# Exhibit A10

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/dawson-is-beaten-in-rye-golf-play-medal-winner-conquered-by-smart-2.html | DAWSON IS BEATEN IN RYE GOLF PLAY; Medal Winner Conquered by Smart, 2 Up, in 2d Round of Invitation Tourney. DICK JONES ALSO ADVANCES Knowles and Stevens the Others Who Reach Semi-Final Over Rain-Soaked Links. Smart Unhampered By Rain. Stevens Eliminates Two. Knowles Conquers Birch. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/shifts-bank-examiner-controller-appoints-minneapolis-man-to-post-in.html | SHIFTS BANK EXAMINER.; Controller Appoints Minneapolis Man to Post in Chicago. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/stays-24-hours-in-air-in-a-light-airplane-english-flier-in-setting.html | STAYS 24 HOURS IN AIR IN A LIGHT AIRPLANE; English Flier, in Setting New Record, Reads a Book to Help Pass the Time. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/asks-25500000-in-mexico-oil-suit-ch-buckley-sues-transcontinential.html | ASKS $25,500,000 IN MEXICO OIL SUIT; C.H. Buckley Sues Transcontinental a Standard Subsidiary,on Old Land Title.SAYS EMBARGO IS ORDEREDBrother Here Is Notified of Agent's Appointment to Supervise Firm's Assets.ONE CASE REPORTED LOSTAnd Standard Officials Here Deny Knowledge of Any New Developments. Brother Here Notified of Suit. Court Upholds Appointment. Standard Uninformed on Embargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/rules-canadian-law-bars-liquor-for-us-windsor-ont-magistrate-also.html | RULES CANADIAN LAW BARS LIQUOR FOR US; Windsor (Ont.) Magistrate Also Holds Exporters' Stocks Are Stored Illegally. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/shoots-friend-in-row-then-ends-own-life-coal-yard-watchman-opens.html | SHOOTS FRIEND IN ROW, THEN ENDS OWN LIFE; Coal Yard Watchman Opens Fire With Revolver Taken From Office During Quarrel. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/canadian-twelve-wins-olympic-lacrosse-team-beats-manchester-and.html | CANADIAN TWELVE WINS; Olympic Lacrosse Team Beats Manchester and District. 13-6. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/destroyer-strands-in-fog-the-childs-goes-ashore-but-is-floated-off.html | DESTROYER STRANDS IN FOG; The Childs Goes Ashore, but Is Floated Off Pasque Island. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/cairo-doubts-value-press-considers-acceptance-of-washington-compact.html | CAIRO DOUBTS VALUE; Press Considers Acceptance of Washington Compact Would Hinder National Aspirations. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/reds-conquer-braves-in-pitchers-battle-win-2-to-1-after-rixey-and.html | REDS CONQUER BRAVES IN PITCHERS' BATTLE; Win 2 to 1 After Rixey and Greenfield Hurl Shutout Ball Through First Eight Innings. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/man-o-war-colt-sold-for-65000-waggoner-buys-big-chestnut-from-china.html | MAN O' WAR COLT SOLD FOR $65,000; Waggoner Buys Big Chestnut From China at Yearling Auction of Saratoga. 55 HEAD NET $406,600 Himyar Stud Total Sets Record for Season's Sales--Average $7,392 --Bids Made in Rain. Byers Bids $25,000. $23,000 for Black Tony Colt. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hammonds-arm-in-sling-critics-condition-after-auto-crash-is.html | HAMMOND'S ARM IN SLING.; Critic's Condition After Auto Crash Is Progressing Favorably. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/potters-agree-on-wages-renewal-of-existing-compact-for-two-years.html | POTTERS AGREE ON WAGES.; Renewal of Existing Compact for Two Years Closes Parley. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/capablanca-yields-to-vienna-expert-spielmann-victor-over-cuban-in.html | CAPABLANCA YIELDS TO VIENNA EXPERT; Spielmann Victor Over Cuban in 39 Moves in Sixth Round of Masters' Congress. MARSHALL ALSO DEFEATED American Champion Resigns After 61 Plays to Bogoljubow, Who Tops Field in Standing. Resigns After Sixty-one Moves. Contest Is Adjourned. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/dry-says-americans-abroad-drink-less-mrs-ella-boole-head-of-wct-u.html | DRY SAYS AMERICANS ABROAD DRINK LESS; Mrs. Ella Boole, Head of W.C.T. U., Returning, Tells of Hoover Sentiment in Europe. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/tennis-star-gets-license-le-williams-of-chicago-and-miss-crowley-to.html | TENNIS STAR GETS LICENSE.; L.E. Williams of Chicago and Miss Crowley to Wed Here Tonight. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/stadium-program-changed.html | Stadium Program Changed. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/chicago-opera-signs-twelve-new-artists-six-are-young-native.html | CHICAGO OPERA SIGNS TWELVE NEW ARTISTS; Six Are Young Native Americans ---- H.M. Johnson, Back From Europe, Is Optimistic. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/walsh-is-for-smith-on-fundamentals-montana-senator-disagrees-with.html | WALSH IS FOR SMITH ON 'FUNDAMENTALS; Montana Senator Disagrees With Him on Prohibition, but Pledges Support. ADMIRES HUMAN QUALITIES Ex-Senator Owen Is Scored for Going Over to the Party of Vare and Mellon. Anticipates Renewed Attacks. Silent on Effect of Wet Attitude. WALSH IS FOR SMITH Senator Praises Nominee. Assails Hoover for Associates. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/master-of-the-nina-returns-on-aquitania-paul-hammond-and-two-others.html | MASTER OF THE NINA RETURNS ON AQUITANIA; Paul Hammond and Two Others of Crew Home--Sir John W. Courtis Arrives. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/schubert-award-is-made-10000-symphony-prize-forwarded-to-young.html | SCHUBERT AWARD IS MADE.; $10,000 Symphony Prize Forwarded to Young Swedish Composer. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/137-chinese-students-coming.html | 137 Chinese Students Coming. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/25-police-veterans-pensioned-in-one-day-lieut-mcgary-two-sergeants.html | 25 POLICE VETERANS PENSIONED IN ONE DAY; Lieut. McGary, Two Sergeants and 22 Patrolmen Retire--Narcotic Detective Is Demoted. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/denies-6000-swindle-man-held-for-larceny-says-money-was-for.html | DENIES $6,000 SWINDLE.; Man Held for Larceny Says Money Was for Speculation. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/plays-piano-for-82-hours-german-performer-sets-nonstop-world.html | PLAYS PIANO FOR 82 HOURS; German Performer Sets Non-Stop World Endurance Record. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/body-found-in-river-woman-unidentified-had-eighty-cents-in-handbag.html | BODY FOUND IN RIVER.; Woman, Unidentified, Had Eighty Cents in Handbag. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hassell-prepares-for-flight-today-he-and-cramer-expect-weather.html | HASSELL PREPARES FOR FLIGHT TODAY; He and Cramer Expect Weather Report to Favor Take-Off for Greenland. MOUNT EVANS BASE READY Next Stop, 1,600 Miles From Ontario Town, Is Second Leg on Rockford-to-Stockholm Trip. Fliers Impatient at Delay. Expect to Change Air Route. HASSELL PREPARES TO FLY BEFORE DAWN Greenland Base in Readiness. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hill-group-weigh-asking-hoover-aid-also-consider-an-appeal-to-dr.html | HILL GROUP WEIGH ASKING HOOVER AID; Also Consider an Appeal to Dr. Work in Behalf of Their Choice for Morris's Post. TO FIGHT HILLES FACTION See Election of Their Candidate for the Job Vital to Success of National Ticket Here. Fearful of Outcome Here. Opposition to Machold. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/col-lindbergh-busy-in-san-francisco-returns-to-nearby-home-of-host.html | COL. LINDBERGH BUSY IN SAN FRANCISCO; Returns to Near-By Home of Host After Day in Office as Death Is Rumored. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/nina-leads-in-race-for-fastnet-cup-american-yacht-is-sighted-well.html | NINA LEADS IN RACE FOR FASTNET CUP; American Yacht Is Sighted Well Ahead in Cruise From Cowes to Plymouth. JOLIE BRISE NEXT IN LINE Other U.S. Entry, Mohawk, Passes the Lizard Landmark Hours Behind Leader. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/southern-floods-begin-to-recede-five-states-start-repairs-on-damage.html | SOUTHERN FLOODS BEGIN TO RECEDE; Five States Start Repairs on Damage Estimated Into the Millions. DEATH TOLL STANDS AT 11 Town in Lower South Carolina Inundated by Waters Pouring From the Highlands. Potomac Again Overflows. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/marathondance-moon-has-a-total-eclipse-month-of-coney-island-effort.html | MARATHONDANCE MOON HAS A TOTAL ECLIPSE; Month of Coney Island Effort Ends With Entrants Asleep, Promoters Gone. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/estelle-r-bolling-to-wed-on-aug-29-her-marriage-to-dr-we-austen-to.html | ESTELLE R. BOLLING TO WED ON AUG. 29; Her Marriage to Dr. W.E. Austen to Take Place in Cousin's Home at Riverdale.ALMA FENNESSEY'S PLANSCeremony With Cornelius E. Coleman in St. Mary's Church,Greenwich, Conn., Sept. 7. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/speaker-dies-at-pythian-convention.html | Speaker Dies at Pythian Convention | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/assails-chigaco-courts-prof-moley-says-political-fixing-and-laxness.html | ASSAILS CHIGACO COURTS.; Prof. Moley Says Political 'Fixing' and Laxness Are the Rule. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/mudslinging-apparently-there-is-plenty-of-ammunition-for-democrats.html | MUD-SLINGING.; Apparently There is Plenty of Ammunition for Democrats to Use. VOLSTEAD ACT DEFINITIVE. Dry Amendment Empowers Congress to Say What Is Intoxicating. Naming the Treaty. Battered Taxi License Plates. LOOKING FAR FORWARD. Tendency Toward Concentration in New York Should Be Checked. The Times With the Breakfast. | True | PATRICK H. QUINN.CHARLES R. ATWELL.HECTOR MacKNIGHT.CLARK MORE.W.H. MEXDEL. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/to-try-seaplane-landings-chamberlin-announces-flights-to-test-citys.html | TO TRY SEAPLANE LANDINGS; Chamberlin Announces Flights to Test City's New Airport. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/tommy-tailer-loses-rhode-island-title-pezzullo-a-caddie-wins-36hole.html | TOMMY TAILER LOSES RHODE ISLAND TITLE; Pezzullo, a Caddie, Wins 36-Hole Match, 1 Up, by Rallying in Last Round. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/four-in-family-killed-at-crossing.html | Four in Family Killed at Crossing. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/canadian-yachtsmen-off-today.html | Canadian Yachtsmen Off Today. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/i-t-t-to-enter-portugal-lisbon-hears-company-plans-to-install.html | I. T. & T. TO ENTER PORTUGAL; Lisbon Hears Company Plans to Install Telephone System. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ja-morgan-funeral-held-aged-lawyer-buried-in-greenwood-after.html | J.A. MORGAN FUNERAL HELD.; Aged Lawyer Buried in Greenwood After Episcopalian Ceremony. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/bogus-nobleman-gets-term-in-prison-harland-who-married-wealthy.html | BOGUS NOBLEMAN GETS TERM IN PRISON; Harland, Who Married Wealthy Woman as a Viscount, Is Convicted of Larceny. MAY SERVE THREE YEARS Briton Pleads Guilty to Charge of Fleecing Publisher of $610 for Expenses as Author. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/labor-wins-in-aberdeen-captain-wedgwood-benn-regains-seat-in.html | LABOR WINS IN ABERDEEN.; Captain Wedgwood Benn Regains Seat in Commons. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/old-drummer-quits-army-sergeant-rotstein-retires-after-30-years-in.html | OLD DRUMMER QUITS ARMY.; Sergeant Rotstein Retires After 30 Years in the Service. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/opera-co-off-to-chicago-50-singers-to-rehearse-six-weeks-then-open.html | OPERA CO. OFF TO CHICAGO; 50 Singers to Rehearse Six Weeks, Then Open Season. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/exrailroad-man-100-wants-a-third-wife-he-prefers-a-redheaded-girl.html | EX-RAILROAD MAN, 100, WANTS A THIRD WIFE; He Prefers a Red-Headed Girl 'Because They Are More Fiery'-- Longs for Ride in Plane. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/two-cinderellos.html | TWO CINDERELLOS. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/canada-ale-traffic-hit-ontario-highway-barred-to-trucks-for-niagara.html | CANADA ALE TRAFFIC HIT.; Ontario Highway Barred to Trucks for Niagara River Points. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/two-escape-beer-raiders-flee-in-rain-of-shotsagents-seize-two.html | TWO ESCAPE BEER RAIDERS.; Flee in Rain of Shots--Agents Seize Two Others and Truck. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/11000-gems-stolen-from-warner-home-police-have-no-clue-to-loss-of.html | $11,000 GEMS STOLEN FROM WARNER HOME; Police Have No Clue to Loss of Jewels in Film Man's House Ten Days Ago. | True | Special to The New York Times. | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/nyyc-fleet-rests-after-43mile-run-sail-for-navy-challenge-cup.html | N.Y.Y.C. FLEET RESTS AFTER 43-MILE RUN; Sail for Navy Challenge Cup Completed, but Committee Withholds Results. MISTRAL LEADS 40-FOOTERS Marilee Next as Southwester Makes Run to Monument Beach Ideal-- Last Port-to-Port Sail Today. Run Starts From Marblehead. Boats Hold to Course. Mistral Is Winner. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/smith-urges-start-on-buffalo-building-governors-letter-asks-board.html | SMITH URGES START ON BUFFALO BUILDING; Governor's Letter Asks Board to Approve Beginning With Money Now Available. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hindenburg-hunts-again-will-climb-crags-to-find-chamois-despite-his.html | HINDENBURG HUNTS AGAIN.; Will Climb Crags to Find Chamois, Despite His 80 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/to-make-victor-records-in-brazil.html | To Make Victor Records in Brazil. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/mrs-feickert-not-to-bolt.html | Mrs. Feickert Not to Bolt. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/columbia-session-ends-university-reports-14007-summer-students.html | COLUMBIA SESSION ENDS.; University Reports 14,007 Summer Students, Increase Over 1927. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/wants-inquiry-into-bridge-backer-of-burlingtonbristol-span-says.html | WANTS INQUIRY INTO BRIDGE; Backer of Burlington-Bristol Span Says Rivals Try to Buy Him Off. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/convicts-fell-keeper-and-escape-in-jersey-three-state-prisoners.html | CONVICTS FELL KEEPER AND ESCAPE IN JERSEY; Three State Prisoners Flee After Attack at Rahway--Two Guards Suspended. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/lifeboat-race-prizes-exhibited.html | Lifeboat Race Prizes Exhibited. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/dr-wynne-is-named-city-health-chief-walker-swears-in-the-deputy.html | DR. WYNNE IS NAMED CITY HEALTH CHIEF; Walker Swears In the Deputy Commissioner to Succeed Dr. Harris, Who Retires. PRAISES LATTER'S SERVICE New Bureau Head Says He Will Continue Board's Policies Without Major Changes. HE MAY WIN HOSPITAL POST Department to Be Formed in Fall and His Work in That Field Is Said to Have Pleased Mayor. May Head Hospital Department. Wynne's Hospital Work Praised. Served in Health Work 21 Years. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/moore-gets-honorary-degree.html | Moore Gets Honorary Degree. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/yanks-and-indians-kept-apart-by-rain-pennock-to-oppose-miller-on.html | YANKS AND INDIANS KEPT APART BY RAIN; Pennock to Oppose Miller on Mound Today--Double-header Set for Tomorrow.ATHLETICS NEED .650 PACEMust Win 26 Out of 40 Games toNip Hugmen if Latter Take20 Out of 39. | True | By James R. Harrison. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/robins-beat-cubs-in-ninth-by-1-to-0-mcweeny-after-five-defeats-in.html | ROBINS BEAT CUBS IN NINTH BY 1 TO 0; McWeeny, After Five Defeats in Row, Shades Blake in Brilliant Mound Duel.BRESSLER'S HIT DECIDESHis Single Scores Flowers WithWinning Run--Chicago Is Heldto Five Hits. Flowers Hits a Single. McWeeny Walks Cuyler. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/helen-hayes-star-of-coquette-marries-charles-macarthur-dramatist-in.html | Helen Hayes, Star of 'Coquette', Marries Charles MacArthur, Dramatist, in Law Office | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/wars-on-crooked-doctors-statewide-campaign-is-under-way-in.html | WARS ON CROOKED DOCTORS; State-Wide Campaign Is Under Way in Massachusetts. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/city-to-greet-mayoress-mrs-fosterwelch-of-southampton-england-to.html | CITY TO GREET MAYORESS.; Mrs. Foster-Welch of Southampton, England, to Arrive Monday. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/pyle-says-he-will-repeat-race.html | Pyle Says He Will Repeat Race. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/mally-jane-first-in-hawthorne-race-royal-stable-mare-leads-maxiva.html | MALLY JANE FIRST IN HAWTHORNE RACE; Royal Stable Mare Leads Maxiva and Shasta Negra Home in Feature Event. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/park-visiters-dodge-plane-forced-down-by-a-storm.html | Park Visiters Dodge Plane Forced Down by a Storm | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/rockaway-bouts-pontponed.html | Rockaway Bouts Pontponed. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/customs-court-decisions-company-wins-carbon-casemillion.html | CUSTOMS COURT DECISIONS.; Company Wins Carbon Case--Million Involved--Appeal Likely. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/opposes-sea-radio-for-stock-markets-reuters-ltd-to-protest-plea-of.html | OPPOSES SEA RADIO FOR STOCK MARKETS; Reuters, Ltd., to Protest Plea of International Quotations Co. for Wave Channel. DENIES NEED FOR SERVICE And Contends Grant Would Make Unfair Competition--Says Brokers Back New Concern. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/wcgu-opens-new-studios-tonight.html | WCGU Opens New Studios Tonight. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/7-decrease-shown-by-bank-clearings-weeks-total-at-twentythree.html | 7% DECREASE SHOWN BY BANK CLEARINGS; Week's Total at Twenty-three Cities $8,749,986,000--Gains Made in West. DROP OF 8.4% AT NEW YORK Exchanges Here Amount to Only $5,431,000,000--Figures for All Centres Given. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/two-killed-in-car-at-camden-crossing-pennsylvania-freight-train.html | TWO KILLED IN CAR AT CAMDEN CROSSING; Pennsylvania Freight Train Struck Automobile in a Heavy Rainstorm. WOMAN KILLED ON STREET Nine-Year-Old Boy Run Down by Truck Dies and Woman Injured. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/seek-latin-america-in-antiwar-treaty-dr-latane-and-pezet-at.html | SEEK LATIN AMERICA IN ANTI-WAR TREATY; Dr. Latane and Pezet, at Virginia Institute, Urge Its Inclusion by Kellogg.SEE BRITISH RESERVATIONThis Is Taken as Indicating London Belief That the Senate WillRatify Compact. Says Race Order Hurts Hoover. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/she-charges-cruelty-he-answers-in-kind-jersey-farmer-hit-with.html | SHE CHARGES CRUELTY, HE ANSWERS IN KIND; Jersey Farmer Hit With Hammer and Dipper, Knocked Down and Horsewhipped, He Alleges. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/newfoundland-cabinet-sworn-in.html | Newfoundland Cabinet Sworn In. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/monroe-doctrine-end-seen-by-geneva-paper-says-political.html | MONROE DOCTRINE END SEEN BY GENEVA PAPER; Says Political Institutions Cannot Long Survive Causes That Gave Them Berth. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/walker-sees-air-models-boy-champions-back-from-europe-demonstrate.html | WALKER SEES AIR MODELS; Boy Champions, Back From Europe, Demonstrate at City Hall. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/markets-in-london-paris-and-berlin-british-quotations-improve.html | MARKETS IN LONDON, PARIS AND BERLIN; British Quotations Improve-- Rubber and Mining Shares Rise--Oil Is Quiet. LONDON MONEY IS EASIER Paris Generally Firm, With Foreign Securities Strong--Berlin Shows Downward Tendency. London Closing Prices. Paris Closes at Highest Rates. Paris Closing Prices. Berlin Prices Drop From Start. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/moore-to-dedicate-boardwalk.html | Moore to Dedicate Boardwalk. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/woman-ends-life-by-gas-is-found-in-kitchen-with-range-jets-turned.html | WOMAN ENDS LIFE BY GAS; Is Found in Kitchen With Range Jets Turned On. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/cannon-sees-south-in-revolt-on-smith-bishop-sailing-says-any-pledge.html | CANNON SEES SOUTH IN REVOLT ON SMITH; Bishop, Sailing, Says Any Pledge From Him on Enforcement Would Be 'Scrap of Paper.' | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/fete-miss-mulford-at-her-betrothal-father-announces-engagement-of.html | FETE MISS MULFORD AT HER BETROTHAL; Father Announces Engagement of Carol to H.C. Sonne, New York Banker. WEDDING DATE NOT SET Family's Southampton Residence Is Scene of Large Supper-Dance-- Dinners Precede Function. Supper Served Outdoors. Were Dinner Guests. Many Guests Present. Princess Gives Lecture. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/bohn-gets-holeinone-sinks-tee-shot-on-106yard-7th-hole-at.html | BOHN GETS HOLE-IN-ONE.; Sinks Tee Shot on 106-Yard 7th Hole at Huntington Bay. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/left-1500000-estate-julius-h-goldenberg-was-washington-and.html | LEFT $1,500,000 ESTATE.; Julius H. Goldenberg Was Washington and Baltimore Merchant. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/red-sox-turn-back-white-sox-in-11th-pitcher-russells-single-decides.html | RED SOX TURN BACK WHITE SOX IN 11TH; Pitcher Russell's Single Decides Issue, 4 to 3--Cissell's Finger Broker, X-Ray Reveals. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/civic-salvage.html | CIVIC SALVAGE. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES; New York. Delaware. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/varney-wont-withdraw-prohibition-candidate-not-content-with-hoovers.html | VARNEY WON'T WITHDRAW.; Prohibition Candidate Not Content With Hoover's Dry Stand. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/german-vacation-colonies-through-them-370000-children-get-to.html | GERMAN VACATION COLONIES; Through Them 370,000 Children Get to Country Each Summer. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/first-plane-to-get-clearance-papers.html | First Plane to Get Clearance Papers. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/admiral-eberles-retirement.html | ADMIRAL EBERLE'S RETIREMENT. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/will-increase-pipe-lines-sinclair-company-to-add-25000-barrels.html | WILL INCREASE PIPE LINES.; Sinclair Company to Add 25,000 Barrels Daily to Capacity. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/nationals-to-face-newark-in-opener-american-soccer-league-starting.html | NATIONALS TO FACE NEWARK IN OPENER; American Soccer League, Starting Season Sept. 1, Announces September Pairings. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ends-life-by-inhaling-gas.html | Ends Life by Inhaling Gas. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/freight-car-movement-up-daily-average-at-new-record-for-six-months.html | FREIGHT CAR MOVEMENT UP.; Daily Average at New Record for Six Months and for June. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/municipal-loans-small-next-week-sixtysix-bond-issues-to-be.html | MUNICIPAL LOANS SMALL NEXT WEEK; Sixty-six Bond Issues to Be Awarded--Only One Larger Than $400,000. DECLINE OF PRICES CEASING Supply of Securities on Market Estimated at One-Half of That on Hand Six Months Ago. Decline in Prices Slackens. Possible Re-offerings. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/cosmopolitan-opera-co-auditions.html | Cosmopolitan Opera Co. Auditions. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/fireglow-trotter-dies-noted-3yearold-hurt-in-crash-at-cleveland.html | FIREGLOW, TROTTER, DIES; Noted 3-Year-Old, Hurt in Crash at Cleveland, Succumbs. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/surrenders-as-stabber-boxer-17-faces-homicide-charge-in-death-of.html | SURRENDERS AS STABBER.; Boxer, 17, Faces Homicide Charge in Death of Bronx Negro. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/the-business-world-commercial-paper-signs-against-smith-auction.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Signs Against Smith Auction. Rayon Competition Grows. Fall Silverware Buying Active. Book for 1929 Luggage Show. Actively Buying School Wear Ask to Move Seizure Room. Good Fall Glass Outlook. No Shortage in Canned Goods. Hard Coal Sales Still Slow. Printcloths Lead in Gray Goods. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/unglad-girl-bather-saved-braved-jersey-surf-unclothed-but-called.html | UNGLAD GIRL BATHER SAVED; Braved Jersey Surf Unclothed, but Called Fishermen to Rescue. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/topics-of-interest-to-the-churchgoer-churches-will-be-asked-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Churches Will Be Asked to Celebrate Signing of Treaty Renouncing War. DR. ROMIG TO GO ABROAD Pilgrimage Will Be Made Tomorrow to National Shrine of St. Josephat Stirling, N.J. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/collyer-to-make-air-tour-starts-today-on-goodwill-flight-in-east.html | COLLYER TO MAKE AIR TOUR; Starts Today on Good-Will Flight in East and Central West. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/play-for-title-today-partridge-and-kerr-reach-final-in-stockbridge.html | PLAY FOR TITLE TODAY.; Partridge and Kerr Reach Final in Stockbridge Golf. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/criticizes-judge-atwell-congressman-celler-would-provide-discipline.html | CRITICIZES JUDGE ATWELL.; Congressman Celler Would Provide Discipline for the Bench. Congressman Emanuel Celler of Brooklyn telegraphed to THE NEW YORK TIMES last night a criticism of "the unjustifiable rebuke given to Mr. F.A. Serri, a member of the New York Bar, by United States District Judge William H. Atwell of ... A Correction. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/auction-sales-today-murphy-to-sell-in-westchester-and-new-jersey.html | AUCTION SALES TODAY.; Murphy to Sell in Westchester and New Jersey. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/keyss-speedboat-victor-at-newport-his-curtis-wilgold-takes.html | KEYS'S SPEEDBOAT VICTOR AT NEWPORT; His Curtis Wilgold Takes Freefor-All--119 Miles an Hour Made by Seaplane. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/plan-for-hoover-to-speak-in-east-leaders-desire-one-address-in-new.html | PLAN FOR HOOVER TO SPEAK IN EAST; Leaders Desire One Address in New York City and Two in New England. KINSLEY VOICES OPTIMISM Reports Republicans Stronger In Northeast--More Light on Curtis's Ancestry. Aides Will Accompany Him. Reports Enthusiasm Elsewhere. Ancestry of Senator Curtis. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/bigger-than-baluchitherium.html | BIGGER THAN BALUCHITHERIUM. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/thugs-fire-at-victim-two-escape-with-222-from-store-in-east-tenth.html | THUGS FIRE AT VICTIM.; Two Escape With $222 From Store in East Tenth Street. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/brokers-asking-for-holiday.html | Brokers Asking for Holiday. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/smaller-wheat-area-federal-report-indicates-21-per-cent-reduction.html | SMALLER WHEAT AREA; Federal Report Indicates 2.1 Per Cent. Reduction in This Fall's Sowing. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/canadian-net-team-bows-to-australia-loses-three-straight-matches-in.html | CANADIAN NET TEAM BOWS TO AUSTRALIA; Loses Three Straight Matches in Davis Cup Team Exhibition Play of Toronto. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/city-joins-attack-on-light-merger-petition-for-rehearing-will-be.html | CITY JOINS ATTACK ON LIGHT MERGER; Petition for Rehearing Will Be Filed With Public Service Board in Albany Today. BASED ON STOCK VALUATION Commission's Appraisal Is Contrary to Facts Brought Out at Hearings. Says Nicholson's Brief. Little Hope of Early Action. Items Attacked by City. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/joffre-on-vacation-first-in-14-years-slight-accident-to-knee-forces.html | JOFFRE ON VACATION; FIRST IN 14 YEARS; Slight Accident to Knee Forces Him to Take a Rest--May Visit Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/archibald-h-taylor-retired-baltimore-lawyer-dies-at-his-summer-home.html | ARCHIBALD H. TAYLOR; Retired Baltimore Lawyer Dies at His Summer Home in Port Chester. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/pays-25-dividend-at-new-bedford.html | Pays $25 Dividend at New Bedford | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/fourteen-ships-off-for-abroad-today-seven-are-bound-for-europe-six.html | FOURTEEN SHIPS OFF FOR ABROAD TODAY; Seven Are Bound for Europe, Six for Southern Ports and One for Bermuda. THOSE CROSSING ATLANTIC List Includes Scythia, Caledonia, Baltic, Deutschland, Stockholm, Volendam, American Farmer. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/gov-smith-demands-republicans-reply-yes-or-no-on-park-he-insists.html | GOV. SMITH DEMANDS REPUBLICANS REPLY YES OR NO ON PARK; He Insists That Hewitt and Hutchinson State Stand on $50,000 Survey. SCOPE OF FIGHT WIDENED Executive Moves for Start of Work on Buffalo Building, but Meets Opposition. CHARGES CHEAP POLITICS Copies of Letter Show That Prominent Republicans Sided in Vain With Smith. Battle Line Is Extended. Calls Opposition Stupid. The Governor's Statement. Blames Wealthy Long Islanders. Says He Lived Up to Agreement. Leader Wired He Was "Sorry." Terms Move a "Smoke Screen." Says $150,000 Added to Cost. | True | From a Staff Correspondent of The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/mohawk-claiming-goes-to-the-diver-livingston-colt-and-audley-farms.html | MOHAWK CLAIMING GOES TO THE DIVER; Livingston Colt and Audley Farm's Noise, Coupled Entry, Run One, Two at Spa. FINITE GETS REVENGE Turns Tables on Bobashela by Annexing Schenectady Purse--Washakie Takes High Rock. Huffy Defeats Bold Knight. 21 Start in First Race. | True | By Bryan Field. Special To the New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/richards-challenges-kozeluh-for-worlds-pro-tennis-title.html | Richards Challenges Kozeluh For World's Pro Tennis Title | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/boy-6-hurt-in-trolley-crash.html | Boy, 6, Hurt in Trolley Crash. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/260-of-561-plebes-in-class-out-for-football-of-annapolis.html | 260 of 561 Plebes in Class Out for Football of Annapolis | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/londos-throws-friberg-wins-philadelphia-wrestling-bout-in-forty.html | LONDOS THROWS FRIBERG.; Wins Philadelphia Wrestling Bout in Forty Minutes. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/maude-granger-noted-actress-dies-at-77-dramatic-star-of-long-ago.html | MAUDE GRANGER, NOTED ACTRESS, DIES AT 77; Dramatic Star of Long Ago Retired After 55 Years on the American Stage. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/fire-department.html | Fire Department. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/weekly-reviews-find-business-gains-favorable-conditions-reported-in.html | WEEKLY REVIEWS FIND BUSINESS GAINS; Favorable Conditions Reported in the Agricultural and Industrial Regions. IRON AND STEEL MILLS BUSY Crop News Cheerful, Indicating Large Yields--Retail Sales Reduce Stocks. Comment by Bradstreet's. Dun's Finds Conditions Good. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/northern-indiana-public-service.html | Northern Indiana Public Service. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/army-fliers-to-race-in-los-angeles-meet-pursuit-attack-and-bombing.html | ARMY FLIERS TO RACE IN LOS ANGELES MEET; Pursuit, Attack and Bombing Airplanes Will Play Active Part in Events Next Month. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/slip-on-mont-blanc-costs-two-lives-french-climber-falls-over-cliff.html | SLIP ON MONT BLANC COSTS TWO LIVES; French Climber Falls Over Cliff, Dying From Exposure as Rescue Fails. SWISS LOST IN STORM Famous Chamonix Guide Is Gravely Injured in Trying to Reach Marooned Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes Brighton, N.Y. Columbus, Ohio. Greenville, S.C. Cortlandville, N.Y. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/baby-killed-by-ironing-board.html | Baby Killed by Ironing Board. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/says-miners-want-smith-old-forge-pa-police-chief-predicts-solid.html | SAYS MINERS WANT SMITH.; Old Forge (Pa.) Police Chief Predicts Solid Democracy in His Area. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/lermond-triumphs-in-irish-feature-boston-star-captures-tailteann.html | LERMOND TRIUMPHS IN IRISH FEATURE; Boston Star Captures Tailteann Games' 5,000-Meter Race-- Scottish Champion Second. AMERICA TAKES FIVE FIRSTS Gibson, Gegan, Black and McGinnis Also Score In Dublin Track and Field Meet. Pilling Breaks Record. Atkinson Is Victor. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hoped-to-defeat-tunney-bridgeport-laborer-says-he-gave-youths-1200.html | HOPED TO DEFEAT TUNNEY.; Bridgeport Laborer Says He Gave Youths $1,200 to Train Him. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/shipyard-at-oakland-is-sold-for-750000-firm-headed-by-george-armes.html | SHIPYARD AT OAKLAND IS SOLD FOR $750,000; Firm Headed by George Armes Gets Hanlon Property--Port Wants Training Ship. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/schweinert-left-975738-manufacturers-estate-goes-to-wife-and.html | SCHWEINERT LEFT $975,738.; Manufacturer's Estate Goes to Wife and Daughter. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/tunneys-two-sisters-awaiting-him-in-paris-while-reticent-on-his.html | TUNNEY'S TWO SISTERS AWAITING HIM IN PARIS; While Reticent on His Plans They Admit They Expect Marriage Before Christmas. | True | Special Cable to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/food-prices-here-show-a-small-rise-up-510-of-1-per-cent-in-month.html | FOOD PRICES HERE SHOW A SMALL RISE; Up 5-10 of 1 Per Cent. in Month Ended July 15, Labor Bureau Says. OFF 1 PER CENT. IN YEAR For Entire Country an Increase for Month of 1-10 of 1 Per Cent. Is Revealed. PRICES LOWER IN 18 CITIES While Thirty Cities Report Higher Prices--Fifteen Staple Articles Remained Unchanged. Eighteen Articles Increase. Decreases Shown for Year. Rise Compared to Year 1913. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/poughkeepsie-swim-on-today.html | Poughkeepsie Swim On Today. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ernest-roy-canadian-jurist-dies.html | Ernest Roy, Canadian Jurist, Dies. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/dr-michelson-recovering-physicist-in-satisfactory-condition-after.html | DR. MICHELSON RECOVERING; Physicist in 'Satisfactory Condition' After Relapse on Thursday. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/jw-brown-to-increase-capital.html | J.W. Brown to Increase Capital. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/soviets-employ-hd-gibbs-washington-man-to-aid-in-production-of.html | SOVIETS EMPLOY H.D. GIBBS; Washington Man to Aid in Production of Chemicals for Aniltrest. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/justice-orrin-n-carter-associate-jurist-of-illinois-supreme-court.html | JUSTICE ORRIN N. CARTER.; Associate Jurist of Illinois Supreme Court Until 1924 Dies at 74. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/italy-demands-man-here-decision-deferred-on-extradition-in-murder.html | ITALY DEMANDS MAN HERE.; Decision Deferred on Extradition in Murder Case. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/retorts-to-charge-director-fagen-says-politics-is-motive-in.html | RETORTS TO CHARGE; Director Fagen Says Politics Is Motive in Accusation on $5,000,000 Project. CALLS WATER SUPPLY PURE Clyde Potts, Engineer, Asserts System Will Operate When It IsCompleted. Calls Sewer "Monstrous Fraud." Declares Water Supply Is Pure. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/eagels-case-still-pends-equity-committee-fails-to-act-as-actress.html | EAGELS CASE STILL PENDS.; Equity Committee Fails to Act as Actress Pleads for More Time. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/fairhaven-mass-greets-japanese.html | Fairhaven, Mass., Greets Japanese. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/curtis-notification-on-the-radio-tonight-wjz-chain-of-26-stations.html | CURTIS NOTIFICATION ON THE RADIO TONIGHT; WJZ Chain of 26 Stations and Two Short-Wave Broadcasters to Carry It. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/australian-cruiser-to-visit-annapolis.html | Australian Cruiser to Visit Annapolis | True | Special to The New York Times. | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/denies-stock-is-to-be-split.html | Denies Stock Is to Be Split. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/acquires-garment-centre-plot.html | Acquires Garment Centre Plot. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/doctor-pulls-needle-uses-thumb-and-forefinger-in-operation-to-save.html | DOCTOR PULLS NEEDLE; Uses Thumb and Forefinger in Operation to Save Life of Buffalo Youth. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/2-americans-hurt-in-rheims-smash.html | 2 Americans Hurt in Rheims Smash. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/reigh-count-races-victorian-today-threeyearold-turf-championship.html | REIGH COUNT RACES VICTORIAN TODAY; Three-Year-Old Turf Championship Down for Decision inHistoric Travers.WHITNEY COLT FAVORITERates as Even-Money Choice, WhileHertz Entry Is Quoted at 8 to 5--Seven Entered. Reigh Count Consistent. Sortie Also in Race. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/buffalo-reserve-officers-called.html | Buffalo Reserve Officers Called. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/girl-says-bullet-hit-her-ruth-finck-reports-another-attempt-on-her.html | GIRL SAYS BULLET HIT HER; Ruth Finck Reports Another Attempt on Her Life. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/electricity-kills-two-high-tension-wire-shocks-temporary.html | ELECTRICITY KILLS TWO ; High Tension Wire Shocks Temporary Lineman--Plumber a Victim. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/details-on-travers-stakes-and-spinaway-at-spa-today.html | Details on Travers Stakes And Spinaway at Spa Today | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/two-missing-cuban-fliers-accused-of-theft-of-plane.html | Two Missing Cuban Fliers Accused of Theft of Plane | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/otto-lehman-dead-former-opera-singer-and-church-soloist-dies-at-89.html | OTTO LEHMAN DEAD.; Former Opera Singer and Church Soloist Dies at 89 Years. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/jailed-in-boys-drink-sale-brooklyn-cafe-owner-gets-30-days-for.html | JAILED IN BOY'S DRINK SALE; Brooklyn Cafe Owner Gets 30 Days for Letting Son, 13, Tend Bar. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/plans-for-bank-withheld.html | PLANS FOR BANK WITHHELD. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/soccer-giants-play-today-to-open-season-against-itatian-americans.html | SOCCER GIANTS PLAY TODAY; To Open Season Against Itatian, Americans at Starlight Park. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/new-incorporations-new-york-charters-new-jersey-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/stocks-irregular-over-the-counter-bank-shares-open-strong-weaken.html | STOCKS IRREGULAR OVER THE COUNTER; Bank Shares Open Strong, Weaken, Close Firm--Interest in Chain Stores and Industrials. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/fatal-duel-reported-on-the-rhine.html | Fatal Duel Reported on the Rhine. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/persia-likely-to-emancipate-women.html | Persia Likely to Emancipate Women. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/four-still-face-insurance-charges-one-pleaded-guilty-to-fraud-and.html | FOUR STILL FACE INSURANCE CHARGES; One Pleaded Guilty to Fraud and Two Testified for State in Jersey Case. ANOTHER FACES QUICK TRIAL One of the Six.Acquitted of Plot Accusation Protests at Indictment. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/texas-oil-pools-rate-high-in-tests.html | Texas Oil Pools Rate High in Tests. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/triumph-for-boy-violinist-braun-to-sail-for-european-tour-the-guest.html | TRIUMPH FOR BOY VIOLINIST; Braun to Sail for European Tour, the Guest of Otto Kahn. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/dr-george-w-galvin-friend-to-needy-dies-boston-physician-who.html | DR. GEORGE W. GALVIN, FRIEND TO NEEDY, DIES; Boston Physician Who Founded a Hospital for the Poor Dies of 74 Years. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/denies-federal-job-was-suicide-cause-commissioner-blair-says-woman.html | DENIES FEDERAL JOB WAS SUICIDE CAUSE; Commissioner Blair Says Woman Stenographer Spent Only Six Weeks in Bureau. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/cardinals-recall-orsatti.html | Cardinals Recall Orsatti. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/packard-head-optimistic-alvan-macauley-says-political-campaign-will.html | PACKARD HEAD OPTIMISTIC.; Alvan Macauley Says Political Campaign Will Not Harm Business. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/612-pc-call-rate-forecast-for-fall-ce-mitchell-predicts-average.html | 61-2 P.C. CALL RATE FORECAST FOR FALL; C.E. Mitchell Predicts Average --Expects Commercial Funds 1 Per Cent. Cheaper. LATTER TO BE PROTECTED Federal Reserve, He Believes, Will Not See Business Hurt--On His Way to Europe. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/cuba-plans-to-sell-sugar-to-china.html | Cuba Plans to Sell Sugar to China. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/reich-steel-men-to-fight-harriman-cartel-plans-to-stop-exports-of.html | REICH STEEL MEN TO FIGHT HARRIMAN; Cartel Plans to Stop Exports of Pig Iron to Polish Properties That He Controls. FEARS AMERICAN METHODS Price New Yorker Paid for Four Upper Silesian Smelters and Mines Is Estimated at $50,000,000. Plan to Cut Off Supplies. Fear Privileges for Harrimans. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/coal-tar-output-rises-german-production-put-at-1600000-metric-tons.html | COAL TAR OUTPUT RISES.; German Production Put at 1,600,000 Metric Tons in Year. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/radio-stations-in-china.html | RADIO STATIONS IN CHINA. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/rubber-futures-decline-market-weak-in-last-hour-with-active-trading.html | RUBBER FUTURES DECLINE.; Market Weak in Last Hour, With Active Trading on Exchange Here. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/pier-promenaders-win-court-refuses-to-bar-public-from-famous.html | PIER PROMENADERS WIN.; Court Refuses to Bar Public From Famous Narragansett Walk. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hoover-cottage-a-mecca-five-thousand-visitors-have-registered-at.html | HOOVER COTTAGE A MECCA.; Five Thousand Visitors Have Registered at His Birthplace. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/air-raids-bring-disarmament-plea-lloyd-george-says-london-mock-war.html | AIR 'RAIDS' BRING DISARMAMENT PLEA.; Lloyd George Says London Mock War Shows Impossibility of Defending Cities. OTHERS FOR PREPAREDNESS Official Communique Implies That Half of Enemy Planes Reached Their Goal. Says Planes Thwart Peace Moves. Half of Raiders Reached City. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/crop-reports-send-wheat-prices-down-foreign-selling-and-hedging.html | CROP REPORTS SEND WHEAT PRICES DOWN; Foreign Selling and Hedging Pressure Are in Evidence-- Market in a Rut. EXPORT DEMAND LACKING Shorts in Corn Take Fright and Bid September Up 2 Cents. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/french-warship-to-visit-newport.html | French Warship to Visit Newport. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/mrs-oday-ends-tour-democratic-leader-says-county-chiefs-are.html | MRS. O'DAY ENDS TOUR.; Democratic Leader Says County Chiefs Are Enthusiastic. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/weather-prevents-eastwest-tennis-all-nine-matches-will-be-played-at.html | WEATHER PREVENTS EAST-WEST TENNIS; All Nine Matches Will Be Played at Forest Hills Today--Rye Play Also Halted. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/storm-hits-philadelphia-fifty-families-driven-from-homes-by-creek.html | STORM HITS PHILADELPHIA.; Fifty Families Driven From Homes by Creek Overflow. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/tools-found-in-gobi-150000-years-old-andrews-also-tells-in-peking.html | TOOLS FOUND IN GOBI 150,000 YEARS OLD; Andrews Also Tells in Peking of Men Who Thronged Central Asia 20,000 Years Ago. '20-TON' ANIMAL UNCOVERED Biggest of All Mammals Stood 25 Feet High--Another Had Teeth 7 Inches Wide. Mammal Weighed Twenty Tons. Found Teeth Fourteen Inches Long. TOOLS FOUND IN GOBI 150,000 YEARS OLD Sand Storms Cut Faces. Mastodon Ate Itself to Death. Thickly Settled in Stone Age. Collarbone a Man's Load. Nicknamed Monster "Woolworth." | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/philadelphia-judge-opens-war-on-gangs-stirred-by-two-murders-court.html | PHILADELPHIA JUDGE OPENS WAR ON GANGS; Stirred by Two Murders, Court Orders Grand Jury Attack on 'Racketeering.' OFFICIALS PLEDGE HIM AID Prosecutor and Police to Join Move to Rout Organized Crime--Jurist Scores Dry Law Violators. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/political-move-seen-report-that-french-agents-stole-dye-secrets-is.html | POLITICAL MOVE SEEN; Report That French Agents Stole Dye Secrets Is Blamed on Campaign Against Kellogg Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/shields-and-wood-win-doubles-title-defeat-gledhill-and-vines-by-46.html | SHIELDS AND WOOD WIN DOUBLES TITLE; Defeat Gledhill and Vines by 4-6, 6-3, 2-6, 6-4, 6-3, in Junior Tennis Play. FINAL IN SINGLES TODAY Shields and Gledhill to Clash-- Cram and Bralley Annex the Boys' Doubles Title. Singles Title Play Today. Shields Has Easy Time. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/200-enter-coast-flights-planes-to-race-in-three-derby-events.html | 200 ENTER COAST FLIGHTS.; Planes to Race in Three Derby Events Starting Sept. 5, 6 and 7. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/a-moral-bag-limit.html | A "MORAL" BAG LIMIT. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/negro-health-prizes-given-awards-made-at-closing-session-of.html | NEGRO HEALTH PRIZES GIVEN; Awards Made at Closing Session of Business League Convention. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/durant-for-hoover-and-prohibition-morality-and-good-citizenship-on.html | DURANT FOR HOOVER AND PROHIBITION; Morality and Good Citizenship on Side of Dry Law, He Says Before Sailing. SCORES WET BUSINESS MEN Asserts They Are Very Largely to Blame for Widespread Defiance of 18th Amendment. Expects Higher Stock Prices. Says Business Leaders Defy Law. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/coolidge-for-action-by-states-on-power-utilities-problems-revealed.html | COOLIDGE FOR ACTION BY STATES ON POWER; Utilities Problems Revealed Do Not Call for Federal Laws, He Holds. AWAITS BOARD'S REPORT President's Views Follow Attack on Administration's Policy on Utility Concerns. PRAISES MORRIS'S WORK Message of Condolence Sent to Late Chairman's Mother--Gets Data on Ancestors. Awaits Boulder Dam Report. Send Flowers to the Eberles. Coolidge to Fish in Minnesota. | True | From a Staff Correspondent of The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/wife-sues-dr-weston-court-orders-50-a-week-alimony-pending.html | WIFE SUES DR. WESTON.; Court Orders $50 a Week Alimony Pending Separation Trial. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/pirates-30-hits-sink-phils-twice-traynor-the-outstanding-star.html | PIRATES 30 HITS SINK PHILS TWICE; Traynor the Outstanding Star, Collecting Seven Safeties, Including 3 Triples. SCORES ARE 10-3 AND 9-1 Hargraves, Nose Broken in Game With Brooklyn, Lost to Pittsburgh Indefinitely. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/denies-life-guards-are-nonswimmers-civil-service-official-asserts.html | DENIES LIFE GUARDS ARE NON-SWIMMERS; Civil Service Official Asserts That All Who Failed in Tests Have Left City Employ. PATTEN DEFENDS HIS MEN Queens President Declares All Passed Examination--31 Dropped in Brooklyn. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/kirkwood-killing-described-to-court-doctors-widow-is-held-without.html | KIRKWOOD KILLING DESCRIBED TO COURT; Doctor's Widow Is Held Without Bail for Action of the Queens County Grand Jury. TWO PHYSICIANS TESTIFY Bread Knife Linked to Slaying by Dr. Goettler, Who Tells of Finding Bloodstains. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/dalmatian-riots-worry-belgrade-resentment-against-nettuno-accords.html | DALMATIAN RIOTS WORRY BELGRADE; Resentment Against Nettuno Accords Crows Despite Pleas of Peasant Leaders. SERIOUS OUTBREAKS FEARED Italian Firms' Discharge of Yugoslav Employes in Spalato Blamed for Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/approves-wireless-service-to-liberia-federal-commission-authorizes.html | APPROVES WIRELESS SERVICE TO LIBERIA; Federal Commission Authorizes Radio Corporation to Give Direct Communication. AMERICAN INTERESTS AIDED President King, in Message Backing Application, Points to the Great Development in Republic. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/100000-polo-tickets-sold-for-usargentina-games.html | $100,000 Polo Tickets Sold For U.S.-Argentina Games | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/toombs-announces-he-will-surrender-tells-st-louis-officer-he-will.html | TOOMBS ANNOUNCES HE WILL SURRENDER; Tells St. Louis Officer He Will Answer Larceny Warrant Today.HIS FINANCING DESCRIBEDInsurance Officer Tells How HeAcquired Control of International Company. Tells How Toombs Gained Control. Settled by Appointing Family. Declares $3,500,000 Was Withdrawn. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/paris-to-fix-policy-on-kellogg-parley-poincare-summons-cabinet-to.html | PARIS TO FIX POLICY ON KELLOGG PARLEY; Poincare Summons Cabinet to Discuss the Signing of the Anti-War Treaty. NO DIFFICULTY EXPECTED But French Want to Be Prepared in View of the Fact That Stresemann Will Attend. Latvia to Act With Estonia. KELLOGG TO VISIT DUBLIN. Cosgrave Will Accompany Him From France on Cruiser Detroit. STRESEMANN ACCEPTS. German Foreign Minister Notifies Intention to Sign Anti-War Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/bond-offerings-of-the-week-week-ended-aug-17.html | BOND OFFERINGS OF THE WEEK; Week Ended Aug. 17. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/woman-killed-in-subway-jumps-or-falls-in-front-of-train-in-station.html | WOMAN KILLED IN SUBWAY.; Jumps or Falls in Front of Train in Station in the Bronx. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/dog-killed-after-biting-two.html | Dog Killed After Biting Two. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/butler-ridicules-claims-by-daniels-north-carolina-exsenator-says.html | BUTLER RIDICULES CLAIMS BY DANIELS; North Carolina Ex-Senator Says State, Now Industrial, Is Strong for Protection. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies United Carbon Company . Thatcher Manufacturing Company. Murray Corporation. Zenith Radio Corporation. Warner Sugar Corporation. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/jailed-as-thief-on-bridal-day.html | Jailed as Thief on Bridal Day. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/cathedral-bells-ring-in-mexico-for-morrow-town-of-puebla-turns.html | CATHEDRAL BELLS RING IN MEXICO FOR MORROW; Town of Puebla Turns Pleasure Trip of Ambassador Into Triumphal March. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/excashier-is-arraigned-whiteford-is-held-in-7500-bail-for.html | EX-CASHIER IS ARRAIGNED.; Whiteford Is Held in $7,500 Bail for Examination Aug. 31. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/cuts-dividend-rate-new-bedford-cordage-votes-25-cents-for-quarter.html | CUTS DIVIDEND RATE; New Bedford Cordage Votes 25 Cents for Quarter. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ocean-parkway-house-sold.html | Ocean Parkway House Sold. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/russia-clears-9year-british-naval-mystery-london-did-not-know-fate.html | Russia Clears 9-Year British Naval Mystery; London Did Not Know Fate of Lost Submarine | True | | C1B 782581 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/courtney-to-leave-today-flier-will-hop-to-montreal-to-see-his.html | COURTNEY TO LEAVE TODAY.; Flier Will Hop to Montreal to See His Salvaged Seaplane. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/tractor-halts-ferry-boat-big-machine-sticks-in-gangway-till-removed.html | TRACTOR HALTS FERRY BOAT; Big Machine Sticks in Gangway Till Removed by Policemen. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/a-mansion-rich-in-virginias-history-romance-tragedy-riches-and.html | A MANSION RICH IN VIRGINIA'S HISTORY; Romance, Tragedy, Riches and Poverty Are in the Fabric of Rural Plains A MANSION OF OLD VIRGINIA | True | By William H. Shelton | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/edwin-smith-retired-dry-goods-merchant-dies-in-huntington-li-at-91.html | EDWIN SMITH.; Retired Dry Goods Merchant Dies in Huntington, L.I., at 91 Years. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mcgolrick-realty-record-july-business-of-237433-largest-in-companys.html | McGOLRICK REALTY RECORD; July Business of $237,433 Largest in Company's History. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/wolsey-wins-for-yeoville.html | Wolsey Wins for Yeoville. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/diary-confirms-age-of-michigan-university-john-monteith.html | DIARY CONFIRMS AGE OF MICHIGAN UNIVERSITY; JOHN MONTEITH | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/more-about-louvain.html | MORE ABOUT LOUVAIN. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/taxi-planes-to-airport-to-make-commuting-easy-fast-service.html | TAXI PLANES TO AIRPORT TO MAKE COMMUTING EASY; Fast Service Radiating From Floyd Bennett Field Planned to Take Passengers to Battery in Seven Minutes and to Other Landing Stages in the Midtown District Barren Island Possibilities. Few Heavy Fogs. Beach to be Extended. | True | By Lauren D. Lyman. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/russia-produces-bumper-harvest-but-main-crops-are-in-siberia-region.html | RUSSIA PRODUCES BUMPER HARVEST; But Main Crops Are in Siberia Region Where Transportation Is Difficult.RED ATHLETES ASSEMBLEMoscow "Park of Culture and Recreation" Has Attractions forBabes and Grandfathers. Government Monopoly Gone. Hold Red Athletic Festival. ""Parl of Culture" Opened. Lured to Discussions. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/tennis-a-lure-to-adirondack-colony-tourney-at-saranac-inn-on-this.html | TENNIS A LURE TO ADIRONDACK COLONY; Tourney at Saranac Inn on This Week--Olympic Prospects at Placid | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/plan-new-apartments-eight-thirtyfamily-structures-to-be-built-at.html | PLAN NEW APARTMENTS.; Eight Thirty-Family Structures to Be Built at Sunshine City, N.J. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/pullman-fare-in-politics-surtax-repeal-to-be-put-up-to-smith-and.html | PULLMAN FARE IN POLITICS.; Surtax Repeal to Be "Put Up" to Smith and Hoover by Salesmen. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/detectives-of-hard-fact-not-fiction-in-new-york-they-are-stolid.html | DETECTIVES OF HARD FACT, NOT FICTION; In New York They Are Stolid, Nerveless Cogs in a Vast Machine for Trailing the Criminal and His Loot OUR HARD FACT DETECTIVES | True | By John R. Chamberlain | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/dusty-ben-yacht-victor-is-home-first-in-weekly-race-for-bayside.html | DUSTY BEN YACHT VICTOR.; Is Home First in Weekly Race for Bayside Gulls. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-choctaw-wins-and-pays-13876-audley-farm-entry-leads-double.html | THE CHOCTAW WINS AND PAYS $138.76; Audley Farm Entry Leads Double Heart by Nose in the Hawthorne Juvenile Stakes. PORT HARLEM TAKES SPILL Fall in Stretch Blocks Field and Injures Jockey Fronk--Woolf Blamed, License Revoked. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/f-abbott-ingalls-merchant-dies-at-71-senior-partner-of-cotton-goods.html | F. ABBOTT INGALLS, MERCHANT, DIES AT 71; Senior Partner of Cotton Goods Commission Firm Which He Founded 40 Years Ago. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/questions-and-answers-how-to-prevent-premature-burning-out-of.html | QUESTIONS AND ANSWERS; How to Prevent Premature Burning Out of Alternating Current Tubes--Function of a Voltage Reducer In Protecting a Set | True | By Orrin E. Dunlap Jr. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-golden-rule-can-make-us-prosperous-a-monkeys-island-in-iowa.html | THE GOLDEN RULE CAN MAKE US PROSPEROUS; A MONKEYS ISLAND IN IOWA | True | By Edward A. Filene | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/candidates-file-managers-congressional-aspirants-in-new-jersey-name.html | CANDIDATES FILE MANAGERS; Congressional Aspirants in New Jersey Name Campaign Heads. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/curtis-speech-stirs-comment-at-capitol-caraway-finds-it.html | CURTIS SPEECH STIRS COMMENT AT CAPITOL; Caraway Finds It 'Disappointing,' While Jones Hails It as 'Straightforward.' | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/calls-rail-outlook-good-central-of-new-jersey-head-predicts-better.html | CALLS RAIL OUTLOOK GOOD.; Central of New Jersey Head Predicts Better Fall Business. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/calls-chinas-leaders-sincere-and-patriotic-old-regime-over-says.html | CALLS CHINA'S LEADERS SINCERE AND PATRIOTIC; Old Regime Over, Says Nationalist General; Soviet Russia Real Remaining Foe. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/annalist-monthly-index.html | ANNALIST MONTHLY INDEX. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/recounts-how-barrie-avoids-london-crowd-pf-corkhill-liverpool.html | RECOUNTS HOW BARRIE AVOIDS LONDON CROWD; P.F. Corkhill, Liverpool Mayoral Secretary, Says Dramatist Enjoys Private Use of Park. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/brooklyn-building-july-record-shows-an-increase-of-2000000-over.html | BROOKLYN BUILDING; July Record Shows an Increase of $2,000,000 Over Last Year. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/lena-directum-wins-218-pace-at-mineola-captures-both-mile-heads.html | LENA DIRECTUM WINS 2:18 PACE AT MINEOLA; Captures Both Mile Heads, Each in 2:22, From Witherspoon, Only Other Entry. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/lady-macbeth-has-been-greatly-maligned-a-history-of-the-scottish.html | Lady Macbeth Has Been Greatly Maligned; A History of the Scottish Monarchs Shows That Only Intolerable Wrongs Made Her a Murderess | True | By Louise Maunsell Field | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/gitlitz-draws-suspension-gets-year-for-tactics-in-mecurio-bout-in.html | GITLITZ DRAWS SUSPENSION; Gets Year for Tactics in Mecurio Bout in New Jersey. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/nassau-gunners-win-team-shoot-score-478-against-439-for-port-haven.html | NASSAU GUNNERS WIN TEAM SHOOT; Score 478 Against 439 for Port Haven Team and 434 for West Suffolk. CAUCHOISS 98 BEST MARK Tops Individuals as Cushing Takes Handicap Honors--Anderson Victor at Jamaica Bay. Anderson Takes Cup. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/kellogg-kept-busy-on-first-day-at-sea-receives-and-sends-radiograms.html | KELLOGG KEPT BUSY ON FIRST DAY AT SEA; Receives and Sends Radiograms Regarding His Plans in France and Ireland. GREETED BY CHAMBERLAIN British Foreign Secretary's Message Regrets Illness Prevents Him Signing Treaty. Sir Austen Chamberlain's Message. Approves Tentative Program. KELLOGG KEPT BUSY ON FIRST DAY AT SEA | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/white-sulphur-holds-a-community-benefit.html | WHITE SULPHUR HOLDS A COMMUNITY BENEFIT | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/wheat-prices-drift-in-narrow-range-strength-in-corn-has-some-effect.html | WHEAT PRICES DRIFT IN NARROW RANGE; Strength in Corn Has Some Effect on the Market and Close Is Lower. HARVEST IS NOW UNDER WAY September Corn Is Light and Prices for That Option Gain Slightly. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/smith-spurs-action-on-grade-crossing-through-moses-he-takes-the.html | SMITH SPURS ACTION ON GRADE CROSSING; Through Moses, He Takes the Public Service Commission to Task in State Drive. DIVIDED CONTROL ASSAILED Prendergast's Defense on Extent of Work Is Met by Proposal for Reorganizing It. Raises Another Partisan Row. SMITH SPURS ACTION ON GRADE CROSSING Moses Correspondence Pointed. Volume of Work Stressed. Secretary Moses's Reply. Finds Two Views Are Blocked. Opposes a Special Bureau. Silent on New Parkway Message | True | From a Staff Correspondent of The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/a-motor-car-magnates-rise-to-power-walter-p-chrysler-who-began-as-a.html | A MOTOR CAR MAGNATE'S RISE TO POWER; Walter P. Chrysler, Who Began as an Oil Wiper, Thinks The Poor Boy Has an Advantage Over the Rich Lad | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/porters-await-rail-strike-pullman-workers-union-may-join-western.html | PORTERS AWAIT RAIL STRIKE; Pullman Workers' Union May Join Western Controversy. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/jews-plan-drive-to-aid-veterans-seek-1000000-for-relief-of-world.html | JEWS PLAN DRIVE TO AID VETERANS; Seek $1,000,000 for Relief of World War Invalids and Families in Europe. CAMPAIGN TO LAST MONTH It Will Be Launched on Sept. 15— Committee Organized After Plea by Foreign Delegation. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/chemical-exports-gain-best-increase-in-specialties-for-the-first.html | CHEMICAL EXPORTS GAIN.; Best Increase in Specialties for the First Half of Year. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/city-building-active-july-projects-exceeded-in-value-same-month.html | CITY BUILDING ACTIVE.; July Projects Exceeded in Value Same Month Last Year. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hassell-is-flying-to-greenland-base-making-good-time-hassell-is.html | HASSELL IS FLYING TO GREENLAND BASE; MAKING GOOD TIME; HASSELL IS FLYING TO GREENLAND BASE OFF ON 1,600-MILE FLIGHT TO GREENLAND. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/italy-again-protests-on-riots-in-dalmatia-belgrade-hears.html | ITALY AGAIN PROTESTS ON RIOTS IN DALMATIA; Belgrade Hears Disturbances Were More Severe Than at First Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/about-books-more-or-less-epics-and-elections-a-middleclass-russian.html | About Books, More or Less: Epics and Elections; A MIDDLE-CLASS RUSSIAN VILLA | True | By Simeon Strunsky | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fianna-fail-excursion-today.html | Fianna Fail Excursion Today. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/thousands-quit-city-in-heat-of-85-degrees-policeman-is-overcome.html | THOUSANDS QUIT CITY IN HEAT OF 85 DEGREES; Policeman Is Overcome Reviving Man Rescued From River-- Cloudburst in White Plains. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hudson-straits-radio-stations-new-radio-group.html | HUDSON STRAITS RADIO STATIONS; NEW RADIO GROUP | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/brief-reviews-theatrical-rogues-dental-legends-brief-reviews.html | Brief Reviews; THEATRICAL ROGUES DENTAL LEGENDS Brief Reviews ENGLISH PORCELAINS ALL ABOUT MEXICANS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/woodridge-street-work-eight-thoroughfares-will-be-paved-with.html | WOODRIDGE STREET WORK.; Eight Thoroughfares Will Be Paved With Concrete. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/reborn-bulgar-nation-rounds-out-50-years-4-bulgarian-peasant-girl.html | REBORN BULGAR NATION ROUNDS OUT 50 YEARS; 4 BULGARIAN PEASANT GIRL | True | By T.j.c. Martyn,photograph From Ewing Galloway. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-cynthiana-abandoned-british-freighter-on-reef-off-panama-will.html | THE CYNTHIANA ABANDONED; British Freighter on Reef Off Panama Will Be Left to Break Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/canadas-production-in-1927-at-new-peak-of-3500000000-capital.html | CANADA'S PRODUCTION IN 1927 AT NEW PEAK OF $3,500,000,000; Capital Investment Grows. Research Is Fostered. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/phillips-brothers-score-defeat-kennedyphelps-for-staten-island.html | PHILLIPS BROTHERS SCORE.; Defeat Kennedy-Phelps for Staten Island Doubles Title. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/listeningin.html | LISTENING-IN | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/levine-grove-box-again-wednesday-silvers-and-alger-to-meet-in.html | LEVINE, GROVE BOX AGAIN WEDNESDAY; Silvers and Alger to Meet in Second Return Bout on Ebbets Field Card. STRIBLING-SQUIRES SIGNED Will Clash at Garden on Sept. 6— Tenorio to Oppose Glick Tuesday at Queensboro. Tenorio to Oppose Glick. Polo Boxes Cohen Tuesday. | True | By James P. Dawson. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/albany-dresses-up-in-pride-for-smith-capital-plans-to-entertain.html | ALBANY DRESSES UP IN PRIDE FOR SMITH; Capital Plans to Entertain Huge Throng Expected to Hear the Governor Wednesday. City's Streets in Gala Attire. Huge Amplifiers Scattered About. Platform on First Landing | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fur-sales-disappoint-trench-coat-to-fore-hot-spell-hits.html | FUR SALES DISAPPOINT; TRENCH COAT TO FORE; Hot Spell Hits Peltris—Large Raincoat Trade Seen—Bags Favor Antelope. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/modes-and-moods.html | MODES AND MOODS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/old-cable-deals-in-china-recalled-first-contract-for-service-from.html | OLD CABLE DEALS IN CHINA RECALLED; First Contract for Service From Japan to Europe Made in 1871. OTHERS SHARE CONCESSION Future of Communications With Republic Uncertain—Radio Corporation Asserts Rights. First of the Concessions. Question of Monopoly. Marconi Company's Contract. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-operas-of-leos-janacek-passing-of-composer-of-strong-but.html | THE OPERAS OF LEOS JANACEK; Passing of Composer of Strong but Thwarted Individuality-- The Aftermath of Dvorak and Smetana | True | By Olin Downes. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/harvesters-of-the-northwest-comprise-a-picturesque-group.html | HARVESTERS OF THE NORTHWEST COMPRISE A PICTURESQUE GROUP | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/dr-davies-going-to-coast-prosecutor-consents-to-his-leaving-during.html | DR. DAVIES GOING TO COAST.; Prosecutor Consents to His Leaving During Inquiry on Wife's Death. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/120-arts-courses-offered-by-nyu-new-degreegranting-college-of-fine.html | 120 ARTS COURSES OFFERED BY N.Y.U.; New Degree-Granting College of Fine Arts Issues Its First Catalogue. MUSEUM IS COOPERATING Professors of Leading Universities Will Lecture--Broad Cultural Foundation Is Aim. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/washington-printers-win-baseball-title-gain-permanent-possession-of.html | WASHINGTON PRINTERS WIN BASEBALL TITLE; Gain Permanent Possession of Garry Herrmann Cup, Defeating Chicago Nine, 3 to 2. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/shields-retains-junior-net-title-new-york-star-conquers-gledhill-in.html | SHIELDS RETAINS JUNIOR NET TITLE; New York Star Conquers Gledhill in National Final,6-1, 7-5, 6-1.HEBARD WINS BOYS' CROWNWhite Plains Youngster Drops theFirst Set to Cram, but TakesNext Two. Wins His Own Service. Steadiness Helps Hebard. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/trapped-as-pickpocket-negro-rifled-clothing-of-sleeper-in-subway.html | TRAPPED AS PICKPOCKET.; Negro Rifled Clothing of Sleeper in Subway, Detectives Say. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/programs-and-notices-dancers-at-stadium.html | PROGRAMS AND NOTICES; Dancers at Stadium. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/yost-may-coach-again-he-is-silent-on-report-he-will-take-over.html | YOST MAY COACH AGAIN.; He is Silent on Report He Will Take Over Michigan Eleven. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/sued-on-florida-notes-hs-duncan-hotel-owner-lost-when-land-boom.html | SUED ON FLORIDA NOTES ; H.S. Duncan, Hotel Owner, Lost When Land Boom Collapsed. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/art-events-here-in-town.html | ART EVENTS HERE IN TOWN | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/california-draws-a-host-of-visitors-santa-barbara-and-long-beach.html | CALIFORNIA DRAWS A HOST OF VISITORS; Santa Barbara and Long Beach Provide Unusual Fees for Tourists and Residents. AN OIL FIELD COMES BACK Santa Fe Springs Again Yields, but at Lower Depths--Hickman Case Drags Along. Another Kind of Celebration. Revivifying an Oil Field. Hickman Case Drags On. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/peteewrack.html | PETEE-WRACK, | True | Photo by P. & A. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/search-for-amundsen-centres-on-east-area-six-polar-vessels-cruiser.html | SEARCH FOR AMUNDSEN CENTRES ON EAST AREA; Six Polar Vessels, Cruiser and Planes Will Push Until September. Braganza Sails for New Base. | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/old-empires-in-asias-frontier-strife-manchuria-now-the-scene-of.html | OLD EMPIRES IN ASIA'S FRONTIER STRIFE; Manchuria Now the Scene of Gigantic Struggle Among Japan, Russia and China SCENE OF STRUGGLE IN ASIA | True | By Nicholas Rooseveltphotograph By Ewing Galloway.photograph By Courtesy of the Manchurian Railway Company. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/cooperation-urged-in-millinery.html | Cooperation Urged in Millinery. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hints-that-help-better-reception-type-of-antenna-for-best.html | HINTS THAT HELP BETTER RECEPTION; Type of Antenna for Best Results--What to Expect Brom Batteries--How to Get Rid of Strange Noises Facts About Batteries. Test Instruments Essential. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/state-law-opinion-on-free-lot-plan-complaints-to-license-bureau.html | STATE LAW OPINION ON 'FREE LOT' PLAN; Complaints to License Bureau Laid Before the Attorney General. MANY PLOTS ARE WORTHLESS Scheme Generally Used to Promote the Development of Suburban Tracts. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-motor-industry.html | THE MOTOR INDUSTRY. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hamm-is-injured-but-wins-in-berlin-takes-broad-jump-easily-in.html | HAMM IS INJURED, BUT WINS IN BERLIN; Takes Broad Jump Easily in International Meet--Baskin Second in the Hurdles. SHOT--PUT MARK EQUALED Hirschfield Ties Kuck's World's Record--Houben First in 100 Meters, Russell Fourth. Take One First Place. Russell Finishes Fourth. Japanese Girl Wins. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-stark-bicentenary.html | THE STARK BICENTENARY | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/california-is-victor-in-pequot-star-class-bullards-boat-leads-lst.html | CALIFORNIA IS VICTOR IN PEQUOT STAR CLASS; Bullard's Boat Leads lst Division, McHugh's South Wind II Winning in Second. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/an-extensive-series-william-blake-a-mystic-with-clear-vision-worked.html | AN EXTENSIVE SERIES; William Blake, a Mystic With Clear Vision, Worked Diligently and Practiced Thrift | True | By Elisabeth Luther Cary. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ontario-mail-bandits-slay-one-wound-two-farmer-innocently-aiding.html | ONTARIO MAIL BANDITS SLAY ONE, WOUND TWO; Farmer Innocently Aiding Flight Is Shot Down--one of Three Robbers Captured. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/suburban-properties-in-day-auction-list-choice-parcels-in-far.html | SUBURBAN PROPERTIES IN DAY AUCTION LIST; Choice Parcels in Far Rockaway Seciion at Auction-Westchester Sale Coming. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/east-orange-finances-cost-of-municipal-operation-in-1927-was-4042.html | EAST ORANGE FINANCES.; Cost of Municipal Operation in 1927 Was $40.42 Per Capita. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Specialties to the Fore. A Michigan Central Sale. The "Little Oils" Advance. The Reserve Board's Policy. Railroad Labor. Last Week's Movements of Gold. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mmurrays-aide-knows-his-china-mf-perkins-counselor-at-peking.html | M'MURRAY'S AIDE KNOWS HIS CHINA; M.F. Perkins, Counselor at Peking Legation, Called Right Man for Vital Post. WISE, COOL AND PATIENT If Crisis Arose In Minister's Absence He Would Have Much to Say About Using Our Forces Reassured by Selection. Perkins Nearly 40 Years in East. Six Years in Shanghai. China in Chaotic State. Prepared for Conference. Appointment Well Received. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/chemists-disagree-on-future-of-war-inventor-of-lewisite-tells.html | CHEMISTS DISAGREE ON FUTURE OF WAR; Inventor of 'Lewisite' Tells Illinois Gathering Gas and Planes Will Dominate.ARMY MEN SEE LESS CHANGESmoke Screen Demonstration by Aircraft Precedes StatementThat Science Aids Peace. Air Strength Not Controllable. Changes Hard to Foresee Now. Calls Cold Steel Still Decisive. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/shoes-for-women-top-imports.html | Shoes for Women Top Imports. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/untermyer-ill-hurrying-home-from-europe-has-bronchial-attack-not.html | Untermyer, Ill, Hurrying Home From Europe; Has Bronchial Attack, Not Stroke, Son Says | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/chileans-fix-prices-in-nitrate-sale-plan-details-are-withheld-but.html | CHILEANS FIX PRICES IN NITRATE SALE PLAN; Details Are Withheld but $3.94 to $4.02 Is Reported as American Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/at-the-wheel-the-latest-lincoln-car.html | AT THE WHEEL; THE LATEST LINCOLN CAR | True | By James O. Spearing. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/isaac-kashdan-back-with-2-hague-medals-brings-olympic-chess.html | ISAAC KASHDAN BACK WITH 2 HAGUE MEDALS; Brings Olympic Chess Runner-Up Prize and Special Award for Highest Individual Score. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/exconvict-is-rich-says-wife-he-sues-john-belfiore-has-income-of.html | EX-CONVICT IS RICH, SAYS WIFE HE SUES; John Belfiore Has Income of $50,000 a Year From Four Businesses, She Asserts. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/barnegat-bay-hotel-1500000-edifice-is-planned-for-pinewald.html | BARNEGAT BAY HOTEL.; $1,500,000 Edifice Is Planned for Pinewald Development. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/building-at-teaneck-erecting-new-bank-and-stores-realty-demand.html | BUILDING AT TEANECK.; Erecting New Bank and Stores-- Realty Demand Active. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/australian-flag-is-to-come-here-the-new-cruiser-australia-flagship.html | AUSTRALIAN FLAG IS TO COME HERE; The New Cruiser Australia, Flagship of the Commonwealth Squadron, Is to Return the Visit of the American Fleet A Worthy History. Self-Protection Undertaken. The Navy's War Burden. Post-War Developments. | True | By Thomas Compton. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/outlook-called-good-in-chemical-trade-survey-shows-prices-firm-for.html | OUTLOOK CALLED GOOD IN CHEMICAL TRADE; Survey Shows Prices Firm for Major Items--Index for August Is Higher. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/bowlers-organize-new-major-league-will-be-8club-circuit-at-least.html | BOWLERS ORGANIZE NEW MAJOR LEAGUE; Will Be 8-Club Circuit at Least and May Be Expanded to Include l6 Teams. LATTIN NAMED PRESIDENT Wilson, A.B.C. Head, Chairman of Executive Committee--14 Teams in Telephone League. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/from-the-mailbag.html | FROM THE MAILBAG | True | CHARLES K. BOLTON. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/state-jurisdictin-of-city-court-void-court-of-appeals-held.html | STATE JURISDICTIN OF CITY COURT VOID; Court of Appeals Held Unconstitutional Law of 1926Extending Its Limits. ALBANY MAN WINS CASEHe Need Not Defend Here Suit for$37.50 for Books and $125for Engraving Reversed on Appeal. City Court's Jurisdiction. Hardship on Up-State People. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/court-orders-5000-pay-says-services-of-dr-at-haight-are-worth-more.html | COURT ORDERS $5,000 PAY; Says Services of Dr. A.T. Haight Are Worth More Than Expenses. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/boy-scouts-to-set-markers-for-whole-lincoln-highway-safety-campaign.html | BOY SCOUTS TO SET MARKERS FOR WHOLE LINCOLN HIGHWAY; Safety Campaign From Coast to Coast Will Be Carried Out in a Day on Sept: 1. Eskimo Scout Troops. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-casting-mark-set-by-jersey-girl-miss-farrier-makes-throw-of-329.html | NEW CASTING MARK SET BY JERSEY GIRL; Miss Farrier Makes Throw of 329 Feet 6 Inches in Tour-- ney at Belmar. CLAYTON WINS TWO PRIZES Scores in Longest Cast and in Accuracy Contests--Boys' Event Won by L.A. Christiansen. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hoovers-idealism-dulled-says-holt-former-editor-of-the-independent.html | HOOVER'S IDEALISM DULLED, SAYS HOLT; Former Editor of The Independent Asserts Political ContactCrushed His Crusading Spirit. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/building-plans-filed-business-leases-realty-financing.html | BUILDING PLANS FILED.; BUSINESS LEASES. REALTY FINANCING. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hitandrun-driver-gives-up-to-police-surrenders-two-hours-after-auto.html | HIT-AND-RUN DRIVER GIVES UP TO POLICE; Surrenders Two Hours After Auto Kills Man--Two Companions Sought.WOMAN DRIVES OVER CURB Learning to Operate Car, She Injures Baby in Its Carriage--Other Automobile Accidents. Driver Had Learner's Permit. Boy's Mischief Imperils Baby. Merchant Hit By Auto Dies. Man Killed Walking on Road. Two Are Hurt in Jersey Crash. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/a-daughter-to-mrs-clay-s-briggs.html | A Daughter to Mrs. Clay S. Briggs | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/winter-no-barrier-study-shows-it-is-practical-and-profitable.html | WINTER NO BARRIER; Study Shows It Is Practical and Profitable, Reports Chairman B.H.Wait. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mans-body-found-in-east-river.html | Man's Body Found in East River. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mexican-oil-output-decreased-in-june-total-crude-production-3824252.html | MEXICAN OIL OUTPUT DECREASED IN JUNE; Total Crude Production 3,824,252 Barrels, 1,249,569 LessThan Year Ago. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hardy-young-finland-aspires-to-a-high-athletic-ideal-her-olympic.html | HARDY YOUNG FINLAND ASPIRES TO A HIGH ATHLETIC IDEAL; Her Olympic Champions Were Spurred on to Victory by a National Ambition to Excel All Other Nations in Physical Prowess FINLAND SONS IN SPORT | True | By Emil Kekichphotograph By Publishers Photo Service.photograph By Times Wide Worldfrom (PICTURESQUE FINLAND.) | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/kilavorig-annexes-broadway-dog-cup-stuiz-entry-defeats-ginger.html | KILAVORIG ANNEXES BROADWAY DOG CUP; Stuiz Entry Defeats Ginger Walkover in Greyhound Feature--Foaming Beer Third. Danief's Pride Surprise Victor. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/courses-in-manual-arts-federal-board-sees-them-as-valuable-in-high.html | COURSES IN MANUAL ARTS.; Federal Board Sees Them as Valuable in High School Work. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/finds-romance-in-night-drive-in-the-land-of-lakes-and-trees.html | FINDS ROMANCE IN NIGHT DRIVE; IN THE LAND OF LAKES AND TREES | True | By Elliott B. Holton. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/radio-inadequate-in-small-towns-set-owners-complain-of-poor.html | RADIO INADEQUATE IN SMALL TOWNS; Set Owners Complain of Poor ProgramsCaldwell Says Many Do Not KnowWhat Good Radio Is High Power Advocated. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mexico-opens-arms-to-men-of-our-army-honors-paid-to-body-of-captain.html | MEXICO OPENS ARMS TO MEN OF OUR ARMY; Honors Paid to Body of Captain Carranza Cause Marked Change in Sentiment. ESCORT IS ENTERTAINED Officers and Newspaper Men Take Part in a "Bullfight" With Breathless Results. All Army Posts in Tribute. Our Men as "Bull-fighters." | True | By Wm. Gilbert. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/protest-against-latvian-move.html | Protest Against Latvian Move. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/screen-notes-96367231.html | SCREEN NOTES | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/tribunal-and-court.html | TRIBUNAL AND COURT. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/altoona-race-off-till-today-churchmen-ask-sunday-ban.html | Altoona Race Off Till Today; Churchmen Ask Sunday Ban | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/coolidge-is-urged-to-speak-in-west-aid-for-national-and-state.html | COOLIDGE IS URGED TO SPEAK IN WEST; Aid for National and State Tickets Sought in Wisconsin and Minnesota. LOCAL LEADERS UNEASY Doubtful Whether President Will Go Beyond Appealing for Hoover and Curtis. Speeches at Fairs Suggested. His Aid Urged for Governors. Another Good Day's Fishing. | True | From a Staff Correspondent of The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/alice-cuddihy-bride-of-thomas-guerin-mgr-chidwick-performs-the.html | ALICE CUDDIHY BRIDE OF THOMAS GUERIN; Mgr. Chidwick Performs the Ceremony in St. Philomena's Church, East Hampton, L.I. HELEN TEMPLETON BRIDE New Haven (Conn.) Girl Married to Theodore Ganung by Rev. Dr. Curtis--Other Nuptials. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/miss-crowley-wed-to-le-williams-detroit-girl-married-to-tennis-star.html | MISS CROWLEY WED TO L.E. WILLIAMS; Detroit Girl Married to Tennis Star in the Ballrooom at Sherry's. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/wet-or-dry-a-frenchmans-view-andre-maurois-discusses-americas-great.html | WET OR DRY: A FRENCHMAN'S VIEW; Andre Maurois Discusses America's Great Prohibition Experiment, Comparing Our Drinking Habits With Those of His Own Land and Telling How to Settle the Disturbing Argumnt | True | By Andre Maurois | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/curtis-applause-on-radio-ether-turns-ecstatic-when-candidate-steps.html | CURTIS APPLAUSE ON RADIO; Ether Turns (Ec)static When Candidate Steps to Microphone. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-queens-highway-difficulties-adjusted-on-route-of-interboro.html | NEW QUEENS HIGHWAY.; Difficulties Adjusted on Route of Interboro Parkway. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/kills-wife-leaps-16-stories-to-death-honduran-exporter-shoots-her.html | KILLS WIFE, LEAPS 16 STORIES TO DEATH; Honduran Exporter Shoots Her in Quarrel Over His Request to Join Week-End Party. ESTRANGED FOR A YEAR Woman's Mother on Way to Her in Elevator When Husband Opens Fire With Pistol. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/spills-mark-races-on-lake-champlain-two-outboards-turn-turtle-in.html | SPILLS MARK RACES ON LAKE CHAMPLAIN; Two Outboards Turn Turtle in the Northern New York Championship Series. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-spirit-takes-the-county-fair-country-people-with-motor-cars-and.html | NEW SPIRIT TAKES THE COUNTY FAIR; Country People, With Motor Cars and City Clothes, Have Learned to Laugh When They Meet at Harvest Festivals Things Are Different Today. Mysteries of the Side Show | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ten-girls-get-jersey-air-city-children-to-be-guests-of-churches-in.html | TEN GIRLS GET JERSEY AIR; City Children to Be Guests of Churches in Cranbury. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/favors-creating-deadend-streets-regional-plan-urges-barring-through.html | FAVORS CREATING DEAD-END STREETS; Regional Plan Urges Barring Through Traffic From Some in Residential Districts. SEES ECONOMY IN PROGRAM Says Children Have Even Lost Play Privileges Because of Sidewalk Loading. Would Bar Through Traffic. Motor Car Now Supreme. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/russian-exiles-who-go-to-school-they-reside-in-various-lands-and.html | RUSSIAN EXILES WHO GO TO SCHOOL; They Reside in Various Lands and Learn by Correspondence Scholars Now Farmers. Russian Dates Celebrated. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/sees-aid-to-reading-in-radio-and-films-dr-cc-williamson-declares.html | SEES AID TO READING IN RADIO AND FILMS; Dr. C.C. Williamson Declares They Give an Introduction to Good Literature. FINDS BOOK TASTES GAINING Emphasis in Libraries Is Now Away From Fiction, Director of Columbia School Asserts. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-19-no-title.html | Article 19 -- No Title | True | Photo by Fready. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/montauk-horse-show.html | MONTAUK HORSE SHOW. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/more-big-planes-for-trips-west-boeing-machines-will-carry-twelve.html | MORE BIG PLANES FOR TRIPS WEST; Boeing Machines Will Carry Twelve Passengers in Comfort on the Chicago-San Francisco Route--Other Aviation Items. Passenger Capacity. Increased Air Mail. In the Far West. A Cripple Who Flies. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/soviet-note-menaces-rumanian-treasure-tchitcherin-threatens.html | SOVIET NOTE MENACES RUMANIAN TREASURE; Tchitcherin Threatens Retaliation for Bucharest Auction of Russian Craft. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/cornerstone-is-laid-berkshire-hills-hospital-built-by-5000.html | CORNERSTONE IS LAID.; Berkshire Hills Hospital Built by 5,000 Subscribers. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-apartment-houses-for-the-city-and-suburbs.html | NEW APARTMENT HOUSES FOR THE CITY AND SUBURBS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/text-of-senator-curtiss-speech-accepting-the-vice-presidential.html | Text of Senator Curtis's Speech Accepting the Vice Presidential Nomination | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/touring-bureau-ever-busy-road-service-for-the-motorist-has-many.html | TOURING BUREAU EVER BUSY; Road Service for the Motorist Has Many Questioners Advice to the Tourist. Among New York's Busiest. And Service Is Expected. A Map-Conscious Public. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/socialist-leaders-form-zionist-group-propalestine-labor-committee.html | SOCIALIST LEADERS FORM ZIONIST GROUP; Pro-Palestine Labor Committee Organized at Brussels During International Congress. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/more-competition-for-direct-sales.html | More Competition for Direct Sales. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/will-study-illumination-foreign-delegates-to-lighting-congress-due.html | WILL STUDY ILLUMINATION.; Foreign Delegates to Lighting Congress Due Sept. 4. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/would-teach-lovemaking-british-authority-wants-ovids-ars-amoris.html | WOULD TEACH LOVE-MAKING; British Authority Wants Ovid's "Ars Amoris" Modernized. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/crescent-ac-wins-in-league-cricket-defeats-staten-island-totaling.html | CRESCENT A.C. WINS IN LEAGUE CRICKET; Defeats Staten Island, Totaling 179 Runs, Then Declares With Nine Wickets Down. LOSERS DISMISSED FOR 49 Flick Scores 63, Not Out--Swallow Captures Six Wickets for 24 Runs. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/would-end-august-fur-sales-buyer-cites-various-faults.html | Would End August Fur Sales; Buyer Cites Various Faults | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/beauties-of-aix-attract-americans-miniature-switzerland-with.html | BEAUTIES OF AIX ATTRACT AMERICANS; Miniature Switzerland With Village-Dotted Mountain Sides Beloved of Artists. GOOD SEASON AT BIARRITZ Deauville and Le Touquet Other French Resorts That Are Drawing Crowds of Visitors. Aix on Shore of Lake. Birthplace of Brillat-Savarin. | True | By May Birkhead. Special Cable To the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hoover-returns-to-iowa-candidates-homecoming-at-west-branch-will-be.html | HOOVER RETURNS TO IOWA; Candidate's Homecoming at West Branch Will Be Broadcast Tuesday Over Mid-West Network-- Short Wave Stations in Chain. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fawcetts-wife-says-explorer-still-lives-she-declares-telepathy.html | FAWCETT'S WIFE SAYS EXPLORER STILL LIVES; She Declares Telepathy Message Assured Her of His Safety in Brazil. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/vanitie-triumphs-anitra-also-wins-take-schooner-and-sloop-prizes-in.html | VANITIE TRIUMPHS, ANITRA ALSO WINS; Take Schooner and Sloop Prizes in Alumni Association of U.S. Navy Race. RESOLUTE IS A VICTOR Gains Navy Challenge Cup for Schooners on N.Y.Y.C. Run --Tycoon Leads Sloops. Leads by Ten Minutes. VANITIE TRIUMPHS, ANITRA ALSO WINS Prestige Has Close Call. Banshee Over Line First. Black Shear is Beaten. | True | Special to The New York Times.Photo by Morris Rosenfepld.times Wide World Photo. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/alexander-sets-pace-in-the-international-toronto-player-hitting-at.html | ALEXANDER SETS PACE IN THE INTERNATIONAL; Toronto Player Hitting at .382 Clip--Seibold of Reading Tops Pitchers With .810. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/shrieking-shadows-edgar-wallaces-old-play-the-terror-turned-into-an.html | SHRIEKING SHADOWS; Edgar Wallace's Old Play, "The Terror," Turned Into an All-Talking Film Intemperance Brings Good Luck. An Old German Film. Russia Again. | True | By Mordaunt Hall. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/review-of-week-in-realty-market-trading-slumps-to-smallest-dumber.html | REVIEW OF WEEK IN REALTY MARKET; Trading Slumps to Smallest Dumber of Deals So Far This Summer. TRANSACTIONS IN VILLAGE Several Housing Sales Reported Below 14th Street--Investor Buys in East 17th Street. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/copper-range-activity.html | Copper Range Activity. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mother-to-repeat-fright-cure-on-son-hopes-second-shock-in-looping.html | MOTHER TO REPEAT FRIGHT CURE ON SON; Hopes Second Shock in Looping Plane Will Give Power ofSpeech to 8-Year-Old.THINKS FIRST SCARE HELPED He Was Terribly Frightened, She Says, and May Have to Be Carried to Field This Time. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/philadelphia-dealers-tell-of-poultry-war-federal-prosecutor.html | PHILADELPHIA DEALERS TELL OF POULTRY WAR; Federal Prosecutor Investigates Reported Activities of New York Gangsters. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/broadcasters-prepare-for-political-campaign-difference-of-policy.html | BROADCASTERS PREPARE FOR POLITICAL CAMPAIGN; Difference of Policy Exists Among Stations Relative to Handling Speeches by Candidates--Prices Charged for Radio Talks Vary--Some Stations Aloof to Politics Usual Rates Charged. HSTP Will Double Rates. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/on-sundays-the-beach-road-is-a-neverending-market-everything-from.html | ON SUNDAYS THE BEACH ROAD IS A NEVER-ENDING MARKET; Everything From Puppies to Pretzels Tempts The Tourist as He Flees to the Sea | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/landslide-cuts-army-mules-in-panama-off-from-work.html | Landslide Cuts Army Mules In Panama Off From Work | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-new-york-driver-is-easy-to-spot-erratic-path-in-side-streets.html | THE NEW YORK DRIVER IS EASY TO SPOT; Erratic Path in Side Streets Reveals the Motor Car Novice--10,000 a Week Now Seek Licenses Here. The Brave Instructor. Road Test the Crisis. Tricks Aid Novice. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/radio-revolves-around-albany-democratic-notification-ceremonies-to.html | RADIO REVOLVES AROUND ALBANY; Democratic Notification Ceremonies to Be Radiated From New York's Capitol-Ras kob's opinion of Radio Broadcasting An Interesting Talker. Major White's Tribute. Will Consider Voters' Demands. KNX INCREASES POWER. | True | BY Harry A. Visel. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/paris-considers-two-books-of-verse.html | Paris Considers Two Books of Verse | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/money.html | MONEY. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/grand-circuit-set-for-goshen-racing-to-resume-tomorrow-after-four.html | GRAND CIRCUIT SET FOR GOSHEN RACING; To Resume Tomorrow After Four Week Intermission--Meeting to Run 5 Days.4 RICH STAKES SCHEDULEDHorse Review, Futurity, Good Time,Goshen Inn and 2:07 Pace to Feature Session. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/china-plans-to-train-for-foreign-war-shanghai-hears-feng-may.html | CHINA PLANS TO TRAIN FOR FOREIGN WAR; Shanghai Hears Feng May Succeed Chiang and Start NationWide Military Service. | True | By Henry Misselwitz. Special Cable To the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/skys-brightness-to-be-measured-government-experiments-are-designed.html | SKY'S BRIGHTNESS TO BE MEASURED; Government Experiments Are Designed to Determine Size and Placing of Windows for Best Results in Lighting Buildings | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/smarts-yacht-is-victor-the-mower-wins-at-manasquan-despite-handicap.html | SMART'S YACHT IS VICTOR.; The Mower Wins at Manasquan, Despite Handicap. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/dr-michelson-greatly-improved.html | Dr. Michelson Greatly Improved. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/buys-800-acres-in-westchester-syndicate-acquires-big-tract-near.html | BUYS 800 ACRES IN WESTCHESTER; Syndicate Acquires Big Tract near Lake Mahopac for Home Development. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/support-asked-for-a-hospital.html | Support Asked for a Hospital. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/joseph-a-richards-advertising-head-dies-president-of-park-av-firm.html | JOSEPH A. RICHARDS, ADVERTISING HEAD, DIES; President of Park Av. Firm Founded by His Father in 1874 Succumbs in His 70th Year. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/five-minutes-labor-pays-electric-costs-return-from-that-amount-of.html | FIVE MINUTES' LABOR PAYS ELECTRIC COSTS; Return From That Amount of Daily Toil Provides for Home Illumination. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/say-bujor-was-beaten-frieds-of-rumanian-prisoner-tell-of-alleged.html | SAY BUJOR WAS BEATEN.; Frieds of Rumanian Prisoner Tell of Alleged Abuses in Jail. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/rob-store-as-crowds-pass-ocean-city-nj-thieves-get-500-unseen.html | ROB STORE AS CROWDS PASS; Ocean City, N.J., Thieves Get $500 --Unseen Through Big Windows. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/steak-done-american-style-goes-back-to-viking-days.html | STEAK DONE AMERICAN STYLE GOES BACK TO VIKING DAYS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/sees-no-paralyses-threat-wynne-says-new-cases-at-this-season-do-not.html | SEES NO PARALYSES THREAT; Wynne Says New Cases at This Season Do Not Mean Epidemic. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/kentuckys-insane-patients.html | Kentucky's Insane Patients. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/police-cannot-act-as-bank.html | Police Cannot Act as Bank. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-british-light-airplane-the-simmonds-spartan-has-interchangeable.html | NEW BRITISH LIGHT AIRPLANE; The Simmonds Spartan Has interchangeable Parts-- Other Notes New Avigation Instruments. Enemy Speed Finder. Berlin Keeps Testing Station. | True | Photograph by P.& A. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-boy-cavedwellers-of-the-metropolis.html | THE BOY CAVE-DWELLERS OF THE METROPOLIS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/yanks-early-lead-beats-indians-85-hugmen-hammer-miller-in-1st-and.html | YANKS' EARLY LEAD BEATS INDIANS, 8-5; Hugmen Hammer Miller in 1st and 6th, Scoring Thrice in Each Inning. GEHRIG CLOUTS 22D HOMER Cleveland Stages 5-Run Rally in 7th, Routing Pipgras and Pounding Moore. HOYT STEMS FOE'S ATTACK Sent Into Box in 8th to Save Game --Yanks Stretch Lead to 5 Games as Athletics Divide. Moore Departs in 8th. Pipgras Falters In 7th. Bengough Getting Fast. | True | By James R. Harrison. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/last-goldman-concert-tonight.html | Last Goldman Concert Tonight. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/way.html | Way | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/long-branch-sale-old-norwood-park-tract-at-auction-next-saturday.html | LONG BRANCH SALE.; Old Norwood Park Tract at Auction Next Saturday. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/dies-in-blackhawk-crash-engineer-leaps-as-burlington-train-hits.html | DIES IN 'BLACKHAWK' CRASH; Engineer Leaps as Burlington Train Hits Open Switch. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/cubs-bats-conquer-robins-by-11-to-4-petty-ehrhardt-and-clark-is.html | CUBS' BATS CONQUER ROBINS BY 11 TO 4; Petty, Ehrhardt and Clark is Unable to Check Chicago Sluggers --15,000 See Game.MALONE TRIUMPHS EASILYWilson Triples With Bases Filled in Second-Inning Attack, WhichNets Five Runs. Cubs Hit Petty Hard. Make Amusing Errors. Desgranges Wins Talk in Paris. | True | By John Drebinger. Special To the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/greystone-park-clinics-how-new-jersey-hospital-is-extending-mental.html | GREYSTONE PARK CLINICS; How New Jersey Hospital Is Extending Mental Hygiene Work. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/shriners-parade-for-gov-moore.html | Shriners Parade for Gov. Moore. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/police-department.html | Police Department. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/assails-chain-stores-representative-celler-sees-danger-in.html | ASSAILS CHAIN STORES.; Representative Celler Sees Danger in Merchandising Methods. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/witch-doctor-cures-of-a-tribe-in-india.html | WITCH DOCTOR CURES OF A TRIBE IN INDIA | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/old-royal-palace-in-hawaii-restored-hulihee-at-kailua-now-used-for.html | OLD ROYAL PALACE IN HAWAII RESTORED; Hulihee at Kailua Now Used for Exhibition of Portraits and Native Relics. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/backer-of-glider-tests-fined-110.html | Backer of Glider Tests Fined $110. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/skyscrapers-a-tax-on-citys-facilities-joseph-p-day-rsserts-that.html | SKYSCRAPERS A TAX ON CITY'S FACILITIES; Joseph P. Day Rsserts That Tall Buildings Bring Forth New Civic Problems. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/protest-to-king-against-primate-british-evangelical-bodies-say-dr.html | PROTEST TO KING AGAINST PRIMATE; British Evangelical Bodies Say Dr. Lang Is Real Head of the Movement Toward Rome. PAPER RECALLS MALINES Asserts That in Parley There Archbishop Was Assured of VaticanRecognition. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/cotton-continues-downward-trend-selling-pressure-causes-loss-of-25.html | COTTON CONTINUES DOWNWARD TREND; Selling Pressure Causes Loss of 25 to 37 Points--Market Closes at Bottom. WESTERN ORDERS EXECUTED Bearish Sentiment Results From Crop Conditions--Prices Drop in New Orleans. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/astoria-community-home-congregation-bethei-will-erect-300000.html | ASTORIA COMMUNITY HOME.; Congregation Beth-El Will Erect $300,000 Building. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ora-gordon-bride-of-joseph-taylor-ceremony-in-scarborough.html | ORA GORDON BRIDE OF JOSEPH TAYLOR; Ceremony in Scarborough Presbyterian Church Performed byRev. Dr. Peterson.ANNA ROSEBERRY MARRIESPlainfield (N.J.) Girl Is Wed toC.C. Waglow--Mrs. ShaverBride of James Chittick. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/zoning-law-change-mount-vernon-council-to-consider-petitions-of.html | ZONING LAW CHANGE.; Mount Vernon Council to Consider Petitions of Builders on Aug. 28. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/china-plays-game-for-treaty-gains-pits-powers-against-each-other-in.html | CHINA PLAYS GAME FOR TREATY GAINS; Pits Powers Against Each Other in Move to End ExtraTerritoriality.TRADE ADVANTAGE IS STAKEJapan Seems Likely to Lead in Making Concessions to ReginFriendship. Japan Technically Justified. Extraterritorial Courts Expensive. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/country-club-is-raided-dry-agents-also-pounce-on-inns-near.html | COUNTRY CLUB IS RAIDED.; Dry Agents Also Pounce on Inns Near Philadelphia. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ships-to-serve-motorists-two-vessels-for-hudson-to-have-capacity.html | SHIPS TO SERVE MOTORISTS; Two Vessels for Hudson to Have Capacity for 300 Autos Each. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/kathleen-norris-shows-her-sleight-of-hand-a-foolish-virgin-is-only.html | Kathleen Norris Shows Her Sleight of Hand; "A Foolish Virgin" Is Only a Nice Girl Befuddled by Her Author's Fluent Complications and Coincidences Kathleen Norris | True | By John R. Chamberlain | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/covered-wagon-days-are-to-be-revived-kansas-city-chamber.html | COVERED WAGON DAYS ARE TO BE REVIVED; Kansas City Chamber of Commerce Plans Historical Pageantfor Old Westport Landing. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/australia-tennis-victor-defeats-canada-in-exhibition-series-by-5.html | AUSTRALIA TENNIS VICTOR.; Defeats Canada in Exhibition Series by 5 Matches to 1. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/riordan-nyu-gridiron-star-fireman-during-his-vacation.html | Riordan, N.Y.U. Gridiron Star, Fireman During His Vacation | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/plumbing-sales-improve-survey-shows-upward-trend-though-regional.html | PLUMBING SALES IMPROVE.; Survey Shows Upward Trend, Though Regional Conditions Vary. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/poison-liquor-kills-two-wood-alcohol-blamed-for-womens-death-in.html | POISON LIQUOR KILLS TWO.; Wood Alcohol Blamed for Women's Death in Apartment. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. FRANCE AIDS FARM TOOLS Bahamas Lift Airplane Tax--English Films May Lose Preference--Japan Restricts Preservatives. Japanese Restrict Preservatives. Reduce Bicycle Duty. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/somerville-takes-canadian-amateur-regains-crown-he-held-in-l926.html | SOMERVILLE TAKES CANADIAN AMATEUR; Regains Crown He Held in l926, Beating Lanman, Yale Golfer, in Final, 3 and 2. AMERICAN STAGES RALLY Reduces Rival's Lead From 4 to 2 in Third Nine, but Then Loses the Next Three Holes. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/gas-merger-protest-filed-but-city-officials-action-on-it-will-come.html | GAS MERGER PROTEST FILED; But City Officials' Action on It Will Come Too Late. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/tamwock-wins-yacht-cup-beats-catboats-to-capture-toms-river.html | TAMWOCK WINS YACHT CUP.; Beats Catboats to Capture Toms River Challenge Trophy. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/world-dry-congress-to-meet-in-antwerp-american-delegates-will-help.html | WORLD DRY CONGRESS TO MEET IN ANTWERP; American Delegates Will Help to Advance Cause of Prohibition in Belgium. | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/amsterdam-rejects-another-unity-plea-executive-of-international.html | AMSTERDAM REJECTS ANOTHER UNITY PLEA; Executive of International Trade Union Federation Is Against Conference With Moscow. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/sends-smith-two-texas-alligators.html | Sends Smith Two Texas Alligators. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/building-small-homes-group-planned-for-merrick-gables-costing.html | BUILDING SMALL HOMES.; Group Planned for Merrick Gables Costing $1,500,000. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mr-van-vechten-presents-a-hollywood-farce-hollywood-farce.html | Mr. Van Vechten Presents a Hollywood Farce; Hollywood Farce | True | By Edwin Clark | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/rift-in-democracy-seen-in-bay-state-senator-walsh-is-under-fire.html | RIFT IN DEMOCRACY SEEN IN BAY STATE; Senator Walsh Is Under Fire From Two Quarters Within His Own Party. REV. MR. SAWYER STARTS IT Minister-Politician Calls Him Dictatorial--Opposed in Governorship Fight. Attacked From Behind. RIFT IN DEMOCRACY SEEN IN BAY STATE Free of Entangling Alliances. Does Walsh Seek Spotlight? | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mrs-bundy-gains-eastern-net-title-california-veteran-conquers-mrs.html | MRS. BUNDY GAINS EASTERN NET TITLE; California Veteran Conquers Mrs. Chapin, 4-6, 7-5, 6-4, on Rye Turf Courts. RALLIES IN THE FINAL SET Trails, 4-2, but Braces to Outsteady Rival and Wins Next4 Games for Match. Mrs. Bundy Plays Steadily. Remains in Back Court. MRS. BUNDY GAINS EASTERN NET TITLE Tilden Gains Early Lead. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/rubber-exchange-rulings-price-differentials-fixed-for-sept-1-on-a-a.html | RUBBER EXCHANGE RULINGS; Price Differentials Fixed for Sept. 1 on A and BB Contracts. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/greek-brigands-again-active.html | Greek Brigands Again Active. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/chevrolets-millionth-car-for-1928-due-in-september.html | Chevrolet's Millionth Car For 1928 Due in September | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/capital-to-have-many-debutantes-cabinet-congress-and-military.html | CAPITAL TO HAVE MANY DEBUTANTES; Cabinet, Congress and Military Circles to Be Represented in 'Coming Out' Parties. MISS PEGGY TYNER IS FIRST 'Buds' Surprise Washington Society by Announcing Receptions and Dates So Early. Miss Tyner First "Bud." Military Circles Represented. Miss Phillips to Have Tea. Many Others Listed. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-white-house-broken-dishes.html | THE WHITE HOUSE BROKEN DISHES | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/110804500-bonds-called-for-august-additions-of-one-large-issue-and.html | $110,804,500 BONDS CALLED FOR AUGUST; Additions of One Large Issue and Several Smaller Ones Made to List. OTHER REDEMPTIONS LATER Railway, Industrial and Utility Companies Announce Payments for September. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/work-warns-on-colorado-tells-republican-state-leaders-they-have.html | WORK WARNS ON COLORADO.; Tells Republican State Leaders They Have Become Careless. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/swinburnes-youth.html | SWINBURNE'S YOUTH. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/marshal-feng-tells-his-religious-history-went-from-buddhism-to-dr.html | MARSHAL FENG TELLS HIS RELIGIOUS HISTORY; Went From Buddhism to Dr. Sun Yat-sen by Way of Christianity, Snakes and Communism. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/keyss-hydroplane-victor-at-newport-curtiss-wilgold-captures.html | KEYS'S HYDROPLANE VICTOR AT NEWPORT; Curtiss Wilgold Captures Freefor-All--Mrs. Utz Takes Mrs.Vincent Astor Trophy.SPENCER'S SEAPLANE WINSShepard Annexes Vanderbilt Prizefor Express Cruisers--MissHammond Winner. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ulen-co-to-move-staff-to-indiana-more-than-score-of-families-to.html | ULEN & CO. TO MOVE STAFF TO INDIANA; More Than Score of Families to Occupy Properties Developed by Henry C. Ulen. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/kirkwood-bail-plea-heard-court-orders-cause-shown-why-widow-should.html | KIRKWOOD BAIL PLEA HEARD; Court Orders Cause Shown Why Widow Should Not Be Admitted. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/to-merge-chemical-companies.html | To Merge Chemical Companies | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/athletics-divide-with-the-browns-consecutive-doubles-by-simmons-and.html | ATHLETICS DIVIDE WITH THE BROWNS; Consecutive Doubles by Simmons and Foxx Win Opener, 3-2--Browns Take 2d, 5-4.TENTH STRAIGHT FOR GROVEFour Pitchers Fail Mackmen inSecond Before 35,000-- Foxx Hits Homer. Mackmen Take Lead. Athletics Score Two. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/plan-75story-building-to-be-erected-in-chicago-over-railroad-tracks.html | PLAN 75-STORY BUILDING.; To Be Erected in Chicago Over Railroad Tracks. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/german-birth-rate-now-as-low-as-the-french-measuring-the-sunlight.html | GERMAN BIRTH RATE NOW AS LOW AS THE FRENCH; MEASURING THE SUNLIGHT | True | By T.r. Ybarra. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/garden-weeds-yield-to-paplr-as-killer-a-curb-on-weed-growth.html | GARDEN WEEDS YIELD TO PAPLR AS KILLER; A CURB ON WEED GROWTH | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/financial-markets-railroad-stocks-rise-sharply-profits-are-taken-in.html | FINANCIAL MARKETS; Railroad Stocks Rise Sharply --Profits Are Taken in Industrial Shares. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/republic-at-stake-in-greek-election-venizelists-expect-victory.html | REPUBLIC AT STAKE IN GREEK ELECTION; Venizelists Expect Victory Today to End Movement forMonarchy's Restoration.ROYALISTS ALSO CONFIDENTPremier Counts on Winning 160 of250 Seats Against CombinedOpposition Parties. Cabinet Dissolved in June. Some Republicans Bolters. | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/british-army-excels-in-march-examination-tests-for-special-and.html | BRITISH ARMY EXCELS IN MARCH EXAMINATION; Tests for Special and First-Class Certificates Include History and Languages. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/oil-rumor-unconfirmed-tide-water-control-not-in-new-hands-inquiry.html | OIL RUMOR UNCONFIRMED; Tide Water Control Not in New Hands, Inquiry Indicates. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/montclair-ac-wins121-ebling-holds-donegan-k-of-c-to-3-hits-while.html | MONTCLAIR A.C. WINS,12-1.; Ebling Holds Donegan K. of C. to 3 Hits, While Mates Garner 15. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/canada-harvesting-great-wheat-crop-estimated-at-a-halfbillion.html | CANADA HARVESTING GREAT WHEAT CROP; Estimated at a Half-Billion Bushels, Yield Is Largest in Dominion's History. KING PREACES PROSPERITY Premier's Story of Well-Being Is Disputed, However, by the Opposition Leader. Premier Talks Prosperity. And on the Other Hand. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/700000000-acres-held-in-public-lands-interior-department-estimates.html | 700,000,000 ACRES HELD IN PUBLIC LANDS; Interior Department Estimates Potential Value of Federal Acreage as $26,000,000,000. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/plans-girls-bugle-corps-new-jersey-womens-college-acts-on.html | PLANS GIRLS' BUGLE CORPS.; New Jersey Women's College Acts on Suggestion of L.F. Loree. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/car-afire-in-race-campbell-escapes-famous-british-driver-in-peril.html | CAR AFIRE IN RACE, CAMPBELL ESCAPES; Famous British Driver in Peril as Petrol Tank in Car Explodes Near Belfast. OTHER SPILLS MAR GRIND Kaye Don of England Wins 410-Mile Test Which Thrills 250,000 Spectators. British Driver Is First. Escapes Thrill the Spectators. Campbell's Car in Flames. CAR AFIRE IN RACE, CAMPBELL ESCAPES | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/van-ryn-allison-added-to-us-team-swell-tennis-squad-which-will-meet.html | VAN RYN, ALLISON ADDED TO U.S. TEAM; Swell Tennis Squad, Which Will Meet France in Team Match Next Month. HAS NO BEARING ON TILDEN Move Is a Routine Matter, According to Collom--French PlayersAre Due Here Wednesday. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/religious-american-women.html | RELIGIOUS AMERICAN WOMEN. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-chinese-force-moves-on-mongols-two-manchurian-brigades-join.html | NEW CHINESE FORCE MOVES ON MONGOLS; Two Manchurian Brigades Join March Against Red Invaders --Railway Resumes Service. FAMINE CONDITIONS BETTER But American Investigator Finds Many Starving in Chihli-- $1,000,000 Is Needed Now. Found Little Opposition. NEW CHINESE FORCE MOVES ON MONGOLS | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/canada-opens-park-in-midst-of-prairie-premier-kind-leads-dedication.html | CANADA OPENS PARK IN MIDST OF PRAIRIE; Premier Kind Leads Dedication Ceremonies in Prince Albert Area. 3,000 ATTEND FESTIVITIES Visitors Retrace Old Northern Trail to Shores of Lake Waskesiu. A Tourist Resort. Thousands at Opening. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/our-excursions-are-not-as-they-were-in-their-evolution-they-have.html | OUR EXCURSIONS ARE NOT AS THEY WERE; In Their Evolution They Have Taken To Wings and Air Routes | True | By Mildred Adamscourtesy of Fridenberg Galleries.from Frank Leslie'S Illustratednewspaper.courtesy of the Hudson River Day Line.photograph By Ewing Galloway. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/motorcoach-sleeper-built-in-california.html | MOTOR-COACH "SLEEPER" BUILT IN CALIFORNIA | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/wealthy-patrons-of-night-clubs-here-named-in-subpoenas-grand-jury.html | WEALTHY PATRONS OF NIGHT CLUBS HERE NAMED IN SUBPOENAS; Grand Jury Summonses Include a Mr. Leeds, Mr. Guggenheimer and P.M. Plant in Dry Drive. AID OF POLICE HEADS ASKED Inspectors and Captains Said to Face Inquiry on Cabarets' Hospitality to Them. CUSTOMS FINES 18 AT PIER Conrow to Investigate Complaints on Search of 4,000--Celler Protests to Doran. 'Mr. Leeds of Oyster Bay'' on List. Police Officers Said to Be Sought. WEALTHY PATRONS NAMED IN SUBPOENAS Liquor Found on 18 at Pier. Warns Guards to Be Courteous. Ship Director Upholds Agents. Celler Protests to Doran. Denies Orders for Pier Search. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/importance-of-rhythm-british-films-lack-hard-smooth-finish-the.html | IMPORTANCE OF RHYTHM; British Films Lack Hard, Smooth Finish, The Hallmark of Hollywood An Example of Rhythm. Some Good Ideas. | True | By John MacCormac. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-convention-hall-and-pier-for-asbury-park-nj-to-cost-2500000.html | NEW CONVENTION HALL AND PIER FOR ASBURY PARK, N.J., TO COST $2,500,000 | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/jews-made-to-trade-on-saturday.html | Jews Made to Trade on Saturday. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/big-squad-for-michigan-70-to-report-for-early-football-practice-of.html | BIG SQUAD FOR MICHIGAN; 70 to Report for Early Football Practice of Wolverines. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/pirates-and-phils-divide-double-bill-hill-shuts-out-phillies-in-1.html | PIRATES AND PHILS DIVIDE DOUBLE BILL; Hill Shuts Out Phillies in 1 st Game, 9 to 0, Allowing Seven Safeties. PHILS TAKE NIGHTCAP, 11-8 Roll Up 10-Run Lead In Early Innings--Thompson Collects Four Hits in 2d Game. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/yacht-meg-home-first-beats-senta-in-seawanhakacorinthian-class-s.html | YACHT MEG HOME FIRST.; Beats Senta in Seawanhaka-Corinthian Class S Series. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/heads-women-democrats-in-utah.html | Heads Women Democrats in Utah. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/solving-problems-of-communication-telegraph-and-cable-concerns.html | SOLVING PROBLEMS OF COMMUNICATION; Telegraph and Cable Concerns Working for Greater Speed and Efficiency. NEW MECHANICAL DEVICES Telephone and Radio Companies Also Experimenting In and Developing the Field. Telephone Improvements. Cooperation of Services. For Foreign Communication | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/clark-to-defer-taking-capital-post.html | Clark to Defer Taking Capital Post. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/books-and-authors.html | Books and Authors | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/huskies-to-play-chicago-washington-eleven-to-engage-staggs-team.html | HUSKIES TO PLAY CHICAGO; Washington Eleven to Engage Stagg's Team Next Year. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/urge-ship-purchase-for-hampton-roads-virginia-inrerests-aroused-to.html | URGE SHIP PURCHASE FOR HAMPTON ROADS; Virginia Inrerests Aroused to Bid on Shipping Board Vessels. WANT EUROPEAN SERVICE May Vie With California Shippers for Fleet of American Merchant Line. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mrs-hoover-receives-degree.html | Mrs. Hoover Receives Degree. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/miss-montgomery-wins-new-york-girl-and-partner-lead-in-equinox.html | MISS MONTGOMERY WINS.; New York Girl and Partner Lead in Equinox Mixed Foursome Golf. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/giants-beat-cards-can-go-first-today-otts-single-breaks-22-tie-in.html | GIANTS BEAT CARDS; CAN GO FIRST TODAY; Ott's Single Breaks 2-2 Tie in Ninth and New York Triumphs, 3-2. HUBBELL HERO OF VICTORY Recruit Hurler Outpitches Alexander Before 15,000, Allowing 7 Hits. ONLY SEVEN POINTS BEHIND Victory This Afternoon in Final of Series Will Enable Giants to Take Lead by 3 Points. Hubbell Extricates Himself. Giants Score Deciding Run. Welsh Triples, Then Scores. GIANTS BEAT CARDS; CAN GO FIRST TODAY Alexander Wild in Seventh. | True | By Richards Vidmer. Special To the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/soy-beans-in-manchuria-that-region-produces-nearly-80-per-cent-of.html | SOY BEANS IN MANCHURIA.; That Region Produces Nearly 80 Per Cent. of World's Supply. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/robinson-starts-for-albany.html | Robinson Starts for Albany. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/smith-notification-broadcasters.html | SMITH NOTIFICATION BROADCASTERS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mussolinis-forgotten-novel-an-american-edition-of-il-duces-lurid.html | MUSSOLINI'S FORGOTTEN NOVEL; An American Edition of Il Duce's Lurid Pre-War Romance Mussolini's Forgotten Novel | True | By Henry Longan Stuart | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/arizona-for-hoover-on-issues-he-hears-stand-on-boulder-dam-means.html | ARIZONA FOR HOOVER ON ISSUES, HE HEARS; Stand on Boulder Dam Means Victory There, State Chairman Tells Nominee.HE IS ALSO HAILED AS DRYCounty Leaders Meet EastboundTrain at Grand Canyon and AreDinner Guests Aboard. Arizona Chairman Is Cheerful. Sees Hoover Best Qualified. "State Is Going Republican." Spoke at Long Beach, Cal. | True | From a Staff Correspondent of The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/nations-to-discuss-shortwave-channels-canada-mexico-and-cuba-will.html | NATIONS TO DISCUSS SHORT-WAVE CHANNELS; Canada, Mexico and Cuba Will Join With Federal Radio Board in Meeting Tomorrow. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/torup-ii-shows-way-in-cedarhurst-race-finishes-28-seconds-in-front.html | TORUP II SHOWS WAY IN CEDARHURST RACE; Finishes 28 Seconds in Front of Coquina in Weekly Yacht Regatta Series. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ohio-primary-vote-965765.html | Ohio Primary Vote 965,765. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/standard-milling-co-to-meet.html | Standard Milling Co. to Meet. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/wynne-will-attack-diphtheria-in-city-new-health-commissioner-also.html | WYNNE WILL ATTACK DIPHTHERIA IN CITY; New Health Commissioner Also Plans Clinics for Diagnosis of Tuberculosis. WOULD FIND CASES EARLY Throat Disease Preventable, He Says, Outlining Campaign-- Wants New Health Building. Cites Diphtheria Rise. Has Service Objective. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ontario-mines-give-less-gold-in-july-bullion-value-dropped-267846.html | ONTARIO MINES GIVE LESS GOLD IN JULY; Bullion Value Dropped $267,846 in Comparison With Same Month Last Year. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies National Steel Car Corporation. National Enameling and Stamping Barnet Leather Company. United Paperboard. Fageol Motors Company. Standard Milling. Manhattan Electrical Supply Co. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/in-the-spotlight.html | IN THE SPOTLIGHT | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/pyrethrum-flowers-of-japan-used-to-kill-insects-here.html | PYRETHRUM FLOWERS OF JAPAN USED TO KILL INSECTS HERE | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/woman-hits-frau-aussem-frau-von-rezniekek-and-rival-disciplined-by.html | WOMAN HITS FRAU AUSSEM; Frau von Rezniekek and Rival Disciplined by Tennis Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/woodstock-exhibition-pictures-now-on-view-in-the-dreamy-catskill.html | WOODSTOCK EXHIBITION; Pictures Now on View in the Dreamy Catskill Village Speak Various Languages | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/crude-oil-output-rises-17-per-cent-bureau-of-mines-report-for-1927.html | CRUDE OIL OUTPUT RISES 17 PER CENT.; Bureau of Mines Report for 1927 Shows Overabundance of Petroleum. TEXAS LEADS IN GASOLINE Seminole District in Oklahoma Increases Unrefined Product 125,000,000 Barrels in Year. Gasoline Yield Improves. Called Record Output. Imports Decline. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/coolidge-to-study-navies-seeks-light-on-whether-britain-and-france.html | COOLIDGE TO STUDY NAVIES; Seeks Light on Whether Britain and France Made Pooling Deal. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/wedding-theatre-beauty-to-ballyhoo-an-architect-suggsts-that-his.html | WEDDING THEATRE BEAUTY TO BALLYHOO; An Architect Suggests That His Craft Must Compose in Electric Signs to Create True Playhouse Facades | True | By Joseph Urban.sketch By Joseph Urban. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/calls-kellogg-treaty-vain-vatican-organ-says-only-real-peace-ideal.html | CALLS KELLOGG TREATY VAIN.; Vatican Organ Says Only Real Peace Ideal Was Benedict XVs. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/a-new-schoolhouse-where-44-lost-lives-bath-mich-dedicates-couzens.html | A NEW SCHOOLHOUSE WHERE 44 LOST LIVES; Bath, Mich., Dedicates Couzens Building on Site of Structure Dynamited by Madman. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/planes-to-direct-traffic-will-aid-big-police-details-when-smith.html | PLANES TO DIRECT TRAFFIC.; Will Aid Big Police Details When Smith Visits Seagirt. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/largest-ice-skating-rink-is-being-built-in-london.html | Largest Ice Skating Rink Is Being Built in London | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/electrical-market-active-industrial-and-utility-companies-buying.html | ELECTRICAL MARKET ACTIVE; Industrial and Utility Companies Buying Equipment Steadily. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/poland-answers-lithuania-pilsudskl-dispatches-note-after-urgent.html | POLAND ANSWERS LITHUANIA; Pilsudskl Dispatches Note After Urgent Talk With Zaleski. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/thugs-rob-store-bind-2-victims.html | Thugs Rob Store, Bind 2 Victims. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/winston-churchill-called-superstitious-chancellors-touching-wood.html | WINSTON CHURCHILL CALLED SUPERSTITIOUS; Chancellor's "Touching Wood" During Speech Recalls Manifestations of Other Eccentricities. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/say-lefthand-turn-holds-back-traffic-fortysecond-street-property.html | SAY LEFT-HAND TURN HOLDS BACK TRAFFIC; Forty-second Street Property Owners Ask for Change in Present Regulations. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-york-amateur-to-start-thursday-lowest-32-in-qualifying-round-to.html | NEW YORK AMATEUR TO START THURSDAY; Lowest 32 in Qualifying Round to Be Eligible to Compete in State Golf. YATES TO DEFEND TITLE Rochester Man to Be Pitted Against Strong Field at Westchester Biltmore Country. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ensemble-now-in-tea-styles-varied-designs-offered-in-costumes-for.html | ENSEMBLE NOW IN TEA STYLES; Varied Designs offered in Costumes for Late Summer Season | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mrs-ross-upholds-smith-on-dry-law-wins-over-hecklers-former.html | MRS. ROSS UPHOLDS SMITH ON DRY LAW; WINS OVER HECKLERS; Former Governor of Wyoming Declares Faith He Would Enforce Volstead Act. DEFENDS HIS STATE RECORD Republican Legislature, Not the Nominee, Repealed Mullan-Gage Law, She Says. STIRS VIRGINIA HEARERS Ovation for Her Follows Spirited Discussion by Institute Audience at First Hostile. Large Part of Audience Is Hostile. Sees Dry Principle Established. MRS. ROSS UPHOLDS SMITH ON DRY LAW Believes Democratic Plank the Best. Would Maintain Dry Law. Says Hoover Appeals Both Ways. Heckler Pays Tribute to Mrs. Ross | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/gearing-up-the-old-political-machine-it-is-the-original-model-oiled.html | GEARING UP THE OLD POLITICAL MACHINE; It Is the Original Model Oiled and Dressed Up For the Presidential Campaign of 1928 and Was Not, as Some Believe, Put in Operation Overnight by Wizards and Efficiency Experts GEARING UP THE OLD POLITICAL MACHINE | True | By Charles Willis Thompson | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/bush-offers-traffic-plans-suggests-traveling-platforms-among-six.html | BUSH OFFERS TRAFFIC PLANS; Suggests Traveling Platforms Among Six Aids to City Congestion. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/two-held-in-poultry-war-accused-of-kidnapping-chicken-butcher-for.html | TWO HELD IN POULTRY WAR.; Accused of Kidnapping Chicken Butcher for Union. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/challenges-straton-to-debate-on-smith-be-greenspan-attorney-would.html | CHALLENGES STRATON TO DEBATE ON SMITH; B.E. Greenspan, Attorney, Would Discuss Attack on Governor Any Time, Anywhere. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/byrd-cherishes-portrait-of-bennett-for-polar-trip.html | Byrd Cherishes Portrait Of Bennett for Polar Trip | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mrs-oelrichs-gives-big-newport-dance-colored-electric-lights-strung.html | MRS. OELRICHS GIVES BIG NEWPORT DANCE; Colored Electric Lights Strung Over Estate for Function Attended by 250. DINNERS PRECEDE EVENT Mrs. T. Suffern Tailer's 'Cabaret' Party at Honeysuckle Lodge Honors Miss Wharton. Fountain Lighted. Others Give Dinners. "Prohibition" Is Depicted. Concert Hostesses Named. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/poor-financing-injures-building-subcontractors-are-cautioned.html | POOR FINANCING INJURES BUILDING; Sub-Contractors Are Cautioned Against Assuming Risks for New Projects. JULY PERMITS INCREASE Estimated Cost is $79,598,763 for Plans Filed--Suburban Home Construction Heavy. Unsound Building Financing July Gains in Manhattan. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/dandies-of-rome-fling-coats-aside-despite-frowns-of-city-fathers.html | DANDIES OF ROME FLING COATS ASIDE; Despite Frowns of City Fathers Shirtsleeve Fashion Is Growing in Popularity.RAIN BREAKS INTENSE HEAT Government Authorizes Granting of Free Visas to Foreigners Usingitalian Air Lines. Record Crowds Visit Seaside. Sacrifices to Assure Nationality. Finds Chinese Missions Wrecked. Visas Free to Air Travelers. D'Annunzio Writing a Novel. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/alarm-clock-checks-s-o-s-call-for-wtic.html | ALARM CLOCK CHECKS S O S CALL FOR WTIC | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ask-court-inquiry-on-5000000-sewer-jersey-city-bank-president-and.html | ASK COURT INQUIRY ON $5,000,000 SEWER; Jersey City Bank President and Contractor Attack the Rockaway Valley Plant.SEE WATER STILL POLLUTEDMotion Picture Films and Many Photographs Are Made toSupport Charges. Officials Reply "Lies." "More Than Pollution Involved." | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/home-elevens-score-in-scottish-soccer-four-players-perform-the-hat.html | HOME ELEVENS SCORE IN SCOTTISH SOCCER; Four Players Perform the Hat Trick-- Rangers Register an Easy Victory. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/brother-and-brother-and-other-works-of-fiction-virgil-was-another.html | "Brother and Brother" and Other Works of Fiction; VIRGIL WAS ANOTHER OF THOSE FARM-BRED POETS GIRLS AND PIRATES THE "BATTLE OF BORDEAUX" A FRUSTRATED GIRL Latest Works of Fiction WEST AFRICAN SAVAGERY AN INADEQUATE MAN HISTORICAL ADVENTURE Latest Works of Fiction UNDERWORLD MELODRAMA | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/western-amateur-starts-tomorrow-presence-of-british-and-us-walker.html | WESTERN AMATEUR STARTS TOMORROW; Presence of British and U.S. Walker Cun Golfers Lends It National Importance. PERKINS IS RATED HIGHLY 'Baby' of Visiting Team a Favorite of Crowds at Bob O'Link-- Tweddell Also Liked. Crowds Drawn to Bob O'Link. Storey Expected to Do Well. Entire British Team on Links. | True | By William D. Richardson. Special To The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/pigeons-that-fly-over-town-new-york-has-a-large-bird-population-and.html | PIGEONS THAT FLY OVER TOWN; New York Has a Large Bird Population and Not a Few Outlaws--Homers Are Trained Here for Racing Purposes. Terms in Pigeon English. Pedigrees in Demand. A Police Trainer of Birds. Speed Mile a Minuute. | True | By Bertram Reinitz. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/yonkers-taxpayer-in-election-suit-county-clerk-ordered-to-show.html | YONKERS TAXPAYER IN ELECTION SUIT; County Clerk Ordered to Show Cause Why Council Head Should Be Elected. CASE COMES UP TOMORROW Death of Mayor Several Weeks Ago Has Left Officials in Quandary Over Status. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/old-women-of-ouf-war-on-turkeys-new-remedies.html | Old Women of Ouf War on Turkey's New Remedies | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/dog-exhibitors-have-wide-choice-of-shows-with-fair-season-on.html | Dog Exhibitors Have Wide Choice Of Shows With Fair Season On; Genesee and Dutchess County Events Among Those to Be Held This Week--De Mund to Judge Briards at Storm King Fixture-- 2 New Breeds to Be on View at North Shore Affair Entries Close Wednesday. Two New Breeds to Be Shown. Fairfield Entries to Close. Whippet Raacing Popular. | True | By Henry R. Ilsley. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/rumania-to-sign-treaties-council-of-ministers-approves-arbitration.html | RUMANIA TO SIGN TREATIES.; Council of Ministers Approves Arbitration and Conciliation With Us. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/joins-druggist-merger-albany-firm-in-mckesson-robbins-consolidation.html | JOINS DRUGGIST MERGER.; Albany Firm in McKesson & Robbins Consolidation. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/saturan-leads-star-boats-takes-first-prize-in-crescent-ac-yacht.html | SATURAN LEADS STAR BOATS.; Takes First Prize in Crescent A.C. Yacht Race. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-language-of-the-ticker-is-short-and-to-the-point-not-many-words.html | THE LANGUAGE OF THE TICKER IS SHORT AND TO THE POINT; Not Many Words Needed to Tell a Speculator Whether He Is for the Moment Rich or Poor | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/alexandria-colonists-arrange-large-dances.html | ALEXANDRIA COLONISTS ARRANGE LARGE DANCES | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/arbitrate-border-fracas-greece-and-bulgaria-settle-frontier-murder.html | ARBITRATE BORDER FRACAS; Greece and Bulgaria Settle Frontier Murder by League Agreement. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/facts.html | FACTS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-erskine-models-designed-for-comfort.html | NEW ERSKINE MODELS DESIGNED FOR COMFORT | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/teacher-cosgrave-instructs-ireland-free-state-head-seeks-to.html | 'TEACHER' COSGRAVE INSTRUCTS IRELAND; Free State Head Seeks to Inculcate an Understanding of Parliamentary Rule.HAS ACCOMPLISHED MUCHSucceeds in Quieting Radicals by Giving Them Responsibilitiesin the Government. Much Has Been Accomplished. Hails Republicans in Dall. Service Works Change. | True | By Ferdinano Kuhn Jr. Special Correspondence of the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/motor-output-declining-production-reported-still-to-be-39-per-cent.html | MOTOR OUTPUT DECLINING.; Production Reported Still to Be 39 Per Cent. Greater Than a Year Ago. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/2mile-swim-won-by-miss-dickinson-flushing-girl-takes-met-a-au.html | 2-MILE SWIM WON BY MISS DICKINSON; Flushing Girl Takes Met. A. A.U. Junior Oyster Bay Race by 70 Yards in 49:27 . SPRINTS LAST HALF MILE Miss Brickel Is Breast Stroke Victor --Bayville A.C. Swimmers First Also in Handicaps. Miss Dickinson Gains Rapidly. Bayviile A.C. Swimmers Win. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/bond-house-studies-population-trend-banker-analyzes-migration-of.html | BOND HOUSE STUDIES POPULATION TREND; Banker Analyzes Migration of Business Centres and Homes. NOTES SUBURBAN GROWTH Hugh Herndon Calls Tendency to Out-of-Town Areas a Serious Problem. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/anthony-trollope-had-to-work-by-the-clock-hugh-walpole-writes-a.html | Anthony Trollope Had to Work by the Clock; Hugh Walpole Writes a Critical Biography of the Industrious Author of Forty-Seven Victorian Novels | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/among-the-books-for-children.html | Among the Books for Children | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mkinney-freshman-at-penn-wins-220yard-swim-title.html | M'Kinney, Freshman at Penn, Wins 220-Yard Swim Title | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fashions-in-empire-have-changed-since-roman-times-recent.html | Fashions in Empire Have Changed Since Roman Times; Recent Biographies of Augustus and of the Founder of New Zealand Epitomize Political Progress | True | By P.w. Wilson | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/stresemann-visit-welcome-to-paris-german-foreign-ministers-decision.html | STRESEMANN VISIT WELCOME TO PARIS; German Foreign Minister's Decision to Sign Treaty Hailedas Big Peace Step. Program of Ceremonies. | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/peteewrack-first-in-30550-travers-beats-victorian-by-a-length-with.html | PETEE-WRACK FIRST IN $30,550 TRAVERS; Beats Victorian by a Length, With Sun Edwin Next-- Only Four Start. REIGH COUNT IS LAST 25,000 See Champions of East and West Conquered by Macomber Colt at 8-1. ATLANTIS TAKES SPINAWAY G.D. Widener Entry, 15 to 1, Wins Supporting Feature at Spa-- Rabel Captures 'Chase. Earns $30,550 for Owner. Petee-Wrack Springs Reversal. PETEE-WRACK FIRST IN $30,550 TRAVERS Ellis Pushes Atlantis. Little Chief Wins Opener. | True | By Bryan Field. Special To the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/famous-prison-in-greenwich-village-state-convicts-incarcerated.html | FAMOUS PRISON IN GREENWICH VILLAGE; State Convicts Incarcerated There Prior to Building at Sing Sing. SOME DESPERATE ESCAPES Site Bought by City in 1826 and High Stone Wall Was Soon After Torn Down. Prison Opened in 1797. Desperate Escape Attempts. Weehawken Market History. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/kenlon-visits-berlin-to-study-firefighting-new-york-chief-hopes-to.html | KENLON VISITS BERLIN TO STUDY FIREFIGHTING; New York Chief Hopes to Find Extinguisher to Take the Place of Water. | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/wireless-golf-play-set-over-to-sept18-new-york-rotary-club-asks.html | WIRELESS GOLF PLAY SET OVER TO SEPT.18; New York Rotary Club Asks Honolulu Body to Change Dateof Novel Test. | True | Times Wide World Photo. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ford-merges-2-branches-unites-connecticut-interests-with-somerville.html | FORD MERGES 2 BRANCHES; Unites Connecticut Interests With Somerville (Mass.) Office. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/building-securities-more-than-1000000-in-tudor-city-sold-this-month.html | BUILDING SECURITIES.; More Than $1,000,000 in Tudor City Sold This Month. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/bank-examiners-transferred.html | Bank Examiners Transferred. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-armys-old-customs-still-survive-in-offduty-hours-celebrations.html | THE ARMY'S OLD CUSTOMS STILL SURVIVE IN OFF-DUTY HOURS; Celebrations With Traditional Rites Remind the West Point Cadet And the Newlyweds That "You're In the Army Now" IN THE ARMY-- OLD CUSTOMS HOLD | True | By Robert Ginsburgh | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/70-minutes-from-washington-to-new-york-air-record.html | 70 Minutes From Washington To New York, Air Record | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/leather-exports-moving-up-first-place-for-us-possible.html | Leather Exports Moving Up, First Place for U.S. Possible | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/latest-books.html | Latest Books | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/three-forms-of-festival-music-what-is-a-cantata-music-patterned.html | THREE FORMS OF FESTIVAL MUSIC; What Is a Cantata?-- Music Patterned From Films -- The Field for Short Opera II. Cantatas. III. New Music and the Film. IV. Short Operas. Open Singing Hour. | True | By Alfred Einstein. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/acreage-home-sites-in-tarrytown-area-subdividing-dula-estate-for.html | ACREAGE HOME SITES IN TARRYTOWN AREA; Subdividing Dula Estate for Residence-- Prices AdvanceAround Scarsdale. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/heads-commercial-agencies-group.html | Heads Commercial Agencies Group. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-news-of-europe-in-weekend-cables-britons-in-dilemma-with.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITONS IN DILEMMA With Anti-War Compact Near, They See Air Raids and Great Naval Display. UPSET ALSO ON CRICKET Plague of 10,000,000 Mosquitos, With More Coming, Further Disturbs Equilibrium. Present Generation Wants Peace. London Too Big a Target. Hitting Back Poor Solace. BRITONS IN DILEMMA OVER WAR GAMES Naval Compromise Mentioned. Reprieve Furnishes Puzzle. Police Investigators Lauded. Pests Invade London. Cricket's Sanctity Totters. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mexican-cabinet-changes-calles-appoints-emilio-gil-secretary-of-the.html | MEXICAN CABINET CHANGES; Calles Appoints Emilio Gil Secretary of the Interior. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/tire-shipments-increase-june-total-for-rubber-association-members.html | TIRE SHIPMENTS INCREASE.; June Total for Rubber Association Members Was 5,386,482. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/in-the-balkans-internal-fires-smoulder-on-peace-among-themselves.html | IN THE BALKANS INTERNAL FIRES SMOULDER ON; Peace Among Themselves Troubles the Little Nations Less Than Their Vexatious Home Problems Signs of Desperation. A King Question. The Aim of the League. Balkans Dread War. The Dissatisfied Minorities. The Power of Raditch. Trade Under the Argeement. Acute Balkan Situation. | True | By Anne O'Hare McCormick. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/paris-in-a-solemn-mood-early-showings-of-fall-gowns-emphasize-dull.html | PARIS IN A SOLEMN MOOD; Early Showings of Fall Gowns Emphasize Dull Browns and Severe Lines | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/byrd-inspects-ship-preparing-to-sail-hopes-city-of-new-york-will.html | BYRD INSPECTS SHIP PREPARING TO SAIL; Hopes City of New York Will Clear for New Zealand Late This Week. GIVES TALK TO THE CREW Nearly Everything on Wooden Bark Is New--Men Gets Their Outfits for Long Voyage. Byrd Addresses Crew. 100 Detective Volumes. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/many-road-detours-in-vermont.html | Many Road Detours in Vermont | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/miller-line-coach-at-navy-quits-because-of-business.html | Miller, Line Coach at Navy, Quits Because of Business | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/johnsmanville-proposes-25000000-extra-capital.html | Johns-Manville Proposes $25,000,000 Extra Capital | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/jews-quit-donetz-mines.html | Jews Quit Donetz Mines. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/diaz-issues-decrees-to-check-revolution-declares-nicaragua-will.html | DIAZ ISSUES DECREES TO CHECK REVOLUTION; Declares Nicaragua Will Regard Subversive Propaganda as Violation of 1923 Peace Treaty. | True | By Tropical Radio To the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/chances-brighter-for-british-boats-breaking-up-of-miss-america-vi.html | CHANCES BRIGHTER FOR BRITISH BOATS; Breaking Up of Miss America VI Affects U.S. Hopes to Keep the Harmsworth Trophy. CAR WOOD ENTERS 3 CRAFT Cruiser Rages Set for Sept. 12 at Manhasset-- Outboard Championships on Oct. 5 and 6. Fleet Day at Manhasset. National Races Oct. 5 and 6. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/prince-george-pays-a-visit-to-quebec-he-regrets-having-to-limit.html | PRINCE GEORGE PAYS A VISIT TO QUEBEC; He Regrets Having to Limit Star to Five Hours as H.M.S. Durban Awaits Him. SPEEDS ON TO VANCOUVER Voyage From Southampton Was Marked by Much Time Spent in Ship's Gymnasium. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/virginias-state-finances.html | Virginia's State Finances. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/trial-handicap-to-monocle-ii.html | Trial Handicap to Monocle II. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/protests-sitting-of-judge-atwell-attorney-asks-judge-hand-and.html | PROTESTS SITTING OF JUDGE ATWELL; Attorney Asks Judge Hand and County Lawyers to Take Action. SEES REFLECTION ON BAR Texas Justice, He Says, Has Shown Race Prejudice and Insulted Lawyer Here. Not in Tune With State Views. No Complaint on Severity. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/womens-net-play-starts-tomorrow-miss-wills-heavily-favored-to.html | WOMEN'S NET PLAY STARTS TOMORROW; Miss Wills Heavily Favored to Retain Her National Singles Championship.60 PLAYERS IN THE FIELD3 Former Titleholders, Mrs. Mallory, Mrs. Bundy and Mrs. Wightman, Also in Forest Hills Tourney. Champion's Record Remarkable. Mrs. Mallory Won in 1926. | True | By Allison Danzig.times Wide World Photos. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/couple-wed-in-church-yard-first-outdoor-ceremony-since-richmond.html | COUPLE WED IN CHURCH YARD; First "Outdoor" Ceremony Since Richmond Edifice Was Built in 1844 | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/two-start-channel-swim-weather-favors-man-and-woman-who-failed-last.html | TWO START CHANNEL SWIM; Weather Favors Man and Woman Who Failed Last Year. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/south-africa-beats-allblacks-by-118-leads-in-series-21.html | South Africa Beats All-Blacks By 11-8, Leads in Series, 2-1 | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/sees-upward-trend-in-farm-land-values-president-dayton-of-state.html | SEES UPWARD TREND IN FARM LAND VALUES; President Dayton of State Realty Boards Voices Reasons for Improvement. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/save-13-aboard-sinking-chilean-ship.html | Save 13 Aboard Sinking Chilean Ship. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/bike-title-races-l9th-of-series-for-crown-held-by-georgetti.html | BIKE TITLE RACES; I9th of Series for Crown Held by Georgetti Scheduled for N.Y. Velodrome. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/novelties-in-traveling-kits.html | NOVELTIES IN TRAVELING KITS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/plea-by-mother-vain-in-arson-trial-owner-of-burned-barn-said-she.html | PLEA BY MOTHER VAIN IN ARSON TRIAL; Owner of Burned Barn Said She Sanctioned Deed of of Her Son Months Before. SOCIETY HAS ITS RIGHTS Kansas Court Upholds Conviction Because of Accused's Offense Against Sovereign. Injury by Earthquake Highways and Streets. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/isabel-shaw-to-wed-gideon-k-de-forest-boston-junior-league-girl.html | ISABEL SHAW TO WED GIDEON K. DE FOREST; Boston Junior League Girl Engaged to Member of Yale GleeClub--Other Betrothals. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/group-selling-now-adopted-in-luggage-dealers-approve-of-plan-which.html | GROUP SELLING NOW ADOPTED IN LUGGAGE; Dealers Approve of Plan Which J.W. Likly Says Holds More Promise. REPLACES GROUP BUYING Committee to Pass On Merchandise and Association Will Canvass Members. How Former Plan Worked. Sales Drive Launched. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-new-marmons-are-out-oldsmobiles-latest-offering.html | THE NEW MARMONS ARE OUT; OLDSMOBILE'S LATEST OFFERING | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mortgage-upheld-in-novel-case-court-of-appeals-views-canadian-law.html | MORTGAGE UPHELD IN NOVEL CASE; Court of Appeals Views Canadian Law as Affecting Titlein New York.OWNER WAS BANKRUPTQuitclaim Deed by Foreign Corporation, Although Compulsory,Held Good Here. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/de-palma-sets-state-record-for-halfmile-auto-race.html | De Palma Sets State Record For Half-Mile Auto Race | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/kills-man-then-ends-own-life.html | Kills Man, Then Ends Own Life. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/labor-disputes-reduced-only-734-strikes-last-year-against-3789-in.html | LABOR DISPUTES REDUCED; Only 734 Strikes Last Year, Against 3,789 in 1916, Survey Shows. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/woodcrest-heights-new-homes-under-way-in-section-near-white-plains.html | WOODCREST HEIGHTS.; New Homes Under Way in Section Near White Plains. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/congregational-gains.html | CONGREGATIONAL GAINS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ruling-hits-atlanta-costs-club-14-games-playerrule-violation.html | RULING HITS ATLANTA COSTS CLUB 14 GAMES; Player-Rule Violation Charged and League Reverses Results for Four Beaten Teams. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-steam-shovel-is-eating-old-elm-in-hells-kitchen-tree-has-been-a.html | THE STEAM SHOVEL IS EATING OLD ELM IN HELL'S KITCHEN; Tree Has Been a Bower and a Pirate's Deis for Boys, but a New Excavation Dooms It | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/boy-friend-takes-best-in-the-show-miss-rosemary-wards-entry-wins.html | BOY FRIEND TAKES BEST IN THE SHOW; Miss Rosemary Ward's Entry Wins Drew Trophy at East Hampton Horse Show. N.J. WARD GETS SIX FIRSTS Club Championship Cup Goes to High Hat—Mass Moffett in Bad Spill When Jumper Balks. Ward's Entries Score. Miss Olcott Triumphs. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/observations-from-times-watchtowers-parties-avoid-rancor-personal.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; PARTIES AVOID RANCOR Personal Attacks on Hoover and Smith Are Taboo at Headquarters. CAMPAIGN IS ON HIGH PLAN Politicians Have Discovered Voters Are Uninfluenced by Whispers and Innuendos. Avoid Old-Time Personalities. Improved Since Houston Convention PARTY HEADS PLAN HIGH TYPE CAMPAIGN Declares Committee Not Responsible. Politicians Got Lesson in 1924. Electorate Deals with the Present. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/a-newfoundland-for-motorists.html | A NEW-FOUND-LAND FOR MOTORISTS | True | By F. Fraser Bond. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/back-with-african-film-producers-to-use-red-sea-scenes-for-masons.html | BACK WITH AFRICAN FILM.; Producers to Use Red Sea Scenes for Mason's 'Four Feathers.' | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/firmer-tone-prevails-over-the-counter-few-price-changes-are.html | FIRMER TONE PREVAILS OVER THE COUNTER; Few Price Changes Are Recorded and Volume of Trading Is Not Large. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-tourists-west.html | THE TOURISTS' "WEST." | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/sees-port-not-congested-wjl-banham-says-new-york-harbor-can-improve.html | SEES PORT NOT CONGESTED; W.J.L. Banham Says New York Harbor Can Improve Dock Facilities. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/salzburg-festival-draws-stage-fans-proud-guests-at-reinhardts.html | SALZBURG FESTIVAL DRAWS STAGE FANS; Proud Guests at Reinhardt's Dinners and Rehearsals Strut Before Lesser Intellectuals. LOWBROWS GO SWIMMING Cafe at Pool's Edge Loosens Tongues, Revealing Heretical Taste for Jazz and Radio. Early Departure Unforgivable. Reinhardt Unostentatious Host. Palace Lighted With Candles. SALZBURG FESTIVAL DRAWS STAGE FANS No Place for Dancing. Sportive Feast in Bathing Suits. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/clemenceau-at-88-is-the-tiger-still-but-with-cook-as-his-premier.html | CLEMENCEAU AT 88 IS THE TIGER STILL; But With Cook as His "Premier" and Donkey as Favorite His Life Is Simple. WRITES TILL PEN IS "TIRED" Friend Who Goes to His Vendee Home to "Shake Hands" Gets That and Nothing More. Cook Is His "Prime Minister." Prefers Donkey to Car. When His "Pen Gets Tired." Reporter Gets Benediction. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/snail-first-home-in-sail-comes-from-behind-to-triumph-on-south.html | SNAIL FIRST HOME IN SAIL.; Comes From Behind to Triumph on South Shrewsbury River. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/girl-killed-by-irt-train-sister-says-she-had-brooded-over.html | GIRL KILLED BY I.R.T. TRAIN; Sister Says She Had Brooded Over Unrevealed Troubles. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/news-and-gossip-of-the-street-called-broadway-miss-cowl-and-her.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; Miss Cowl and Her Plans--A New Somerset Maugham Play in the Offing | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/chinese-big-four-seek-old-peking-employes-rivalry-in-collecting.html | CHINESE BIG FOUR SEEK OLD PEKING EMPLOYES; Rivalry in Collecting Idle Skeleton Government OrganizationsKeeps Leaders Alert. | True | Special Correspondence in THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/sir-austen-to-sail-here-on-aug-30.html | Sir Austen to Sail Here on Aug. 30. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/decrease-in-individual-account-debits-shown-in-weekly-report-of.html | Decrease in Individual Account Debits Shown in Weekly Report of Federal Board | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/trust-company-for-panama.html | Trust Company for Panama. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/maine-schooner-missing-lumberladen-freighter-left-florida-as.html | MAINE SCHOONER MISSING.; Lumber-Laden Freighter Left Florida as Hurricane Blew Up. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/miss-carstairs-on-way-here-bringing-speed-boat-for-race.html | Miss Carstairs on Way Here; Bringing Speed Boat for Race | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/sales-indicate-big-gain-in-wn-your-home-movement.html | SALES INDICATE BIG GAIN IN " WN YOUR HOME" MOVEMENT | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fireproof-fuel-for-planes-is-reported-by-a-russian.html | Fireproof Fuel for Planes Is Reported by a Russian | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/listener-in-the-alps-hears-a-prize-bout-in-new-york-tunneyheeney.html | LISTENER IN THE ALPS HEARS A PRIZE BOUT IN NEW YORK; Tunney-Heeney Contest Found Its Way to Switzerland-- "Yodeller" Tells How He "Sat" at the Ringside and Tuned-In the Gong Across the Sea--Value of Short Waves Is Seen Out of the Alpine Sky. A Burst of Fighting. Tunney Speaks. RADIO TRADE CONDITIONS. I | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-ark-cricket-club-beats-columbia-oval-wins-117-to-52-in.html | NEW ARK CRICKET CLUB BEATS COLUMBIA OVAL; Wins, 117 to 52, in Association Title Series--Swingler Tallies 42-Boxill and Robson Star. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/her-home-hoover-office-orange-woman-starts-drive-for-him-among.html | HER HOME HOOVER OFFICE.; Orange Woman Starts Drive for Him Among Engineers' Wives. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/psychologists-to-lecture-here.html | Psychologists to Lecture Here. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/twenty-nations-plan-leipzig-fair-exhibits.html | TWENTY NATIONS PLAN LEIPZIG FAIR EXHIBITS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/winners-of-last-15-renewals-of-travers-midsummer-derby.html | Winners of Last 15 Renewals Of Travers Midsummer Derby | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/old-mill-is-sold-west-hampton-homestead-dating-from-1754-changes.html | OLD MILL IS SOLD.; West Hampton Homestead Dating From 1754 Changes Hands. Larchmont Apartment Loan. Bush Terminal Leases. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-hotel-project-sixteenstory-structure-for-west-fortyninth-street.html | NEW HOTEL PROJECT.; Sixteen-Story Structure for West Forty-ninth Street. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/clark-estate-plans-to-sell-copper-mines-anaconda-interests-may-get.html | CLARK ESTATE PLANS TO SELL COPPER MINES; Anaconda Interests May Get the Properties of Late Senator, Says Montana Counsel. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/flying-high-above-illinois-a-passenger-describes-the-trip-from-st.html | FLYING HIGH ABOVE ILLINOIS; A Passenger Describes the Trip From St. Louis to Chicago Some Land Flooded. The Landing at Peoria. A Progressive Company. A New Mail Plane. Ordered to Los Angeles. Dusting the Wheat Fields. | True | By Freiderick L. Hoffman. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/freight-traffic-down-for-first-six-months-total-of-223845340000-net.html | FREIGHT TRAFFIC DOWN FOR FIRST SIX MONTHS; Total of 223,845,340,000 Net Ton Miles Is 4.3 Per Cent. Below Same Period in 1927. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/texas-takes-steps-to-aid-cotton-men-state-plans-250000-program-to.html | TEXAS TAKES STEPS TO AID COTTON MEN; State Plans $250,000 Program to Stabilize Crop Conditions in All Growing States. MERCHANDISING A FEATURE Problem of Manufacture Close to Source of Supply Also to Receive Attention. Cotton Institute Planned. Manufacturing Also a Problem. Diversified Crops Urged. | True | By Irvin S. Taubkin. Editorial Correspondence of Th New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/coordinator-for-hoover-wm-dixon-of-chicago-to-work-with-volunteers.html | COORDINATOR FOR HOOVER.; W.M. Dixon of Chicago to Work With Volunteers' Organizations. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/home-run-hitters.html | Home Run Hitters. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/dillingham-sees-stone-comedian-wiggles-toes-and-says-he-will-soon.html | DILLINGHAM SEES STONE.; Comedian Wiggles Toes and Says He Will Soon Be Dancing | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/save-children-from-dog-women-herd-family-in-room-while-police-kill.html | SAVE CHILDREN FROM DOG; Women Herd Family in Room While Police Kill Rabid Animal. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-microphone-will-present-goldman-band-in-final-broadcastmoran.html | THE MICROPHONE WILL PRESENT; Goldman Band in Final Broadcast--Moran and Mack on the Air Tonight Over WOR Network in New Program Series | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/toilet-goods-profits-analyzed-by-bureau-store-in-suburbs-carried.html | TOILET GOODS PROFITS ANALYZED BY BUREAU; Store in Suburbs Carried 503 Items--Only a Third Were Consistent Sellers. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/higgins-cites-waste-in-street-cleaning-economy-in-view-he-asserts.html | HIGGINS CITES WASTE IN STREET CLEANING; Economy in View, He Asserts as Aides Study Budget for Report to Walker. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hevings-single-beats-the-white-sox-3-to-1-boston-triumphs-when-ed.html | HEVING'S SINGLE BEATS THE WHITE SOX, 3 TO 1; Boston Triumphs When Ed Morris Holds Chicago BatsmenPowerless. Lillois Walking Team Victor. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/pilsudski-at-vilna-just-as-legionaire-marshals-failure-to-discuss.html | PILSUDSKI AT VILNA JUST AS LEGIONAIRE; Marshal's Failure to Discuss Issues of State Ascribed to Aug. 6. Tradition. DATE IS "FAMILY" OCCASION And Recalls Day in 1914 When Poles Under Polish General Invaded Provinces Held by Russia. Pilsudski Leaves Uniform at Home. Vilna Speech Unwarlike. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/saves-448-in-holdup-realty-cashier-loses-112-but-thugs-miss-cash-in.html | SAVES $448 IN HOLD-UP.; Realty Cashier Loses $112 but Thugs Miss Cash in Coat Pocket. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fail-to-find-wine-cargo.html | FAIL TO FIND WINE CARGO | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/curtis-would-sit-in-hoover-cabinet-proposal-of-presidential-nominee.html | CURTIS WOULD SIT IN HOOVER CABINET; Proposal of Presidential Nominee, If Elected, Is Accepted by Running Mate. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/curtis-formally-notified-urges-nonpartisan-body-to-solve-farm.html | CURTIS FORMALLY NOTIFIED; URGES NON-PARTISAN BODY TO SOLVE FARM PROBLEM; INDIANS WHOOP GREETINGS 50,000 Kansans Acclaim Republican Choice for Vice Presidency. HE UPHOLDS THE DRY ACT Flatly Opposes Repeal of Either the Amendment or the Volstead Law. LAUDS COOLIDGE POLICIES Tribute Is Paid to Hoover as Credit Here and Abroad-- Tariff Plea Made. 50,000 Persons in the Crowd. Opposes Repeal of Dry Act. CURTIS NOTIFIED, URGES FARM PLAN Chairman Work Greets Nominee. Braves Descend on Scene. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/british-golf-head-is-on-way-here-with-plans-for-new-ball.html | British Golf Head Is on Way Here With Plans for New Ball | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/wool-industry-responds-reaction-to-institute-report-proves-highly.html | WOOL INDUSTRY RESPONDS.; Reaction to Institute Report Proves Highly Favorable. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/tiniest-railway-is-now-menaced-line-joining-two-lakes-with-its-mile.html | TINIEST RAILWAY IS NOW MENACED; Line Joining Two Lakes, With Its Mile of Track, One Engine and Three Ex-Street Cars, May Be Forced Out of Business A Quarter Century Old. Street Cars from Brooklyn. Weather-Beaten With Age. | True | By Clyde Beals. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/waldemaras-fights-socialists.html | Waldemaras Fights Socialists. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/business-prospect-bright-for-autumn-increase-in-distribution-and.html | BUSINESS PROSPECT BRIGHT FOR AUTUMN; Increase in Distribution and Continued Activity in Basic Industries Reported. CROP OUTLOOK EXCELLENT Commodity Prices Advance and Buying Is Greater--Optimism in Most Reserve Districts. CREDIT MARKET UNSETTLED Rapid Fluctuation of Funds in New York Affects Call Loans Chiefly. Summer Recession Not Pronounced. Bright Outlook for Autumn. WEATHER HELPS TRADE HERE. Retail Business Speeded--Liberal Buying for Autumn Begun. SHOE FACTORIES NOW ACTIVE. But Textile Operations in New England Remain Below Normal. LATE SUMMER TRADE BETTER. Business Picks Up in Philadelphia District--Fail Outlook Good. EXPECTS GOOD FALL BUSINESS. Steel Industry in Northeastern Ohio Seeks to Maintain Prices. BUSINESS PROSPECT BRIGHT FOR AUTUMN PLAN $46,000,000 PLANT. Du Ponts to Build in Virginia--Big Storm Damage Hits Business. OPPOSE TOBACCO INQUIRY. Georgia Warehousemen Deny State Official's Discrimination Charge. ILLINOIS MAINTAINS GAIN. Employment Report Shows Only Small Loss in July. SMALL GRAIN YIELDS HEAVIER. Threshing Well Under Way | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/how-europe-views-the-kellogg-treaty-having-in-the-league-covenant-a.html | HOW EUROPE VIEWS THE KELLOGG TREATY; Having in the League Covenant Already Promised Not to Resort to War, the Old World Looks Upon The New Treaty as an Instrument to Bring the United States More Actively Into Cooperation The Scene Re-enacted. Changes of a Decade. A Changed Policy. A Stepping-Stone. Promises of the United States. Our Future Course. A Possible Crisis. The Hope of the Future. | True | By Edwin L. James. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/cook-monument-unveiled-in-hawaii-shaft-is-on-shore-of-bay-of.html | COOK MONUMENT UNVEILED IN HAWAII; Shaft Is on Shore of Bay of Keolakekua Where Explorer Fell 149 Years Ago. TRIBUTE IS INTERNATIONAL American and Australian Officials Speak--Native Feast Part of Sesquicentennial Exercises. Met by Outrigger Canoes. Celebration to End Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/davis-honors-captain-cook-he-pays-tribute-to-circumnavigator-at.html | DAVIS HONORS CAPTAIN COOK; He Pays Tribute to Circumnavigator at Honolulu Ceremony. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/loon-ii-wins-boat-race-beats-hawk-at-stamfordduck-also-is-victor.html | LOON II WINS BOAT RACE.; Beats Hawk at Stamford--Duck Also Is Victor. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/20000-see-auto-classic-one-driver-killed-in-german-grand-prixsweep.html | 20,000 SEE AUTO CLASSIC.; One Driver Killed in German Grand Prix--Sweep for Mercedes. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/an-outline-history-of-typographical-art.html | An Outline History of Typographical Art | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/flower-gardens-on-tiny-plots-residents-of-long-island-city-make-the.html | FLOWER GARDENS ON TINY PLOTS; Residents of Long Island City Make the Land Bloom Between the Curb Line and their Two-Family Houses. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/trend-toward-hotels-servant-problem-changes-mode-of-living-says-aj.html | TREND TOWARD HOTELS; Servant Problem Changes Mode of Living, Says A.J. Harnett. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/drop-opposition-to-reich-cruiser-german-socialists-express-regret.html | DROP OPPOSITION TO REICH CRUISER; German Socialists Express Regret Chancellor Did Not Consult Party Leaders. TALK OF A REFERENDUM Issue Would Be Whether Germany Should End All Building of Warships. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/to-decide-film-copyright.html | TO DECIDE FILM COPYRIGHT | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/no-r100-flight-this-year-british-commander-says-dirigibles-trip-to.html | NO R-100 FLIGHT THIS YEAR.; British Commander Says Dirigible's Trip to America Will Be Delayed. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/child-health-bureau-for-chile.html | Child Health Bureau for Chile. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/held-as-narcotic-seller.html | HELD AS NARCOTIC SELLER | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/to-mark-brooks-death-anniversary.html | To Mark Brooks Death Anniversary | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/wife-wins-accounting.html | WIFE WINS ACCOUNTING. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/expoliceman-killed-in-fall-in-bank.html | ExPoliceman Killed In Fall in Bank | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/reunited-after-40-years-wife-of-court-clerk-and-sister-meet-on.html | REUNITED AFTER 40 YEARS.; Wife of Court Clerk and Sister Meet on Vacation Auto Trip. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/miss-pugsleys-plans-her-marriage-to-im-strang-will-be-held-in.html | MISS PUGSLEY'S PLANS.; Her Marriage to I.M. Strang Will Be Held in Peekskill Tuesday. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mmullen-dislikes-hoover-farm-views-nebraska-governor-says-smiths.html | M'MULLEN DISLIKES HOOVER FARM VIEWS; Nebraska Governor Says Smith's Attitude Is Satisfactory, but He Awaits Speech. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/all-shades-of-tan-are-now-seen-on-new-yorks-streets-there-is-art-in.html | ALL SHADES OF TAN ARE NOW SEEN ON NEW YORK'S STREETS; There Is Art in Acquiring Sunburn and Some People Practice It Successfully | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/architects-watch-building-materials-quality-carefully-investigated.html | ARCHITECTS WATCH BUILDING MATERIALS; Quality Carefully Investigated to Safeguard Real Estate Bond Investors. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/steel-production-increased-in-rate-consumers-demanding-prompt.html | STEEL PRODUCTION INCREASED IN RATE; Consumers Demanding Prompt Delivery as Stocks Are Low --Price Trend Upward. PIG IRON ALSO MORE ACTIVE Sales Reported Greater in East and Middle West--Delay in Filling Orders Expected. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mexico-in-league-survey-will-send-delegation-to-economic-statistics.html | MEXICO IN LEAGUE SURVEY; Will Send Delegation to Economic Statistics Conference. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/rubber-futures-quiet-trading-totals-only-67-lotsprice-range-narrow.html | RUBBER FUTURES QUIET.; Trading Totals Only 67 Lots--Price Range Narrow. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fight-turkey-stealing-idaho-poultry-growers-organize-antitheft.html | FIGHT TURKEY STEALING.; Idaho Poultry Growers Organize Anti-Theft Associations. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/west-indian-eleven-undefeated-team-with-21-victories-and-5-draws.html | WEST INDIAN ELEVEN; Undefeated Team, With 21 Victories and 5 Draws, Sails-- Three Players Get Cups, | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/bank-of-englands-gold-receipts.html | Bank of England's Gold Receipts. | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-devil-is-a-fine-historical-novel.html | "The Devil" Is a Fine Historical Novel | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-dance-a-new-seasons-old-problems-death-of-places-for-recitals.html | THE DANCE: A NEW SEASON'S OLD PROBLEMS; Death of Places for Recitals Still Hampers The Art--Current Notes Sunday Recital Limitations. Demand for the Theatre. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/great-rail-line-is-now-finished-pensacola-fla-becomes-east-gulf.html | GREAT RAIL LINE IS NOW FINISHED; Pensacola, Fla., Becomes East Gulf Outlet for The St. Louis & San Francisco--Deep Harbor Is Expected to Increase Trade G.M. & N.R.R. Expansion. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/lirealty-board-committee-finds-that-many-brokers-fail-to-show-best.html | L.I.REALTY BOARD; Committee Finds That Many Brokers Fail to Show Best Business Standards. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/to-talk-on-marine-safety-prominent-shipping-men-to-address-congress.html | TO TALK ON MARINE SAFETY.; Prominent Shipping Men to Address Congress Here Oct. 1 to 5. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/attacks-jewish-colonists-yiddish-communist-paper-would-prevent-them.html | ATTACKS JEWISH COLONISTS; Yiddish Communist Paper Would Prevent Them From Hiring Labor. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-scarfs-for-early-fall-appear-fluffy-materials-are-used-in.html | NEW SCARFS FOR EARLY FALL APPEAR; Fluffy Materials Are Used In Luxurious Designs-- Fancy Trimmings | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; MR. ORTON MAINTAINS STAND ON TWO-THIRDS VOTE RULE Contends That Methods Are Open to Obtain Action by Majority of the Entire Membership of Congress A GETTYSBURG REMINISCENCE Coolidge Speech at Cannon Falls Recalls to Veteran an Interesting Incident "THE FIRST LADY OF THE LAND" THE CUCKOO SONG Pre-Chaucerian Ballad Translated Into Modern English STRAIGHTENING STRAIT. EARRINGS FOR MEN. THE HAREM SYSTEM. OUR RATIFICATION OF TREATY OF PARAMOUNT IMPORTANCE Failure of Congress to Approve Kellogg AntiWar Compact Would Be Serious Setback to Us Abroad REVERSING THE PLURALITY Analysis of Vote Indicates That Smith Would Not Need a 3,500,000 Turnover AIR MAIL EFFICIENCY MONTENEGRO Some Statements by Captain Gordon-Smith Are Disputed CRIMELESS CYPRUS. CANADIAN TELLS ADVANTAGES OF THE DOMINION LIQUOR LAWS Denies Drys' Statement That "All the Old Evils Are Reappearing" and Quotes Omar to Our Discomfiture CARILLONS NOT NEW HERE Cornell University Has One With Bells Cast in Troy as Far Back as 1870 TIDE BENIGN SUPER-CONSCIOUS | True | JESSE F. ORTON.C.J. GREENLEAF. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/senator-assails-antisaloon-league-reed-accuses-the-dry-group-of.html | SENATOR ASSAILS ANTI-SALOON LEAGUE; Reed Accuses the Dry Group of Plot to Destroy the Democratic Party.DEFENDS SMITH'S STANDRepels as Untrue Assertions ThatGovernor's Election MeansReturn of Saloon. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/british-author-scans-our-women-in-paris-moma-clarke-finds-feminine.html | BRITISH AUTHOR SCANS OUR WOMEN IN PARIS; Moma Clarke Finds Feminine Tourists Too Patriotic but Says Residents Fit Their Environment. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/bad-guesses-mark-telepathy-tests-australians-concentrate-on-scenes.html | BAD GUESSES MARK TELEPATHY TESTS; Australians Concentrate on Scenes and Past Events--Some Dealt With Politics and Transpacific Flights No Word Was Spoken. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/vienna-now-to-lose-fame-of-operetta-austrian-capital-stirred-by.html | VIENNA NOW TO LOSE FAME OF OPERETTA; Austrian Capital Stirred by Closing of Theatre An Der Wein, Temple of Music. MAX REINHARDT TO GET IT Jazz Is Held Responsible by Critics for Decline of Traditional Stage Productions. Called Serious Blow to Vienna. Hints at Something New. | True | By Navarre Atkinson. Wireless To the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/vineland-school-ends-session.html | Vineland School Ends Session. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/europe-changed-in-decade-of-peace-minds-of-men-freed-of-fear-by.html | EUROPE CHANGED IN DECADE OF PEACE; Minds of Men Freed of Fear by Existence of League of Nations. PERILCUS RIVALRY DROPPED Dog Days Find Paris Deserted and Only Doings of Foreigners Are Chronicled in Press. Areas That Cause Uneasiness. League's Influence Increases. Futility of Rivalry Realized. Foreigners Within France's Gates. Paris Never So Deserted. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/police-cruelty-and-crime-bared-in-soviet-russia.html | POLICE CRUELTY AND CRIME BARED IN SOVIET RUSSIA | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/results-of-eastwest-matches-on-courts-at-west-side-club.html | Results of East-West Matches On Courts at West Side Club | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/commission-at-odds-on-davis-amendment.html | COMMISSION AT ODDS ON DAVIS AMENDMENT | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/finds-radio-useful-in-tuberculosis-cases-german-expert-invents.html | Finds Radio Useful in Tuberculosis Cases; German Expert Invents 'Pocket' Transmitter | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/a-monumental-german-book-on-art-german-letter.html | A Monumental German Book on Art; German Letter | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-story-of-music-is-very-simple.html | The Story of Music Is Very Simple | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/cite-hoover-stand-on-immigration-act-republican-committee.html | CITE HOOVER STAND ON IMMIGRATION ACT; Republican Committee Emphasizes That He Would Repeal"National Origins" Clause.FAVORS PRESENT QUOTASStatement Assails Democratic Plankas Favoring Part of Law FoundUnenforceable. Favors Present Quota Basis. Hit Democratic Platform. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/southampton-theatre-new-york-syndicate-buys-plot-for-175000-house.html | SOUTHAMPTON THEATRE; New York Syndicate Buys Plot for $175,000 House. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fantasys-day-in-fashion-costumes-for-formal-tea-hours-at-home-give.html | FANTASY'S DAY IN FASHION; Costumes for Formal Tea Hours at Home Give the Designers a Free Rein | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/marthas-vineyard-boats-active-newly-opened-club-entertains.html | MARTHA'S VINEYARD BOATS ACTIVE; Newly Opened Club Entertains Yachtsmen From New York--Flying Becomes a Popular Recreation. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hundreds-see-woman-leap-off-liner-here-saved-by-youths-dive-she.html | Hundreds See Woman Leap Off Liner Here; Saved by Youth's Dive, She Sails With Family | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/buses-in-national-parks-save-time-for-tourists.html | BUSES IN NATIONAL PARKS SAVE TIME FOR TOURISTS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/will-greet-olympic-team-committee-named-to-make-trip-to-quarantine.html | WILL GREET OLYMPIC TEAM.; Committee Named to Make Trip to Quarantine on Wednesday. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/destroyer-is-off-ledge-childs-proceeding-to-boston-for-repairs.html | DESTROYER IS OFF LEDGE.; Childs Proceeding to Boston for Repairs After Accident. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/byproducts-getting-things-straight-the-open-door.html | BY-PRODUCTS.; Getting Things Straight. The Open Door. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/urges-use-of-rayon-as-term.html | Urges Use of Rayon as Term. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/find-no-gambling-at-montauk-club-two-deputy-sheriffs-report-no.html | FIND NO GAMBLING AT MONTAUK CLUB; Two Deputy Sheriffs Report No Evidence in Week of Watching Suffolk County Resort. REPORTERS TOLD OF GAMES District Attorney Asks Newspaper for Its Information--Wealthy Men on Board. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/british-bank-gets-arms-heralds-college-gives-first-shield-of-kind.html | BRITISH BANK GETS ARMS.; Heralds College Gives First Shield of Kind to Westminster Institution. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/brooklyn-gained-rapidly-as-port-great-interest-aroused-in-early.html | BROOKLYN GAINED RAPIDLY AS PORT; Great Interest Aroused in Early Days by Arrival of Sailing Ships. VANDERBILT AIDED RISE Commodore Started "Free Lighterage" Facilities There inthe Fifties. A Great Grain Center. Experts Man the Crews. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/californian-will-tour-for-hoover.html | Californian Will Tour for Hoover | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-18-no-title-kenny-new-to-us-polo.html | Article 18 -- No Title; Kenny New to U.S. Polo. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/prices-vary-widely-in-produce-market-high-quality-vegetables-and.html | PRICES VARY WIDELY IN PRODUCE MARKET; High Quality Vegetables and Fruits Hold Firm--Other Grades Cheaper. CANTALOUPES ARE HIGHER Record Crop of Potatoes Likely, Says Director of State Bureau of Markets Here. Western Peas Bring Most. Gain In Milk Condensing. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/three-liners-arrive-from-abroad-today-stuttgart-and-cleveland-are.html | THREE LINERS ARRIVE FROM ABROAD TODAY; Stuttgart and Cleveland Are Due From Europe--Toloa Is Coming From West Indies. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/queries-and-answers.html | Queries and Answers | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/farmer-giles-holds-lane-at-kingston-british-motor-trespassers-are.html | FARMER GILES HOLDS LANE AT KINGSTON; British Motor Trespassers Are Effectively Barred by His Horse and Wagon. THAMES BATHING CENSORED Lock-keepers Pass Judgment on Dress or Lack of It of English Youth on River. Right of Way In Issue. Bathing Everywhere in Swing. Lock-Keepers Act as Censors. Ways of Getting Around It. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-patron-saint-of-paris-sets-her-city-at-odds-all-because-st.html | THE PATRON SAINT OF PARIS SETS HER CITY AT ODDS; All Because St. Genevieve's New Statue, Standing On a High Bridge Pillar, Faces East Instead of West PATRON SAINT OF PARIS SETS CITY AT ODDS | True | By Harold Callenderfrom Les Archives Photographiques D'Art et D'Histoire.photograph Courtesy of L'Illustration. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/goslin-regains-lead-in-american-hornsby-tops-hitters-in-national.html | Goslin Regains Lead in American; Hornsby Tops Hitters in National; Washington Outfielder Supplants Simmons, While Boston Pilot Still Sets Pace in Other Circuit-- Hoyt and Benton Show Way Among Pitchers of Two Major Leagues. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/says-mental-hygiene-has-made-progress-yale-psychiatrist-likes-idea.html | SAYS MENTAL HYGIENE HAS MADE PROGRESS; Yale Psychiatrist Likes Idea of Governor Smith for Treating Criminals. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/canadian-financier-hv-cawtra-dies-head-of-crown-life-insurance-co.html | CANADIAN FINANCIER, H.V. CAWTRA, DIES; Head of Crown Life Insurance Co. Who Inherited Millions Expires at 62. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/candy-sales-in-territories-grow.html | Candy Sales in Territories Grow. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/chemistry-and-cancer.html | CHEMISTRY AND CANCER. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/stanley-condemns-religious-bigotry-former-kentucky-governor.html | STANLEY CONDEMNS RELIGIOUS BIGOTRY; Former Kentucky Governor Espouses Smith Cause Before Pennsylvania Democrats. MRS. NORTON HITS DRY LAW New Jersey Representative Looks to Nominee for Solution of Prohibition Problem. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/senators-beat-tigers-31-marberry-outpttches-carroll-yielding-only.html | SENATORS BEAT TIGERS, 3-1; Marberry Outpttches Carroll, Yielding Only Four Safeties. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hudson-river-swim-captured-by-nolan-retains-hudson-valley-crown.html | HUDSON RIVER SWIM CAPTURED BY NOLAN; Retains Hudson Valley Crown, Crossing River in 18:20 3-5 as 5,000 Look On. MILDRED BOWNE TRIUMPHS Beats Miss Lossee, the Defending Champion, by 20 Feet at Poughkeepsie. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/thugs-rob-workers-in-chinese-laundry-six-with-pistols-drawn-enter.html | THUGS ROB WORKERS IN CHINESE LAUNDRY; Six, With Pistols Drawn, Enter Bronx Establishment After $500 Has Been Paid. HERD TWENTY INTO KITCHEN Get $200 of Their Wages, but Overlook Cached Money-- $70 inMachinist's Pocket Saved. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/travelers-tactics-in-germany.html | TRAVELERS' TACTICS IN GERMANY | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/miss-macchesney-noted-artist-dead-painter-and-writer-succumbed-in.html | MISS MACCHESNEY, NOTED ARTIST, DEAD; Painter and Writer Succumbed in London--Body Cremated and Ashes Buried on West Coast. ACHIEVED SUCCESS EARLY She Studied in San Francisco, Here and Paris-- Canvases Included Many of Children. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fine-old-french-mansion-is-saved-for-new-orleans-house-of-emblems.html | FINE OLD FRENCH MANSION IS SAVED FOR NEW ORLEANS; "House of Emblems" Will Continue to Tell Its History in Its Wrought Iron Decorations | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/isthmian-line-ship-is-reported-missing-the-wa-mckenny-was-in.html | ISTHMIAN LINE SHIP IS REPORTED MISSING; The W.A. McKenny Was in Hurricane--San Francisco Hearsof New Pacific Island. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/lord-haldane-seriously-ill.html | Lord Haldane Seriously Ill. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/plans-holy-land-films-expedition-to-make-movies-of-20-bible-stories.html | PLANS HOLY LAND FILMS; Expedition to Make Movies of 20 Bible Stories in Palestine. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/senior-golf-team-named-by-british-to-compete-in-international.html | SENIOR GOLF TEAM NAMED BY BRITISH; To Compete in International Matches With United States and Canadian societies. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/bank-changes-announced-authorizations-issued-in-albany-for.html | BANK CHANGES ANNOUNCED; Authorizations Issued in Albany for Financial Institutions Here. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/philadelphians-lead-in-canoe-competition-score-17-points-in-middle.html | PHILADELPHIANS LEAD IN CANOE COMPETITION; Score 17 Points in Middle States Championships--Pendleton Club Next With 10. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/detroit-river-fleet-vanishes-with-liquor-rumrunners-slip-away.html | DETROIT RIVER FLEET VANISHES WITH LIQUOR; Rum-Runners Slip Away Before Canadian Exporters Meet to Plan New Moves. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/california-pleased-by-hoover-speech-stadium-acceptance-ceremony.html | CALIFORNIA PLEASED BY HOOVER SPEECH; Stadium Acceptance Ceremony Generally Regarded as a Republican Triumph. INTEREST IN PRIMARY LAGS Lack of Contests for the Higher Offices Likely to Cut Vote-- Gasoline Tax Faces Fight. Gasoline Tax Attacked. A Plane for Wilkins. Street Car Franchises | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/coney-has-a-special-brand-of-romance-pleasure-thrills-there-serve.html | CONEY HAS A SPECIAL BRAND OF ROMANCE; Pleasure Thrills There Serve the Purpose of Making Young Couples Fall in Love CONEY ISLAND'S ROMANTIC LURE | True | By Homer Croy | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/natka-shows-way-in-sound-regatta-lea-in-front-until-becalmed-near-f.html | NATKA SHOWS WAY IN SOUND REGATTA; Lea in Front Until Becalmed Near Finish, Stephen's Yacht Slipping Across First. MIRAGE LEADS CELERITAS Easily Beats Rival in Larchmont O Class--Margaret F. IV Also Scores Off Port Washington. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/tinney-estate-sold-long-island-property-owned-by-comedian-at.html | TINNEY ESTATE SOLD.; Long Island Property Owned by Comedian at Auction Sept. 8. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/dice-on-new-york-streets-roll-as-in-ancient-rome-pastime-whose.html | DICE ON NEW YORK STREETS ROLL AS IN ANCIENT ROME; Pastime Whose Origin Is Shrouded in Antiquity Has Survived Even Royal Displeasure | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/14000000-sought-by-indiana-utility-state-line-generating-co-asks.html | $14,000,000 SOUGHT BY INDIANA UTILITY; State Line Generating Co. Asks Leave to Issue Notes to Finish Huge Power Plant. TOTAL COST $28,500,000 275,000 Horsepower Station Being Built for Four Companies, Who Will Buy Its Entire Output. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/pedestrian-defies-lights-lawyer-at-atlantic-city-arrested-for.html | PEDESTRIAN DEFIES LIGHTS; Lawyer at Atlantic City Arrested for Crossing Against Traffic. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/patten-designation-filed-petitions-of-other-democrats-in-queens.html | PATTEN DESIGNATION FILED; Petitions of Other Democrats in Queens Also Submitted. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/land-once-linked-africa-and-south-america-report-of-princeton.html | Land Once Linked Africa and South America, Report of Princeton Expedition Indicates | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/bogoljubow-adds-to-his-chess-lead-uses-queens-gambit-in-beating.html | BOGOLJUBOW ADDS TO HIS CHESS LEAD; Uses Queen's Gambit in Beating Rubinstein in 36 Movesin Masters' Play. CAPABLANCA HELD TO DRAWGame With Euwe Ended After 43 Moves--Marshall and Reti AreOnly Other Winners. Euwe Uses the Zukertort. Yates In Adjournment. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/two-swim-marks-set-in-tailteann-games-canadians-break-irish-meet.html | TWO SWIM MARKS SET IN TAILTEANN GAMES; Canadians Break Irish Meet Records-- Sampson of U.S. Equals Standard in Heat. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/protest-crime-films-in-pacific-ocean-area-honolulu-womens.html | PROTEST CRIME FILMS IN PACIFIC OCEAN AREA; Honolulu Women's Conference Stirred by Australian Scandal Rumor. | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/127-register-in-week-special-enrolments-since-july-2-reach-total-of.html | 127 REGISTER IN WEEK.; Special Enrolments Since July 2 Reach Total of 622. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/saratoga-racing-attracts-society-colonists-entertain-guests-at.html | SARATOGA RACING ATTRACTS SOCIETY; Colonists Entertain Guests at Clubhouse as Resort Has Its Gayest Week-End. DINNER FETES PREDOMINATE Mr. and Mrs. Richard T. Wilson Will Give Social Function Tonight for a Host of Friends. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/curtis-to-open-tour-of-east-this-week-nominee-will-speak-in-rhode.html | CURTIS TO OPEN TOUR OF EAST THIS WEEK; Nominee Will Speak in Rhode Island on Thursday--At Syracuse Aug. 28. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/nationalists-ask-rent-demand-2000-for-abandoned-and-looted.html | NATIONALISTS ASK "RENT."; Demand $2,000 for Abandoned and Looted Consulate. | True | Special Correspondence of THE NEW YORK TIMES | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/more-roman-relics-found-torre-argentina-exceptions-uncover.html | MORE ROMAN RELICS FOUND; Torre Argentina Exceptions Uncover Mediaeval Treasures. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hichson-wins-auto-race-leads-field-in-25mile-event-on-woodbridge.html | HICHSON WINS AUTO RACE.; Leads Field in 25-Mile Event on Woodbridge Track. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/spent-5000000-in-panama-british-company-bought-concessions-and-mine.html | SPENT $5,000,000 IN PANAMA; British Company Bought Concessions and Mine Rights Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/curb-trading-is-quiet-few-important-gains-are-made-but-price-trend.html | CURB TRADING IS QUIET.; Few Important Gains Are Made, but Price Trend Is Upward. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/girls-fame-grows-as-racing-skipper-miss-whittleseys-record-a.html | GIRL'S FAME GROWS AS RACING SKIPPER; Miss Whittlesey's Record a Feature of Junior Title Regattain Sound. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/jersey-water-project-bergen-county-delegates-for-cape-may.html | JERSEY WATER PROJECT.; Bergen County Delegates for Cape May Convention. Malba Homes at Auction. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/denies-charges-made-against-calles-political-enemy-of-president.html | DENIES CHARGES MADE AGAINST CALLES; Political Enemy of President Calls Accusations of Roman Newspaper Unfounded. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/souths-democrats-to-map-own-drive-national-committee-to-aid-in.html | SOUTH'S DEMOCRATS TO MAP OWN DRIVE; National Committee to Aid in Every Way, but Will Avoid Dictation, Says Harrison. GEORGE PLEDGES SMITH AID Praises Governor After Meeting and Is Sure His Integrity on Issues Will Appeal to Voters. Committee to Have Speakers Ready George Pledges Smith Support. Finds Dry Law Agitation in South. Smith's Candor Seen as Asset. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/soviet-gold-stocks-lower-state-bank-reports-reduction-of-10000000.html | SOVIET GOLD STOCKS LOWER; State Bank Reports Reduction of $10,000,000 in Fortnight. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/toombs-is-still-free-on-st-louis-charge-chicago-police-fail-to.html | TOOMBS IS STILL FREE ON ST. LOUIS CHARGE; Chicago Police Fail to Serve Warrants When Referee DefersBankruptcy Inquiry. Plan to Sell Its Insurance. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/little-trade-favor-for-wool-exchange-move-to-reopen-matter-finds.html | LITTLE TRADE FAVOR FOR WOOL EXCHANGE; Move to Reopen Matter Finds Small Response--F.W. Hobbs Cites Obstacles. STANDARDS ARE LACKING Foreign Views Also Opposed--Wide Swings Are Not Avoided--No Benefits Seen. Market in Tops Possible. All but France Opposed? | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/newport-goes-dancing-large-parties-are-in-prospect-for-the-week.html | NEWPORT GOES DANCING; Large Parties Are in Prospect for the Week, With Two for Debutantes | True | Lower Photograph by Fready, Upper By International Newsreel. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/patient-recaptured-as-she-swims-river-escaped-inmate-taken-back-to.html | PATIENT RECAPTURED AS SHE SWIMS RIVER; Escaped Inmate Taken Back to Ward's Island After Tug Picks Her Up in Stream. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/screen-notes.html | SCREEN NOTES | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/insists-work-erred-in-lease-to-sinclair-phelan-declares-the.html | INSISTS WORK ERRED IN LEASE TO SINCLAIR; Phelan Declares the Original Deal With Fall Was Made Without Competition. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/group-standards-needed-producer-suggests-interests-meet-to-clarify.html | GROUP STANDARDS NEEDED.; Producer Suggests Interests Meet to Clarify Situation. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fort-riley-poloists-are-victors-11-to-8-overcome-fourgoal-handicap.html | FORT RILEY POLOISTS ARE VICTORS, 11 TO 8; Overcome Four-Goal Handicap and Defeat Fort Hoyle Team--Captain Cannon Stars. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hunt-wreckage-at-sea-coast-guard-patrols-off-cape-may-rearranged.html | HUNT WRECKAGE AT SEA.; Coast Guard Patrols Off Cape May Rearranged Due to Storm. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/drug-detective-demoted-gp-schmucker-is-14th-in-squad-to-go-on.html | DRUG DETECTIVE DEMOTED.; G.P. Schmucker Is 14th in Squad to Go on Patrol Since Inquiry. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hagen-loses-in-foursome-paired-with-van-liere-he-bows-to-hutchison.html | HAGEN LOSES IN FOURSOME; Paired With Van Liere, He Bows to Hutchison and Bird. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/raise-800-for-childrens-resort.html | Raise $800 for Children's Resort. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/suicide-laid-to-grief-miss-passmore-of-pennsylvania-killed-child-in.html | SUICIDE LAID TO GRIEF.; Miss Passmore of Pennsylvania Killed Child in Auto Accident. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/two-dead-in-auto-crash-truck-hits-touring-car-near-pittsburghdriver.html | TWO DEAD IN AUTO CRASH; Truck Hits Touring Car Near Pittsburgh--Driver Held. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/soccer-giants-win-their-opening-game-american-league-team-beats-the.html | SOCCER GIANTS WIN THEIR OPENING GAME; American League Team Beats the Italian-American Eleven by 5 to l. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/arab-criticizes-jewish-unions.html | Arab Criticizes Jewish Unions. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/stadium-concert-broadcasts-incidental-music-to-denishawn-dancers.html | STADIUM CONCERT BROADCASTS; Incidental Music to Denishawn Dancers' Program Over WJZ Tuesday Night--Brahms's "Second Symphony On WEAF's Network Saturday Night LATEST RADIO PATENTS. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/king-to-open-school-pupils-of-all-ranks-to-join-michael-of-rumania.html | KING TO OPEN SCHOOL.; Pupils of All Ranks to Join Michael of Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hoover-talk-vague-copeland-declares-calls-republican-evasive-on-dry.html | HOOVER TALK VAGUE, COPELAND DECLARES; Calls Republican Evasive on Dry Law, Farm Relief and Power in Palo Alto Speech. DRY EDUCATOR FOR SMITH Dean Maphis Denies Liquor Is Issue and Lauds Governor's Record-- Stevenson Tells Farm Views. Dry Educator Supports Smith. Says Grain Losses Aid Smith. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/farm-machinery-exports-rise.html | Farm Machinery Exports Rise. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/now-the-movies-go-back-to-their-school-days-as-the-talking-film-is.html | NOW THE MOVIES GO BACK TO THEIR SCHOOL DAYS; As the "Talking" Film Is Developed Our Idols in the Silent Drama of the Screen Must Study Voice Culture and Learn a More Difficult Technique | True | By James O. Speakingphotograph Copyright By Vitagraph Company..photoroph Copyright By Lumiere Studio. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/planes-attached-to-warships-use-standard-call-letters.html | PLANES ATTACHED TO WARSHIPS USE STANDARD CALL LETTERS | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/bond-market-irregular-railroad-issues-in-demand-at-slightly-higher.html | BOND MARKET IRREGULAR.; Railroad Issues in Demand at Slightly Higher Prices. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/todays-programs-in-citys-churches-many-wellknown-clergymen-from-out.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Well-Known Clergymen From Out of Town Will Occupy Pulpits. SEVERAL FROM ENGLAND Bishop Tyler of North Dakota and Bishop Shayler of Nebraska Will Be Among Preachers. To Talk on Obstacles. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/two-innocents-abroad.html | Two Innocents Abroad | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hamptons-aiding-charity-carnival-day-and-other-large-events-to-help.html | HAMPTONS AIDING CHARITY; Carnival Day and Other Large Events to Help Crippled Children's Home | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/new-highways-for-queens-borough-triborough-bridge-and-tunnel-will.html | NEW HIGHWAYS FOR QUEENS BOROUGH; Tri-Borough Bridge and Tunnel Will Make More Traffic Arteries Necessary.PROMPT ACTION IS URGEDChamber Suggests That Routes BeAcquired While land ValuesAre Reasonable. Supplementary Route. The Vehicular Tunnel. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/work-4-hours-in-vain-to-revive-electrician-surgeons-and-emergency.html | WORK 4 HOURS IN VAIN TO REVIVE ELECTRICIAN; Surgeons and Emergency Squads Called Twice to Man Killed by Electric Wire. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/shot-dead-over-5-in-auto-paint-bill-man-who-thought-15-charge.html | SHOT DEAD OVER $5 IN AUTO PAINT BILL; Man Who Thought $15 Charge Exorbitant Is Killed in a Brooklyn Shop. HIS ASSAILANT AT LARGE Police Hunting for Workman Whom Three Eyewitnesses Accuse of the Shooting. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/panama-liner-launched-virginia-is-the-largest-commercial-steamer.html | PANAMA LINER LAUNCHED.; Virginia Is the Largest Commercial Steamer Built in United States. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/stresses-trademark-for-export-to-china-dr-julius-klein-says-many.html | STRESSES TRADE-MARK FOR EXPORT TO CHINA; Dr. Julius Klein Says Many Devices, Especially of Animals,Antagonize Chinese Taboos. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/dr-wu-threatens-boycott-of-japan-chinese-envoy-tells-institute-of.html | DR. WU THREATENS BOYCOTT OF JAPAN; Chinese Envoy Tells Institute of Politics How the Manchurian Problem Stirs Bitterness. EDUCATION PLAN DISCUSSED Williamstown Speakers Differ on Americans Yielding Control of Schools to Nationalists. NICARAGUAN POLICY UPHELD C.F. Wicker Declares Our Intervention Is Strategic Move to Hold Canal Route There. Asserts Japan Seeks Disunion. Terms It Violation of Sovereignty. Railway Man Replies to Dr. Wu. American Education at Stake. Bishop Roots Voices Doubts. Bulgarian Ex-Envoy Objects. Draws Fire on Nicaragua. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/best-safety-devices-fail-to-halt-forgers-a-forger-and-the-tools-of.html | BEST SAFETY DEVICES FAIL TO HALT FORGERS; A FORGER AND THE TOOLS OF HIS DOUBTFUL TRADE | True | By C.g. Poore. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/raw-silk-trading-light-buyers-show-little-interest-in-offerings-of.html | RAW SILK TRADING LIGHT.; Buyers Show Little Interest in Offerings of Any Market. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/newark-drops-two-to-montreal8765-ninthinning-rallies-in-both-games.html | NEWARK DROPS TWO TO MONTREAL,8-7,6-5; Ninth-Inning Rallies in Both Games of Double-Header Overcome the Bears. PRUETT WEAKENS IN FIRST Enters Final Frame With Four-Run Lead, Then Royals Score Five Tallies to Win. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/scourge-of-drought-again-visits-brazil-where-water-is-priceless.html | SCOURGE OF DROUGHT AGAIN VISITS BRAZIL; WHERE WATER IS PRICELESS | True | By Charles Fitzhugh Talman. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/veterans-to-donate-blood-to-sick.html | Veterans to Donate Blood to Sick. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/hennessy-annexes-star-class-title-ha-libaires-yacht-captures-final.html | HENNESSY ANNEXES STAR CLASS TITLE; H.A. Libaire's Yacht Captures Final Moriches Bay Race and Totals 96 Points. OTHERS TRIUMPH IN VAIN Green Dragon, Yennecott and Red Head First Home, but Rivals Win the Championships. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/free-range-handicaps-live-stock-raisers-lack-of-permanent.html | FREE RANGE HANDICAPS LIVE STOCK RAISERS; Lack of Permanent Facilities Makes Operations Too Costly, Survey Reveals. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/big-parties-coming-in-jersey-allenhurst-antics-to-be-held-at.html | BIG PARTIES COMING IN JERSEY; "Allenhurst Antics" to Be Held at Ross-Fenton Farm Aug. 30 and 31--Governor's Ball Next Friday | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/oy-ridge-polo-four-triumphs-by-11-to-3-turns-back-westchester.html | OY. RIDGE POLO FOUR TRIUMPHS BY 11 TO 3; Turns Back Westchester Biltmore Team--Show Registers 4 Times for Victors. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/british-veterans-honor-departed-comrades.html | BRITISH VETERANS HONOR DEPARTED COMRADES | True | Times Wide World Photo. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/south-mountain-festival.html | SOUTH MOUNTAIN FESTIVAL | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/english-mayoress-coming-southampton-executive-to-be-welcomed-as.html | ENGLISH MAYORESS COMING; Southampton Executive to Be Welcomed as Admiral of the Port. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/corporate-changs.html | CORPORATE CHANGES | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/cabdrivers-prove-to-gorky-that-russians-do-not-change.html | CAB-DRIVERS PROVE TO GORKY THAT RUSSIANS DO NOT CHANGE | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/community-singing-revived-here-concerts-in-central-park-initiate-an.html | COMMUNITY SINGING REVIVED HERE; Concerts in Central Park Initiate an Effort to Restore Popular Chorus | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/news-from-out-of-town-in-new-hampshire-in-vermont-in-connecticut.html | NEWS FROM OUT OF TOWN; In New Hampshire. In Vermont. In Connecticut. In Rhode Island. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/200-reported-dead-in-haitian-storm-10000-persons-are-homeless.html | 200 REPORTED DEAD IN HAITIAN STORM; 10,000 Persons Are Homeless, Villages Wiped Out and Many Craft Wrecked. SCORE KILLED IN ALGERIA Earth Shocks and Tidal Wave Accompany Hurricane's Destruction in Two Towns. Algerian Coast Hard Hit. 200 REPORTED DEAD IN HAITIAN STORM | True |  | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/senator-curtis-accepts.html | SENATOR CURTIS ACCEPTS. | True |  | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/boy-scout-leader-coming.html | Boy Scout Leader Coming. | True |  | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/fess-lauds-record-of-senator-curtis-topeka-in-gala-attire-to-honor.html | FESS LAUDS RECORD OF SENATOR CURTIS; TOPEKA IN GALA ATTIRE TO HONOR CURTIS. | True |  | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/objects-to-noisy-trucks-mt-vernon-resident-asks-curb-on-them.html | OBJECTS TO NOISY TRUCKS.; Mt. Vernon Resident Asks Curb on Them, Especially at Night. | True |  | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/playmates-prevent-kidnapping-of-child-cling-to-girl-when-elderly.html | PLAYMATES PREVENT KIDNAPPING OF CHILD; Cling to Girl When Elderly Autoist Seizes Her on Chittenango (N.Y.) Street. | True |  | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/ontario-offers-extensive-tour-vast-chains-of-lakes-and-wooded.html | ONTARIO OFFERS EXTENSIVE TOUR; Vast Chains of Lakes and Wooded Regions Invite Vacationists--Resorts and Outdoor Recreations Plentiful. | True | By Leon A.dickinson. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/more-jews-entering-mexico.html | More Jews Entering Mexico. | True |  | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/boy-swimmer-drowns-cannot-be-revived-when-pulled-from-mill-basin.html | BOY SWIMMER DROWNS.; Cannot Be Revived When Pulled From Mill Basin Waters. | True |  | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/knowles-triumphs-at-19th-hole1-up-captures-westchester-biltmore.html | KNOWLES TRIUMPHS AT 19TH HOLE;1 UP; Captures Westchester Biltmore Invitation by Beating Stevens in Final. BIRDIE 3 CLINCHES MATCH Siwznoy Youngster, Born in 1907 When Knowles Won College Crown, Slips on 16th. Stevens Begins to Slip. Knowles Beats Jones. Stevens Conquers Smart. | True | Special to The New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/mountain-colonies-busy-entertaining-weddings-in-the-berkshire.html | MOUNTAIN COLONIES BUSY ENTERTAINING; Weddings in the Berkshire Resorts--New Hampshire Charities Are Aided | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/folks-to-visit-yugoslav-charities.html | Folks to Visit Yugoslav Charities. | True | Wireless to THE NEW YORK TIMES. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/polo-teams-swing-into-final-stage-both-argentines-and-americans-to.html | POLO TEAMS SWING INTO FINAL STAGE; Both Argentines and Americans to Speed Up Practice During Next Two Weeks.WET FIELDS PREVENT PLAYU.S. Test at Piping Rock Is CalledOff--Invaders to Oppose 31. Goal Team Today. Team to Total 31 Goals. Struggls for No. 1 Position. Guest in Lead for Back. | True | By Robert F. Kelley | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/chamberlin-runs-new-plane-on-land-after-drop-to-water.html | Chamberlin Runs New Plane On Land After Drop to Water | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/monkeys-prove-able-swimmers-out-in-davenport-iowa-seventy-living-on.html | MONKEYS PROVE ABLE SWIMMERS; Out in Davenport, Iowa, Seventy Living on an Island Seem Ignorant of Cocoanuts, but Gayly "Dog-Paddle" for their peanuts | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/braves-9-in-9th-beat-reds106-trailing-by-five-runs-boston-pounds.html | BRAVES' 9 IN 9TH BEAT REDS,10-6; Trailing by Five Runs, Boston Pounds Three Pitchers to Annex Victory. HORNSBY HITS 2 HOMERS One of His Circuit Blows Comes in Final-Inning Attack, Which Upsets Reds. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/gardening-on-the-prairies-shelterbelts-in-western-canada-aid.html | GARDENING ON THE PRAIRIES; Shelterbelts in Western Canada Aid Horticulture. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/gay-saratoga-frets-under-a-gambling-ban-another-reform-wave.html | GAY SARATOGA FRETS UNDER A GAMBLING BAN; Another Reform Wave, Propelled This Time by Governor Smith, Submerges New Style Palaces Which Carry on Old Gaming Tradition of the Resort The August Flow of Visitors. Politics and the Crusade. The Lid Goes On. Inside Story Untold. | True | By R.l. Duffus. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/inchkeith-favorite-scores.html | Inchkeith, Favorite, Scores. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/bright-outlook-in-suburban-realty-westchester-promises-to-show.html | BRIGHT OUTLOOK IN SUBURBAN REALTY; Westchester Promises to Show Great Fall Activity, Says James R.Murphy. BUSY CENTRES IN QUEENS New Population Stimulating Private Home and Apartment House Construction. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/laurelton-homes-new-group-of-176-small-residences-just-started.html | LAURELTON HOMES.; New Group of 176 Small Residences Just Started. McGolrick Outing Anniversary. Brooklyn House at Auction. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/wests-tennis-team-conquers-east-63-lott-and-doeg-lead-the-victors.html | WEST'S TENNIS TEAM CONQUERS EAST, 6-3; Lott and Doeg Lead the Victors to Their First Triumph Since 1925. DOUBLES DECIDING FACTOR Rivals Break Even in Singles, but West Takes Three Doubles Matches. MISS WILLS BEATS MERCUR Women's Champion Takes Exhibition in Straight Sets, Defeating Bethlehem Star, 6-3, 6-4. Spectators Are Amazed. Comes Low Over Net. Harrington Is Victor. Lott and Doeg Win. WEST'S TENNIS TEAM CONQUERS EAST, 6-3 Ground Strokes Strong. Places Returns Well. | True | By Allison Danzig. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/farrellsarazen-lose-beaten-by-paulsen-and-nelson-1-up-on-fort-wayne.html | FARRELL-SARAZEN LOSE.; Beaten by Paulsen and Nelson, 1 Up, on Fort Wayne Links. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/sports-of-the-times-dabbling-in-figures-personal-mention.html | Sports of the Times; Dabbling in Figures. Personal Mention. | True | By John Kieran. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/silks-hit-by-weather-lull-in-fall-ordershousehold-goods-at-special.html | SILKS HIT BY WEATHER;; Lull in Fall Orders--Household Goods at Special Values Lead Linens. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/most-industrial-accidents-preventable-survey-shows-investigators.html | MOST INDUSTRIAL ACCIDENTS PREVENTABLE, SURVEY SHOWS; Investigators Ascribe 98 Per Cent. of Injuries to Causes That Could Be Removed | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/admits-execution-of-protogueroff-macedonian-leader-says-that-bulgar.html | ADMITS 'EXECUTION' OF PROTOGUEROFF; Macedonian Leader Says That Bulgar General Was Killed to Avenge Aleandroff. DEFENDS ACT AT MEETING Statement Throws Light on Series of Assassinations Within Comitaji Organization. Kept Protogueroff's Role Secret. Said He Found Leader Killed. Federalists Nearly Wiped Out. | True | By Walter Littlefield. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/oil-sales-yield-better-profits-marketers-and-refiners-show.html | OIL SALES YIELD BETTER PROFITS; Marketers and Refiners Show Improvement, While Incomes of Producers Decline. HALF-YEAR TREND UPWARD Second Quarter Far Better Than First, Survey Reveals--Outlook for Fall Called Good. Good Second Quarter. Reports of Producers. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/missouri-doubtful-both-parties-agree-primary-settled-nothing-but.html | MISSOURI DOUBTFUL, BOTH PARTIES AGREE; Primary Settled Nothing but Pleased Republicans and Democrats Alike. IS THE STATE WET OR DRY? Nominations for State Offices Form No Definite Answer to This Leading Question. Democrats Mixed Also. Republicans Also Muddled. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/gets-acids-in-dry-raid-policeman-says-brooklyn-man-made-wine-with.html | GETS ACIDS IN DRY RAID.; Policeman Says Brooklyn Man Made Wine With Them. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/retailing-a-science-english-store-view-selfridge-director-compares.html | RETAILING A SCIENCE, ENGLISH STORE VIEW; Selfridge Director Compares Methods in This Country With Those Abroad. RETURNS ARE HIGH HERE Four Times British Average--Style Is More of a Factor--English Buyers Guided Less. Found Emphasis on Style. Store Prefers to Hire Juniors. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/western-open-won-by-mrs-pressler-rallies-to-retain-title-beating.html | WESTERN OPEN WON BY MRS. PRESSLER; Rallies to Retain Title, Beating Miss Wilson, 7 and 6, on Indian Hill Links. COURSE MARK IS EQUALED Victor Tallies 37 to Tie Women's Record--Registers Eight Birdles and an Eagle. Mrs. Pressler Gains Lead. Both in Rough at 23d. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/nina-is-first-yacht-to-round-fastnet-light-no-rival-seen.html | Nina Is First Yacht to Round Fastnet Light; No Rival Seen | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/jersey-city-splits-two-with-rochester-comes-back-for-nightcap-3-to.html | JERSEY CITY SPLITS TWO WITH ROCHESTER; Comes Back for Nightcap, 3 to 2, After Dropping Opening Clash by 3 to 1. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/locomotive-power-causes-wage-issue-old-conflict-of-machines-and-men.html | LOCOMOTIVE POWER CAUSES WAGE ISSUE; Old Conflict of Machines and Men Revived on Railroads in Western Territory. TRAINS FEWER AND LONGER Number of Engines in Use Now Smaller Than in 1924, but Traffic Is Greater. TRACTIVE FORCE INCREASED Employes Protest at Consequent Reduction of Calls for Crews-- Compromise Refused. Reduction of Man Power. Increased Pay Demanded. | True | | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/the-submarine-called-a-curse-admiral-kerr-gives-reasons-why-he.html | THE SUBMARINE CALLED A "CURSE"; Admiral Kerr Gives Reasons Why He Believes This Naval Weapon Should Be Abolished-- Of No Value in Peace The Submarine Weapon. Lesson of the War. | True | By Admiral Mark Kerr. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-19 | 1928-08-19 | https://www.nytimes.com/1928/08/19/archives/state-hunting-preserve-aided-a-new-game-bird.html | STATE HUNTING PRESERVE AIDED; A NEW GAME BIRD | True | By Mary Lee. | C1B 797745,C1B 797746,C1B 797747,C1B 797748,C1B 797749,C1B 797750 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/haskell-to-hear-smith-general-will-head-military-men-at.html | HASKELL TO HEAR SMITH.; General Will Head Military Men at Notification Ceremony. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/couple-wounded-in-suicide-compact-man-and-wife-found-slashed-with.html | COUPLE WOUNDED IN SUICIDE COMPACT; Man and Wife Found Slashed With Razor in Woods of Linwood, N.J. WOMAN IS LIKELY TO DIE He Says They Decided to End Lives as Result of Stock Losses- - Lived in Bronx. Rush Couple to Hospital. She Feared Husband. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/work-faces-issue-in-chicago-politics-hoover-chairman-on-hand-for.html | WORK FACES ISSUE IN CHICAGO POLITICS; Hoover Chairman on Hand for Decision Today to Settle Cook County Control. DENEEN ACTION IS AWAITED United Campaign in Illinois Hinges on Senator's Acceptance of Share in Management. New Organization Outlined. Work Extols Curtis's Speech. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/resident-buyers-report-on-trade-heat-retards-fall-purchasing-of.html | RESIDENT BUYERS REPORT ON TRADE; Heat Retards Fall Purchasing of Retailers, but Reorders Are Received. AUGUST FUR SALES WAVER Women's Scarfs and Jewelry Seem to Promise Well--Satin Crepes Ahead--Toys Slow. What New Dress Lines Show. House Furnishings Toned Down. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/paris-money-mart-still-comfortable-advance-in-rate-for-carrying.html | PARIS MONEY MART STILL COMFORTABLE; Advance in Rate for Carrying Over Stock Exchange Accounts Not Significant.TREND OF PRICES UPWARD Nearly Every Foreign Exchange IsNow at a Premium Againstthe French Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/coast-guard-seizes-salvaged-schooner-fishing-captain-who-found-it.html | COAST GUARD SEIZES SALVAGED SCHOONER; Fishing Captain Who Found It Off Cape May Coast Refuses to Quit Derelict. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/believes-our-souls-have-strong-desires-the-rev-mr-shoemaker-tells.html | BELIEVES OUR SOULS HAVE STRONG DESIRES; The Rev. Mr. Shoemaker Tells of Three Realms in Which They Hunt for Satisfaction. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/new-holdup-order-is-keep-hands-down-five-armed-thugs-introduce.html | NEW HOLD-UP ORDER IS KEEP HANDS DOWN; Five Armed Thugs Introduce Novelty to Allay Suspicion in Two Bronx Robberies. THIEVES ESCAPE WITH $972 Carry Fruit From One Shop to Look Like Customers--Get Cash and Rings in Second Venture. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/dr-butlers-stand-in-the-convention-his-letter-to-the-times-in.html | DR. BUTLER'S STAND IN THE CONVENTION; His Letter to The Times in Accord With the ConvictionsHe There Expressed.DEPRESSED BY THE RESULT Pre-convention Speeches He MadeVoiced the Same Beliefs HeNow Stoutly Expresses. Depressed by Party Attitude. His Position in the Party. Effect of Dr. Butler's Stand. Dr. Butler's Peace Stand. Debate That Didn't Happen. Other Notable Utterances. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/religious-press-meets-first-international-conference-of-church.html | RELIGIOUS PRESS MEETS ; First International Conference of Church Papers Opens in Cologne. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/mayor-visits-coney-and-the-rockaways-walker-on-unexpected-tour-in.html | MAYOR VISITS CONEY AND THE ROCKAWAYS; Walker on Unexpected Tour in Hunt for Sites for Marine Park and Playgrounds. STROLLS ON BOARDWALK Crowd Around Him on Beach at Rockaway Park Makes Swim in Ocean Difficult. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/viscount-haldane-dies-in-scotland-exwar-secretary-and-lord.html | VISCOUNT HALDANE DIES IN SCOTLAND; Ex-War Secretary and Lord Chancellor Succumbs Suddenly to Heart Disease.REORGANIZED BRITISH ARMY Charges of Pro-Germanism MadeHim Unpopular in 1914--WasLabor Cabinet Minister. Haldane Active in Many Fields. Became an M.P. in 1885. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/nixon-vending-to-change-stock.html | Nixon Vending to Change Stock. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/rockville-centre-dedicates-airport-given-by-robert-west.html | Rockville Centre Dedicates Airport Given by Robert West | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/six-drowned-in-a-day-life-guards-at-far-rockaway-rescue-six-bathers.html | SIX DROWNED IN A DAY.; Life Guards at Far Rockaway Rescue Six Bathers. | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/dr-butler-rejects-hoovers-stand-on-prohibition-and-naval-program.html | DR. BUTLER REJECTS HOOVER'S STAND ON PROHIBITION AND NAVAL PROGRAM; CANNOT 'COMMIT ME OR COUNTLESS OTHERS'; TELLS THE TIMES HIS VIEWS Confident That 'Millions of Earnest Republicans' Agree With Him. 18TH AMENDMENT MUST GO Candidate's Opposition to Repeal Means 'Continuance ofLawlessness, Debauchery.' WRONG IN DEFENSE PLEASure Party Masses Won't Accept It--Adds, 'If That BeTreason, Make the Most of It.' DR. BUTLER'S STATEMENT. Peace and Preparedness. The Principle of 'Swagger.' Prohibition's Repeal. Must Be Repeal Or Lawlessness. DR. BUTLER'S PARTY CAREER. His Notable Services to Republicanism Throughout Many Years. His Views in Disfavor. Has Warned Party in Vain. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/record-ferry-traffic-autos-extend-1-miles-from-staten-island.html | RECORD FERRY TRAFFIC.; Autos Extend 1 Miles From Staten Island Terminal in Evening. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/exchange-data-show-german-trade-falls-trade-press-admits-locomotive.html | EXCHANGE DATA SHOW GERMAN TRADE FALLS; Trade Press Admits Locomotive Manufacturers Aid Exports by 'Dumping.' | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/62000-at-altoona-see-meyer-win-race-indianapolis-auto-victor-leads.html | 62,000 AT ALTOONA SEE MEYER WIN RACE; Indianapolis Auto Victor Leads From Half-Way Mark, Driving 200 Miles in 1:42:54. McDONOGH FINISHES NEXT Runner-Up Sets Pace From 5-Mile to 100-Mile Mark, Only to Burst Tire, Meyer Going Ahead. Father First to Greet Meyer. Meyer Not Forced to Pits. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/put-up-for-yonkers-mayor-lg-mcaneny-corporation-counsel-designated.html | PUT UP FOR YONKERS MAYOR; L.G. McAneny, Corporation Counsel, Designated by Democrats. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/marine-wins-navy-cross-corporal-hd-lester-decorated-for-his-bravery.html | MARINE WINS NAVY CROSS; Corporal H.D. Lester Decorated for His Bravery at Quilali. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/hear-huerth-seeks-return-to-mexico-friends-speculate-on-whether.html | HEAR HUERTH SEEKS RETURN TO MEXICO; Friends Speculate on Whether Calles Will Grant Permit That Obregon's Foe Asks. SAY EXILE ISN'T CANDIDATE Preparations Proceed for Toral's Trial--Experts Examine the Sanity of the Assassin. Fled After Revolting. Examine Obregon's Assassin. | True | Special Cable to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/hymn-to-airmen-prize-awarded.html | "Hymn to Airmen" Prize Awarded. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/ireland-triumphs-over-the-united-states-international-gaelic.html | Ireland Triumphs Over the United States International Gaelic Football Match | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/saddle-river-four-scores.html | Saddle River Four Scores. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/a-son-to-mrs-richard-l-farrelly.html | A Son to Mrs. Richard L. Farrelly. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/centro-asturiano-loses.html | Centro Asturiano Loses. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/planes-hunt-six-men-detachment-of-14th-infantry-are-five-days.html | PLANES HUNT SIX MEN; Detachment of 14th Infantry Are Five Days Overdue After Mishap in Jungle. | True | Special Cable to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/new-device-adds-to-power-capacity-general-electric-company-tells-of.html | NEW DEVICE ADDS TO POWER CAPACITY; General Electric Company Tells of Hydrogen Cooling System Increasing Efficiency 50%. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/machold-agreed-on-for-morriss-post-by-state-leaders-hill-praises.html | MACHOLD AGREED ON FOR MORRIS'S POST BY STATE LEADERS; Hill Praises Choice and Says Speaker Is Ideally Fitted for Chairmanship. PARTY RIFT IS AVERTED Move Is Regarded as a Setback for Original Hoover Group Headed by Mills. ELECTION SET FOR FRIDAY Accord Reached at a Republican Conference Following Morris Funeral in Amsterdam. Hill Accedes to Plan. Hill States Attitude. MACHOLD AGREED ON FOR MORRIS'S POST Sees New York As Vital. Opposed Smith on Power. | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/the-cincinnati-wins-ohio-river-classic-beats-the-america-by-tenth.html | THE CINCINNATI WINS OHIO RIVER CLASSIC; Beats the America by Tenth of a Length in Colorful Race Over 14-Mile Course. THOUSANDS CHEER 2 BOATS Victor's Captain Receives Cup From Woman Judge-- Loser Built 28 Years Ago. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/seek-god-in-jesus-dr-stewart-advises-too-many-fail-to-find-deity-in.html | SEEK GOD IN JESUS, DR. STEWART ADVISES; Too Many Fail to Find Deity in Nature, Conscience, Bible and Beauty, Pastor Declares. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/scores-smith-as-wet-massachusetts-christian-endeavor-urges-voters.html | SCORES SMITH AS WET.; Massachusetts Christian Endeavor Urges Voters to Back Hoover. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/four-hurt-by-bomb-in-poultry-war-forty-families-routed-by-blast-at.html | FOUR HURT BY BOMB IN POULTRY 'WAR'; Forty Families Routed by Blast at Home of Brooklyn Dealer Who Accused 'Trust.' VICTIM RECEIVED THREATS Two Butchers Held on Charge of "Schochet" That They Kidnapped Him in Union Fight. Informed on "Poultry Trust." Kidnapped, "Schochet" Charges. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/cards-lose-third-straight-to-giants-who-take-league-lead-yanks.html | Cards Lose Third Straight to Giants, Who Take League Lead; Yanks Break Even; GIANTS LEAD LEAGUE; DEFEAT CARDS AGAIN Benton Is Hero as New York Displaces St. Louis by Third Straight 3-2 Triumph. STAR GAINS 20TH VICTORY Wins Duel From Sherdel Before 40,000--Checks Losers' Ninth-Inning Threat. HIT BY TERRY SCORES TWO Double Climaxes Fourth-Inning Attack, Which Nets All Giant Runs --Homer for Orsatti. Giants Bunch Safeties. Hold Their Margin. HOW GIANTS BEAT CARDS. Play-by-Play Account of the Series Final in St. Louis. | True | By Richards Vidmer. Special To the New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/lightnin-scores-at-shelter-island-rogerss-boat-beats-nypantuc-in.html | LIGHTNIN' SCORES AT SHELTER ISLAND; Rogers's Boat Beats Nypantuc in One-Design Class Race, Third of August Series. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/buys-show-girl-rights-ziegfeld-to-produce-a-musical-version-of-jp.html | BUYS 'SHOW GIRL' RIGHTS.; Ziegfeld to Produce a Musical Version of J.P. McEvoy's Novel. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/declares-control-brings-happiness-the-rev-george-kincheloe-says.html | DECLARES CONTROL BRINGS HAPPINESS; The Rev. George Kincheloe Says That, Like Christ, We Should Share Our Successes. URGES RIGHT PATHS IN LIFE Roads of Sin, Worry, Labor and Ease, He Declares, Hold Different Appeals. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/hirst-on-hoover.html | HIRST ON HOOVER. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/declares-new-dividend-of-30-cents.html | Declares New Dividend of 30 Cents. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/dr-darlington-suggests-spiritual-budgets-preaches-to-soldiers-in.html | Dr. Darlington Suggests Spiritual Budgets; Preaches to Soldiers in Camp at Seagirt | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/robinson-here-today-on-way-to-attend-smith-notification.html | Robinson Here Today on Way To Attend Smith Notification | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/power-mishap-interrupts-weaf.html | Power Mishap Interrupts WEAF. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/how-the-president-got-his-panama-hat-a-golf-prize-astray-it-visited.html | HOW THE PRESIDENT GOT HIS PANAMA HAT; A Golf Prize Astray, it Visited Balboa and Colon Before Presentation at Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/municipal-loans-offerings-of-public-issues-for-various-purposes-to.html | MUNICIPAL LOANS; Offerings of Public Issues for Various Purposes to Be Made Tuesday by Bankers | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/health-investment.html | HEALTH INVESTMENT. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/one-killed-five-hurt-in-queens-collision-sedan-and-taxi-in-crash-on.html | ONE KILLED, FIVE HURT IN QUEENS COLLISION; Sedan and Taxi in Crash on Cross Bay Boulevard--Other Automobile Accidents. Dies After Queens Collision. Jersey Woman Fatally Hurt. Killed By Fall From Seat. | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/edwards-says-east-is-solidly-for-smith-senator-asserts-curtis.html | EDWARDS SAYS EAST IS SOLIDLY FOR SMITH; Senator Asserts Curtis Speech Solidifies Wet Vote and Makes Democratic Victory Certain. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/church-tolerance-urged-by-hoover-he-declares-religious-freedom.html | CHURCH TOLERANCE URGED BY HOOVER; He Declares Religious Freedom Embodies True Spirit of American Liberties. HAILED IN NEW MEXICO Republican Leaders There Tell Nominee Hard State Battle Is Now Under Way. Kept Busy Shaking Hands. Lauded as "Symbolic American." CHURCH TOLERANCE URGED BY HOOVER When Kearney Raised the Flag. Leaders Voice Confidence. Calls Hoover Constructive. Dry League Chief's Views. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/test-argentine-orators-judges-to-pick-winning-student-for.html | TEST ARGENTINE ORATORS.; Judges to Pick Winning Student for Washington Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/two-premieres-sept-10-the-high-road-at-the-fulton-and-white-lilacs.html | TWO PREMIERES SEPT. 10; "The High Road" at the Fulton and "White Lilacs" at Shubert. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/spencer-captures-berlin-400-meters-us-star-triumphs-in-047-45-in-in.html | SPENCER CAPTURES BERLIN 400 METERS; U.S. Star Triumphs in 0:47 4-5 in International Meet--America Victor in Relay.LOWS OUTRUNS PELTZERWins 800 Meters in 1:51 1-5-- Koernig of Germany Runs 200Meters in 0:20 9-10. German Team Defeated. Miss Clark Is Victor. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/knowles-gets-hole-in-one-as-ball-drops-back-of-flag.html | Knowles Gets Hole in One As Ball Drops Back of Flag | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/stresemann-cured-returns-to-berlin-briand-to-tell-him-at-treaty.html | STRESEMANN, CURED, RETURNS TO BERLIN; Briand to Tell Him at Treaty Signing in Paris of New Rhineland Move. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/tell-of-grounding-of-liner-munamar-returning-passengers-assert-they.html | TELL OF GROUNDING OF LINER MUNAMAR; Returning Passengers Assert They Were Amused by Their Predicament on Sandbar. 20 MILES OFF HER COURSE Major Cullen Says the Ship Was Near Rocks Off Mores Island When Stranded on Aug. 12. Bank of Yorktown Reports. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/soccer-giants-win-52-2000-see-the-hakoah-eleven-lose-at-starlight.html | SOCCER GIANTS WIN, 5-2.; 2,000 See the Hakoah Eleven Lose at Starlight Park. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/italys-team-bows-to-wanderers-32-crowd-of-12000-at-ebbets-field.html | ITALY'S TEAM BOWS TO WANDERERS, 3-2; Crowd of 12,000 at Ebbets Field Sees Touristis Gain 2-1 Lead in Second Half. HOME ELEVEN THEN RALLIES Eisenhoffer Scores His Second Goal and Adair Wins Game Ten Minutes From End. Adair's Goal Wins Game. Eisenhoffer Opens Scoring. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/construction-accidents.html | CONSTRUCTION ACCIDENTS. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/washed-overboard-in-gale-motor-ship-santos-loses-second-officer-off.html | WASHED OVERBOARD IN GALE; Motor Ship Santos Loses Second Officer Off California. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/drys-not-solely-in-two-of-churches-congregational-official-says-the.html | 'DRYS' NOT SOLELY IN TWO OF CHURCHES; Congregational Official Says the Methodists and Baptists Have Religious Company. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/youth-goes-insane-on-beach.html | Youth Goes Insane on Beach. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/calls-prodigal-son-example-for-the-rev-wh-weigle-jr-declares.html | CALLS PRODIGAL SON EXAMPLE FOR AGES; The Rev. W.H. Weigle Jr. Declares Youth Has Inalienable Right to Try to Conquer Life. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/fur-charities-decrease-treasurer-says-state-of-industry-caused-the.html | FUR CHARITIES DECREASE.; Treasurer Says State of Industry Caused the Drop. Sanford Guarantees Rug Prices. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/40000-hear-goldman-in-final-concert-throng-in-park-shows-regret-as.html | 40,000 HEAR GOLDMAN IN FINAL CONCERT; Throng in Park Shows Regret as Band Brings Its Season To a Close. | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/band-concerts-appreciated.html | Band Concerts Appreciated. | True | Mrs. SAMUEL BITTERMAN. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/60-to-play-today-in-womens-tennis-miss-wills-who-drew-a-bye-is.html | 60 TO PLAY TODAY IN WOMEN'S TENNIS; Miss Wills, Who Drew a Bye, Is Favorite to Retain National Title at Forest Hills. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/hoppe-to-confer-today.html | Hoppe to Confer Today. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/article-2-no-title-holl-coming-to-direct-faust.html | Article 2 -- No Title; Holl Coming to Direct "Faust." | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/norris-cricketers-beat-crescent-ac-kortlangs-109-tally-wins.html | NORRIS CRICKETERS BEAT CRESCENT A.C.; Kortlang's 109 Tally Wins Exhibition Match, 194-190, AfterFlick Gets 103 far Losers. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/map-book-sales-drive-dealers-to-feature-book-a-month-throughout.html | MAP BOOK SALES DRIVE.; Dealers to Feature Book a Month Throughout Country in Fall. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/city-sweepers-organize-street-cleaning-employes-attend-first.html | CITY SWEEPERS ORGANIZE.; Street Cleaning Employes Attend First Meeting of New Body. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/why-will-rogers-approves-curtiss-stand-on-farm-aid.html | Why Will Rogers Approves Curtis's Stand on Farm Aid | True | WILL ROGERS. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/more-unemployed-in-england.html | More Unemployed in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/sports-of-the-times-a-financial-review-broadcasting-from-back-bay.html | Sports of the Times; A Financial Review. Broadcasting From Back Bay. Casting Aspersions. Too Much Prosperity. | True | By John Kieran. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/would-clear-federal-site-freedlander-asks-mayor-to-oppose-new.html | WOULD CLEAR FEDERAL SITE; Freedlander Asks Mayor to Oppose New Postoffice on Park Row. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/toombs-under-guard-says-he-fears-gang-federal-court-halts.html | TOOMBS UNDER GUARD, SAYS HE FEARS 'GANG'; Federal Court Halts Extradition of Insurance Head From Chicago to St. Louis. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/bmt-link-to-new-subway-praised-as-traffic-relief.html | B.M.T. Link to New Subway Praised as Traffic Relief | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/polyphonic-symphony-gets-charter.html | Polyphonic Symphony Gets Charter. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/south-norwalk-sales-new-york-residents-purchase-waterfront.html | SOUTH NORWALK SALES.; New York Residents Purchase Waterfront Properties. Buys Home at Larchmont. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/new-orchestra-to-be-leaderless-american-symphonic-ensemble-follows.html | NEW ORCHESTRA TO BE LEADERLESS; American Symphonic Ensemble Follows Model of Noted Persimphans of Moscow.REHEARSALS HAVE STARTEDArt Committee Passes on Players'Ideas as to How a Work Should Be Performed. Result of Bolshevist Revolution. Grouped Around an Ellipse. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/chamberlin-upsets-landing-in-the-dark-flier-and-companion-unhurt-as.html | CHAMBERLIN UPSETS LANDING IN THE DARK; Flier and Companion Unhurt as Plane Bursts Tire at the Teterboro Air Field. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/grain-prices-so-low-traders-hold-off-in-wheat-the-feeling-is-that.html | GRAIN PRICES SO LOW TRADERS HOLD OFF; In Wheat the Feeling Is That Hedging Process May Send Values Lower. MILLERS ARE LOADING UP European Crop Outlook Shows Improvement--Harvest IsUnder Way. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/get-out-votes-is-plea-of-civic-federation-statement-urgs-all.html | GET OUT VOTES, IS PLEA OF CIVIC FEDERATION; Statement Urges All Citizens to Enroll In and Support a Party in the Election. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/silent-pistol-used-to-shoot-policeman-bullet-fells-him-without-a.html | SILENT PISTOL USED TO SHOOT POLICEMAN; Bullet Fells Him Without a Sound as He Walks Post at Broome Street Corner. FIRED BY GUNMAN IN AUTO Four Thugs in the Car Leave No Clue as They Speed Away-- Victim Will Recover. GANG'S THREATS RECALLED. Criminals in Neighborhood Are Blamed for Attack in Revenge for Patrolman's Activities. | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/blackmer-writlaid-to-kidnapped-aide-denver-paper-says-federal.html | BLACKMER WRITLAID TO KIDNAPPED AIDE; Denver Paper Says Federal Agents Seized Woman Secretary to Get Story.ACTED ON HER VERSION Counsel for Exile Prepares Fight on Perjury Charge if Hels Extradited. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/reports-indicate-steel-prosperity-production-is-estimated-at-85-per.html | REPORTS INDICATE STEEL PROSPERITY; Production is Estimated at 85 Per Cent., With Little Sign of a Let-Up. SALES EXCEED SHIPMENTS Some Progress Is Made in Setting Up and Establishing Better Prices. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/six-liners-are-due-from-abroad-today-five-crowded-with-americans-on.html | SIX LINERS ARE DUE FROM ABROAD TODAY; Five Crowded With Americans on War Home From Tours of Europe. NOTABLES ON LEVIATHAN Franconia, Drottningholm, American Merchant, Minnetonka and California to Arrive. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/athlete-is-killed-in-automobile-fire-palmer-j-wright-columbia-27.html | ATHLETE IS KILLED IN AUTOMOBILE FIRE; Palmer J. Wright, Columbia '27, Burned to Death After Crash in Fog at Bayside. BOY SCOUT RESCUERS HURT Flushing Hurdler Barely Missed Olympic Team in National Tests at Cambridge, Mass. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/schulte-acquires-womens-wear-chain-enters-readymade-retail-field-by.html | SCHULTE ACQUIRES WOMEN'S WEAR CHAIN; Enters Ready-Made Retail Field by Taking Stores of Miller, Inc., in Sixteen Cities. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/south-wind-ii-triumphs-is-first-home-in-the-pequot-yacht-clubs-star.html | SOUTH WIND II TRIUMPHS; Is First Home in the Pequot Yacht Club's Star Class Race. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/dry-law-a-failure-say-1304-of-clergy-held-success-by-only-501-in.html | DRY LAW A FAILURE, SAY 1,304 OF CLERGY; Held Success by Only 501 in Temperance Society's Poll of Episcopal Ministry. 1,389 FAVOR MODIFICATION Repeal of 18th Amendment Is Opposed by 984 to 953--Many Deplore Conditions. Dr. Empringham Did Not Help. Philosophy of Temperance. "Opposed on Principle." Evils Exceed Benefits. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/deny-alabama-rail-plea-three-federal-judges-refuse-it-interstate.html | DENY ALABAMA RAIL PLEA.; Three Federal Judges Refuse It Interstate Status. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/bears-yield-twice-to-royals-63-64-three-newark-pitchers-fail-to.html | BEARS YIELD TWICE TO ROYALS, 6-3, 6-4; Three Newark Pitchers Fail to Stop Rival Batsmen in Opening Game. MONTREAL SWEEPS SERIES Daly Decides Second Clash by Driving Across Two Runners WithSingle in Seventh. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/liner-brings-7000-canaries.html | Liner Brings 7,000 Canaries. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/structural-steel-orders-decline.html | Structural Steel Orders Decline. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/braden-wins-5mile-race-takes-annual-century-club-event-in-1338-25.html | BRADEN WINS 5-MILE RACE; Takes Annual Century Club Event in 13:38 2-5 at Grant City. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/london-reports-widening-of-foreign-gold-demand.html | London Reports Widening Of Foreign Gold Demand | True | Special Cable to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/desmond-willing-to-run-would-accept-nomination-for-lieutenant.html | DESMOND WILLING TO RUN.; Would Accept Nomination for Lieutenant Governorship. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/companionate-tie-is-called-slavery-trialmarriage-scheme-reduces.html | COMPANIONATE TIE IS CALLED SLAVERY; Trial-Marriage Scheme Reduces Woman to Servitude, Says Dr. W.H.P. Faunce. TERMS IT A BRIEF "PICNIC" Brown University Head Also Lauds Mussolini's Italian "Tyranny" in Sermon at Mohonk Lake, N.Y. Other Things Part Couples. Holds It Is Old Experiment. Gives Mussolini the Credit. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/plane-falls-injuring-3-two-brothers-and-niece-may-die-after.html | PLANE FALLS, INJURING 3.; Two Brothers and Niece May Die After Illinois Crash. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/british-exports-up-84-during-july-imports-increased-22-per-cent.html | BRITISH EXPORTS UP 8.4% DURING JULY; Imports Increased 2.2 Per Cent., While Re-Exports Declined 12.7 Per Cent. in Same Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/woo-god-as-a-wife-says-omaha-bishop-dr-ernest-v-shayler-urges-a.html | WOO GOD AS A WIFE, SAYS OMAHA BISHOP; Dr. Ernest V. Shayler Urges a Spiritual Communion, as in Human Courtship. CALLS FOR 100% LOYALTY Prayer, the Way to Eternal Life, He Declares, Is Not Properly Taught to Children. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/spanish-war-veterans-to-convene-in-havana-army-of-20000-will-invade.html | SPANISH WAR VETERANS TO CONVENE IN HAVANA; Army of 20,000 Will Invade Cuba in October as Guests of the President. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/president-butlers-stand.html | PRESIDENT BUTLER'S STAND. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/straton-aide-says-godliness-will-win-rev-jj-kelley-sees-deep.html | STRATON AIDE SAYS GODLINESS WILL WIN; Rev. J.J. Kelley Sees Deep Significance in 13 Letters inHerbert Hoover's Name. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/big-fleet-to-sail-in-cup-race-today-gayly-bedecked-craft-await.html | BIG FLEET TO SAIL IN CUP RACE TODAY; Gayly Bedecked Craft Await King's Cup Event, Which Will End N.Y.C. Cruise. MAXWELL NOT TO DEFEND Unable to Take Part Inasmuch as His Isolde Is Below the Waterline Requirement. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/new-china-evolving-social-democracy-dr-wu-denies-this-is-communism.html | NEW CHINA EVOLVING SOCIAL DEMOCRACY; Dr. Wu Denies This Is Communism, but Is Fitted toOriental State.FOREIGN HELP WELCOMEDNationalists Insist It Has No"Ulterior Motives," LeaderSays at Williamstown. China Will Fight Exploitation. Will Evolve Own Culture. Predicts Consummation Soon. | True | By Russell B. Porter. Special To the New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/london-foresees-less-speculation-however-business-continues-fairly.html | LONDON FORESEES LESS SPECULATION; However, Business Continues Fairly Active and Shows Confidence in Future.TREASURY ISSUE PLEASESConversion of Government Bonds Into Stock Is Considered a Good Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/isle-of-man-delegation-asks-immigration-quota.html | Isle of Man Delegation Asks Immigration Quota | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/shipping-and-mails-air-mail-services-to-and-from-new-york.html | SHIPPING AND MAILS; Air Mail Services To and From New York | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/hassell-long-overdue-on-flight-to-greenland-planes-radio-is-silent.html | HASSELL LONG OVERDUE ON FLIGHT TO GREENLAND; PLANE'S RADIO IS SILENT; VIGIL KEPT AT MOUNT EVANS Anxiety Felt There as Hours Pass With No Trace of Plane. LAST SIGNAL AT 3 A.M. Madison (Wis.) Operators Then Heard Message Indicating Point Near Cape Chidley. ROCKFORD UNEASILY WAITS Aviator's Wife Refuses to Give Up Hope--Canada Mobilizes Radio Stations. Strong Favoring Winds Found. Canadian Radio Tracing Fliers. Not Heard at Grenfell Stations. HASSELL OVERDUE ON GREENLAND HOP Danish Radio Also Active. MacMillan Reports Silence. Faint Signal Heard at 3 A.M. ROCKFORD KEEPS UP HOPE. Stunned by News, Citizens Recall Arctic Equipment. HASSELL DUE AFTER 5 A.M. Head Winds Over Canada Believed to Have Exhausted Fuel Supply. | True | By Prof. W.h. Hobbs. Leader of the University of Michigan Greenland Expedition. Wireless To the New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/fort-bliss-four-wins-defeats-chagrin-valley-hunt-club-team-by-9-to.html | FORT BLISS FOUR WINS; Defeats Chagrin Valley Hunt Club Team by 9 to 2. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/calls-faith-natural-the-rev-hugh-black-says-belief-requires-no.html | CALLS FAITH NATURAL; The Rev. Hugh Black Says Belief Requires No Effort. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/miss-e-benjamin-picks-attendants-her-sister-to-be-maid-of-honor-at.html | MISS E. BENJAMIN PICKS ATTENDANTS; Her Sister to Be Maid of Honor at Her Wedding to W.L. McLane on Oct. 4. CEREMONY AT GARRISON Bride-to-Be Is Kin of Hamilton Fish --Mary Newhall to Wed Thorburn Reid Jr. Today. Newhall--Reid. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/college-league-for-smith-executive-committee-named-to-enroll.html | COLLEGE LEAGUE FOR SMITH; Executive Committee Named to Enroll Undergraduates and Alumni. | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/owen-again-assails-smith-and-tammany-charges-graft-and-corruption.html | OWEN AGAIN ASSAILS SMITH AND TAMMANY; Charges Graft and Corruption in New York in Attack on 'Alien-Minded' Voters. HOLDS GOVERNOR 'DISLOYAL' Ex-Senator Writes Oklahoman That Nominee's Leadership 'Deserves Rebuke' for Stand on Dry Act. Holds Hoover 'Best Qualified.' Says He Did Not Realize Peril. Thinks Tammany More Powerful. Refers to Book on Corruption. Sees Danger to Nation's Future Takes Stand With Mothers. Money Does Not Attract Him. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/stone-celebrates-in-bed-injured-actor-55-has-birthday-party-at.html | STONE CELEBRATES IN BED.; Injured Actor, 55, Has Birthday Party at Hospital. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/the-screen-a-soldier-in-love-a-welldressed-gangster-four-brothers.html | THE SCREEN; A Soldier in Love. A Well-Dressed Gangster. "Four Brothers." Other Photoplays. | True | By Mordaunt Hall. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/beatrice-chepner-bride-wed-to-lyman-c-stone-by-rev-dr-eiseman-at.html | BEATRICE C.HEPNER BRIDE.; Wed to Lyman C. Stone by Rev. Dr. Eiseman at Ambassador. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/raskob-urges-all-to-vote-this-year-turnout-of-50-to-polls-no-way-to.html | RASKOB URGES ALL TO VOTE THIS YEAR; Turnout of 50% to Polls No Way to Elect a President, Says Democratic Chairman. SEES 56,000,000 ELIGIBLE He Exhorts Every one to Cast Ballot to Decide "Most Stirring Campaign" in Our Times. Text of the Statement. Warns of Rule by Half of People. Only 100 of 196 Voted in 1920. Woman Votes Fewer than 50%. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/smith-republicans-form-alliance-here-colonel-bulkley-heads-group.html | SMITH REPUBLICANS FORM ALLIANCE HERE; Colonel Bulkley Heads Group Aimed to Offset Bolts in South --Liberty Held in Peril. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/panama-tolls-for-august-increase.html | Panama Tolls for August Increase. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/rench-encouraged-by-kellogg-treaty-welcome-it-as-quick-comeback.html | RENCH ENCOURAGED BY KELLOGG TREATY; Welcome It as Quick "ComeBack" After Rejection of Versailles Treaty. DOUBT PRACTICAL VALUE Press Emphasizes "Real Worth" of Anglo-French Working Alliance in Cause of Peace. Senate Opposition Talked Of. Anglo-French Peace Alliance. Third Side to Treaty Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/expect-no-malines-report-anglocatholics-deny-london-forecast-of.html | EXPECT NO MALINES REPORT; Anglo-Catholics Deny London Forecast of Publication. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/venizelos-leads-in-first-returns-opening-day-of-greek-parliamentary.html | VENIZELOS LEADS IN FIRST RETURNS; Opening Day of Greek Parliamentary Elections Passes Quietly After Lively Campaign. PLURAL VOTING ABOLISHED Five Shot as Premier's Supporters Surround Pangalos Headquarters on Eve of Voting. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/yugoslavia-seeks-loan-press-declares-government-wishes-to-obtain.html | YUGOSLAVIA SEEKS LOAN.; Press Declares Government Wishes to Obtain $53,000,000. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/doeg-pairs-with-lott-to-beat-tildenhunter-after-defeating-mercur.html | Doeg Pairs With Lott to Beat Tilden-Hunter After Defeating Mercur; TILDEN-HUNTER BOW TO DOEG AND LOTT Take First Two Sets and Lead in Third, bur Drop Eleven Games in Row. RALLY IN FIFTH SET FAILS Victors Sweep Ahead to Eastern Doubles Title at Rye, 4-6, 9-11, 7-5, 6-0, 6-3. DOEG ON COURTS SIX HOURS Plays 151 Games in Winning Three Matches, Including His Victory Over Mercur in Final. Three Matches for Doeg. Champions' Rally in Vain. | True | By Allison Danzig. Special To the New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/sees-smith-swing-in-border-states-oldfield-here-says-vigorous.html | SEES SMITH SWING IN BORDER STATES; Oldfield, Here, Says Vigorous Campaign Will Win Valley Farmers to Governor. FINDS ANTI-HOOVER VIEWS Republican's Flood Control Stand Is Resented in Mississippi Basin, Arkansan Asserts. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/the-new-health-commissioner.html | THE NEW HEALTH COMMISSIONER. | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/100000franc-stake-won.html | 100,000-Franc Stake Won | True | By Necklace At Deauville | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/long-island-acreage-sale.html | Long Island Acreage Sale. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/voters-are-urged-to-maintain-poise-the-rev-ce-wagner-calls-for.html | VOTERS ARE URGED TO MAINTAIN POISE; The Rev. C.E. Wagner Calls for Good-Will in Discussing the Issues of Campaign. SAYS FEELING IS EVIDENT Minister Believes Wets and Drys, Protestants and Catholics, Need to Employ Mutual Respect. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/bank-assails-policy-of-federal-reserve-efforts-to-regulate-credit.html | BANK ASSAILS POLICY OF FEDERAL RESERVE; Efforts to Regulate Credit Are 'Still Abortive,' Says American Exchange Irving Trust. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/56-associations-now-in-export-trade-shipment-of-products-from-1000.html | 56 ASSOCIATIONS NOW IN EXPORT TRADE; Shipment of Products From 1,000 Factories Is Steadily Increasing. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/reds-win-by-43-from-the-braves-victors-overcome-3run-lead-in-third.html | REDS WIN BY 4-3 FROM THE BRAVES; Victors Overcome 3-Run Lead in Third and Clinch Game in the Fourth. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/breton-autonomists-clash-with-police-gendarmes-occupy-rooms-forcing.html | BRETON AUTONOMISTS CLASH WITH POLICE; Gendarmes Occupy Rooms, Forcing Delegates to Chateaulin Conference to Sleep in Open Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/martinetti-takes-mile-cycling-race-defeats-fred-spencer-and-walker.html | MARTINETTI TAKES MILE CYCLING RACE; Defeats Fred Spencer and Walker at New York Velodrome Before Crowd of 20,000. PIANI BEATS J. WALTHOUR Fenn Outrides Bobby Walthour and McNamara to Win Another Match Event. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/museum-gets-copy-of-gardens-diana-saintgaudens-statue-shorter-and.html | MUSEUM GETS COPY OF GARDEN'S DIANA; Saint-Gaudens Statue, Shorter and Much Less Clothed, Shown at Metropolitan. DUPLICATE SIX FEET HIGH French Bronze Appliques, American Beakers of 1719 and Embroidery Also Put on Exhibition. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/machado-is-ill-with-influenza.html | Machado Is Ill With Influenza. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/prescot-yacht-club-wins-defeats-black-rock-clubs-indian-class-boats.html | PRESCOT YACHT CLUB WINS ; Defeats Black Rock Club's Indian Class Boats, 42-36. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/us-rubber-fails-to-earn-dividends-semiannual-report-shows-net-of.html | U.S. RUBBER FAILS TO EARN DIVIDENDS; Semiannual Report Shows Net of $63,391, Against Preferred Requirements of $2,604,400. INVENTORY CUT $14,147,659 Sales Totaled $88,320,329, Against $88,110,626 Year Ago, Despite Lower Prices Now Prevailing. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/ahab-first-home-off-new-rochelle-shows-way-to-fifteen-yachts-in.html | AHAB FIRST HOME OFF NEW ROCHELLE; Shows Way to Fifteen Yachts in Special Race for the Sound Interclub Class. WEE BETTY NEXT ACROSS Comes From Behind to Gain Second Place and Is Followed by Skylark and Aileen. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/2000-see-byrd-ship-as-loading-goes-on-captain-melville-and-his-grew.html | 2,000 SEE BYRD SHIP AS LOADING GOES ON; Captain Melville and His Grew Act as Guides to Throngs on the City of New York. CARGO CLUTTERS UP DECKS Stowing of Supplies Is to Be Pushed Night and Day So Bark Can Sail Thursday. FIRES STARTED IN BOILERS Vessel Begins to Get Up Steam-- 60-Year-Old Sailmaker Proud His Job is Already Done. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/goebel-speeds-east-on-nonstop-flight-hopping-from-los-angeles-he-is.html | GOEBEL SPEEDS EAST ON NON-STOP FLIGHT; Hopping From Los Angeles, He Is Trying to Set 20-Hour Record to New York. DUE TO GET HERE AT NOON Dole Prize Airman and Backer in Lockhead-Vega Plane Believed Sighted Over Arizona. Phoenix, Ariz., Reports Plane. Plans to Fly Back in Derby. GOEBEL SPEEDS EAST ON NON-STOP FLIGHT | True | Special to The New York Times.Times Wide World Photo. | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/attacks-gov-smith-on-his-farm-policy-ch-wilson-says-nominee-has.html | ATTACKS GOV. SMITH ON HIS FARM POLICY; C.H. Wilson Says Nominee Has Planned State Department as Patronage Source. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/asks-for-inner-faith-the-rev-robert-logan-says-christ-must-be-in.html | ASKS FOR INNER FAITH.; The Rev. Robert Logan Says Christ Must Be in Hearts. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/woll-says-moscow-backs-unions-here-rivals-of-af-of-l-groups-are.html | WOLL SAYS MOSCOW BACKS UNIONS HERE; Rivals of A.F. of L. Groups Are Being Formed With Soviet Cash, He Declares. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/dr-speer-advises-faith-cure-for-war-armaments-could-be-discarded-if.html | DR. SPEER ADVISES FAITH CURE FOR WAR; Armaments Could Be Discarded if Nations Believed the Best About Each Other, He Says. CITES EXAMPLE OF CHRIST Jesus Came to Earth Not to Destroy Sinners but to Make Saints of Them, He Declares. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/stock-index-rises-fishers-weekly-figure-of-3906-is-highest-this.html | STOCK INDEX RISES.; Fisher's Weekly Figure of 390.6 Is Highest This Year. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/byron-stowes-body-here-widow-brings-back-victim-of-sleeping.html | BYRON STOWE'S BODY HERE; Widow Brings Back Victim of Sleeping Sickness From Near East. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/republicans-plan-hard-fight-in-city-chairman-koenig-of-county.html | REPUBLICANS PLAN HARD FIGHT IN CITY; Chairman Koenig of County Organization Announces Most Intensive Drive in Years. NEW COMMITTEES NAMED Campaign Will Be Made to Increase Registration of Women in the Belief They Favor Hoover. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/revolt-in-pittsburgh-seen-as-aiding-smith-allegheny-county.html | 'REVOLT' IN PITTSBURGH SEEN AS AIDING SMITH; Allegheny County Republican Leader Indicates Effort to Stop Defections. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/paris-police-arrest-200-auto-honkers-in-drive-to-make-the-citys.html | Paris Police Arrest 200 Auto Honkers In Drive to Make the City's Nights Quieter | True | Special Cable to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/says-nation-leads-in-war-gas-plants-he-bullis-tells-chemists-at.html | SAYS NATION LEADS IN WAR GAS PLANTS; H.E. Bullis Tells Chemists at Northwestern Our Equipment Is Unrivaled. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/posey-sails-home-first-captures-rater-class-race-at-cedarhurst.html | POSEY SAILS HOME FIRST.; Captures Rater Class Race at Cedarhurst Yacht Club. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/hog-price-advance-a-trade-surprise-average-for-the-week-is-1180-or.html | HOG PRICE ADVANCE A TRADE SURPRISE; Average for the Week Is $11.80, or One Dollar More Than Last Week. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/the-astoria-colony-some-historical-details-of-the-proposed.html | THE ASTORIA COLONY.; Some Historical Details of the Proposed Development. EAST SIDE HOUSING. River Front Site Is Suggested for Model Tenements. MAP MEASUREMENTS. The Matter of the Millionth Part of an Inch Leads to Criticism. City Outings for Rural Children. | True | HERBERT DRAKE HALSEY.JOSEPH SPECTOR.BASIL C. WALKER.SUSAN COLLINS. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/spaniel-finds-for-mistress-balls-other-golfers-lose.html | Spaniel Finds for Mistress Balls Other Golfers Lose | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/london-pastor-says-england-backs-antiwar-treaty.html | London Pastor Says England Backs Anti-War Treaty | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/elkins-to-fight-friday.html | Elkins to Fight Friday. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/new-signal-system-ready-west-end-avenue-traffic-lights-will-operate.html | NEW SIGNAL SYSTEM READY.; West End Avenue Traffic Lights Will Operate at 11 A.M. Today. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/end-of-week-rally-carries-corn-up-short-covering-is-a-factor-in.html | END OF WEEK RALLY CARRIES CORN UP; Short Covering Is a Factor in Quickening Values. -Rye Closes Higher. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/hoover-on-boulder-dam.html | HOOVER ON BOULDER DAM. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/dies-as-he-halts-auto-close-to-trains-path-bronx-motorist-collapses.html | DIES AS HE HALTS AUTO CLOSE TO TRAIN'S PATH; Bronx Motorist Collapses at Woodhaven Crossing, but Stops Car to Save Wife. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/use-of-rubber-increased-henderson-expects-new-record-for-american.html | USE OF RUBBER INCREASED.; Henderson Expects New Record for American Consumption. Would Double Capital Stock. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/edmund-ambrose-lynch.html | Edmund Ambrose Lynch. | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/jersey-city-divides-loses-the-opener-on-errors-in-ninth-1110-but.html | JERSEY CITY DIVIDES; Loses the Opener on Errors in Ninth, 11-10, but Triumphs in Second, 2 to 0. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/137470-autos-exported-locomotive-condition-improved-financial-notes.html | 137,470 AUTOS EXPORTED.; Locomotive Condition Improved. FINANCIAL NOTES. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/trapped-by-fear-for-child-mother-worried-over-son-returns-home-to.html | TRAPPED BY FEAR FOR CHILD; Mother, Worried Over Son, Returns Home to Be Held in Shooting. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/upholds-tammany-as-loyal-to-party-henry-minor-in-democratic-history.html | UPHOLDS TAMMANY AS LOYAL TO PARTY; Henry Minor, in Democratic History, Declares Hall Was Treated Unfairly. FINDS SOUTH NOW LIBERAL Rational Thought Marked Houston Convention, Says Author--W.H. Allen Attacks New York's Regime. Finds Tammany Mistreated. Deals With 1928 Convention. Leadership of Smith Enduring. W.H. Allen Scores Tammany. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/marshall-defeats-yates-with-knight-conquers-british-expert-in-80.html | MARSHALL DEFEATS YATES WITH KNIGHT; Conquers British Expert in 80 Moves in Adjourned International Chess Match.TIES FOR THIRD PLACEAmerican Now in Deadlock WithCapablanca--English PlayerFigures in Two Draws. Experts Have Recess. Draw in 76 Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/argentina-upsets-30goal-polo-team-starts-with-a-rush-at-sands-point.html | ARGENTINA UPSETS 30-GOAL POLO TEAM; Starts With a Rush at Sands Point and Scores Sterling Victory by 9 to 5. LACEY TURNS IN FINE GAME Miles Falls With Horse in Last Period but Rolls Clear--Sanford Stars for Losers. Winners Start With Rush. Nelson Hits Ball Hard. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/new-moxie-company-delaware-corporation-formed-for-distribution-of.html | NEW MOXIE COMPANY.; Delaware Corporation Formed for Distribution of Product. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/65000-see-yanks-and-indians-divide-hugmen-lose-1st-game-32-in-10th.html | 65,000 SEE YANKS AND INDIANS DIVIDE; Hugmen Lose 1st Game, 3-2, in 10th, Then Win, 10-2, Before Largest Crowd of Year. AUTRY'S BLOW DECIDES 1ST Homer With One On in Tenth Breaks 1-1 Tie--Double Play Ends Yankee Rally. UHLE POUNDED IN NIGHTCAP Yanks Score Six Runs in First Two Innings--Pennock Out With an Attack of Neuritis. Crowd Largest of Year. Durst Bats for Bengough. Pennock Out With Neuritis. 65,000 SEE YANKS AND INDIANS DIVIDE | True | By James R. Harrison. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/new-york-ac-beats-democratic-club-71-rosner-holds-coney-island-nine.html | NEW YORK A.C. BEATS DEMOCRATIC CLUB, 7-1; Rosner Holds Coney Island Nine to 6 Hits--Heinzelman Stars at Short for Victors. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/sees-christ-as-original-rev-hh-straton-says-jesus-put-across.html | SEES CHRIST AS ORIGINAL; Rev. H.H. Straton Says Jesus "Put Across" Ancient Teachings. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/alters-settlement-dates-berlin-boerse-ends-midmonth.html | ALTERS SETTLEMENT DATES; Berlin Boerse Ends Mid-Month Adjustments--Stock Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/commodity-market.html | COMMODITY MARKET. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/kidnapped-priest-in-china-reported-killed-by-torture.html | Kidnapped Priest in China Reported Killed by Torture | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/quaker-quiet-broken-by-west-branch-noise-saws-hammers-and-autos.html | QUAKER QUIET BROKEN BY WEST BRANCH NOISE; Saws, Hammers and Autos Swell Sabbath Din as Birthplace Prepares for Hoover. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/matteini-is-bike-victor-corke-and-schackinger-also-score-on-pelham.html | MATTEINI IS BIKE VICTOR.; Corke and Schackinger Also Score on Pelham Parkway. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/villanova-drills-start-sept-4.html | Villanova Drills Start Sept. 4. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/krassin-to-resume-search-tomorrow.html | Krassin to Resume Search Tomorrow | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/radio-talks-to-aid-in-child-training-educators-to-speak-over-weaf.html | RADIO TALKS TO AID IN CHILD TRAINING; Educators to Speak Over WEAF to Stress Duty of Parents-- Series Starts Today. FOX THEATRE TO GO ON AIR Brooklyn House to Have New Studio for WLTH Broadcast--SaccoVanzetti Services Thursday. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/reed-charges-untrue-says-antisaloon-man.html | REED CHARGES UNTRUE, SAYS ANTI-SALOON MAN | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/colonial-terrace-homes-jersey-coast-development-has-chain-of-islands.html | COLONIAL TERRACE HOMES.; Jersey Coast Development Has Chain of Islands. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/wins-st-lawrence-swim-george-young-catalina-victor-is-first-in.html | WINS ST. LAWRENCE SWIM.; George Young, Catalina Victor, Is First in 20-Mile Contest. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/poland-is-amiable-in-lithuanian-note-warsaw-agrees-to-confer-with.html | POLAND IS AMIABLE IN LITHUANIAN NOTE; Warsaw Agrees to Confer With Voldemaras in Koenigsberg, Though It Prefers Geneva. ATTITUDE PLEASES KOVNO High Polish Foreign Office Official Delivers Document in Person, Adding to Favorable Reception. | True | Special Cable to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/little-prospect-seen-of-dutch-gold-export-transfer-of-capital-from.html | LITTLE PROSPECT SEEN OF DUTCH GOLD EXPORT; Transfer of Capital From London to New York Believed to Have Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/coolidge-will-visit-duluth-tomorrow-president-and-family-will-drive.html | COOLIDGE WILL VISIT DULUTH TOMORROW; President and Family Will Drive Through Streets of Minnesota City in Morning.BUSIEST WEEK OF VACATIONHe Will Spend Wednesday on LakeSuperior Island-- May See Fishing Tackle Plant Later. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/to-honor-floyd-bennett-army-fliers-will-attend-dedication-of.html | TO HONOR FLOYD BENNETT.; Army Fliers Will Attend Dedication of Uniontown (Pa.) Field. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/soldier-is-thrown-as-essex-troop-wins-beats-spring-lake-four-8-to-3.html | SOLDIER IS THROWN AS ESSEX TROOP WINS; Beats Spring Lake Four, 8 to 3 -- MacGrath Injured When Horse Rolls Over Him. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/domestic-jars.html | DOMESTIC JARS. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/giants-last-held-league-lead-may-13-mcgrawmen-have-had-varying.html | GIANTS LAST HELD LEAGUE LEAD MAY 13; McGrawmen Have Had Varying Fortunes Since Season Opened --Spurt Started a Month Ago. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/boat-afire-13-men-and-women-leap-into-sea-swim-in-waters-off-sandy.html | Boat Afire, 13 Men and Women Leap Into Sea; Swim in Waters Off Sandy Hook Till Saved | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/london-girl-swims-the-channel-in-19-hours-14th-to-do-it-man-rival.html | London Girl Swims the Channel in 19 Hours; 14th to Do It; Man Rival Collapses Midway | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/machine-guns-at-sing-sing-weapons-installed-to-prevent-violence-by.html | MACHINE GUNS AT SING SING; Weapons Installed to Prevent Violence by Aides of Prisoners. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/treaty-service-at-capital-college-head-will-preach-at-peace-cross.html | TREATY SERVICE AT CAPITAL; College Head Will Preach at Peace Cross on Ceremony in Paris. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/german-architects-here-will-devote-three-weeks-to-study-of.html | GERMAN ARCHITECTS HERE.; Will Devote Three Weeks to Study of Skyscraper Construction. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/cubs-run-in-ninth-upsets-robins-32-35000-see-chicago-break-22.html | CUBS RUN IN NINTH UPSETS ROBINS, 3-2; 35,000 See Chicago Break 2-2 Deadlock, Beck's Single Deciding Issue. FLOCK STARTS WITH RUSH Statz, Flowers and Herman Triple in 1st and Two Runs Result-- Doak and Root in Duel. Doak's Passes Fill Bases. Statz Makes Great Catch. | True | By John Drebinger. Special To the New York Times. | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/greenland-route-by-air-feasible-professor-hobbs-describes-factors.html | GREENLAND ROUTE BY AIR FEASIBLE; Professor Hobbs Describes Factors It Offered for Hassell's Attempt. FIELDS ARE OLD MUD FLATS Besides Landing Area Cleared for Greater Rockford, Larger Sites Are Available, Explorer Says. Cites Advantages of Route. Clay Flat Cleared for Hassell. | True | By Professor W.h. Hobbs, Leader of the University of Michigan Greenland Expedition. Wireless To the New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/the-bellamy-trial-gives-boston-thrill-play-based-on-frances-noyes.html | "THE BELLAMY TRIAL, GIVES BOSTON THRILL; Play Based on Frances Noyes Hart's Novel Has Its Premiere at the Copley.ITS INTEREST CUMULATIVE A Drama of Exceptional Strength With Strangely Assorted Characters on Witness Stand.By The Boston Herald DramaticReviewer. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/west-is-well-ahead-of-east-in-major-tennis-victories.html | West Is Well Ahead of East In Major Tennis Victories | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/robinson-greets-curtis-expresses-personal-friendship-in-message-on.html | ROBINSON GREETS CURTIS.; Expresses Personal Friendship In Message on Acceptance Speech. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/egyptians-see-flaws-in-arbitration-treaty-also-expect-britain-to-in.html | EGYPTIANS SEE FLAWS IN ARBITRATION TREATY; Also Expect Britain to Intervene in Proposes Made by Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/sarazen-and-farrell-beaten-by-watrous-and-wells-2-and-1.html | Sarazen and Farrell Beaten By Watrous and Wells, 2 and 1 | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/coast-ships-bring-salmon-first-of-fleet-reach-san-francisco-vg.html | COAST SHIPS BRING SALMON; First of Fleet Reach San Francisco --V.G. Eubank Arrives. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/financial-markets-fair-weather-aids-business-and-crops-in-most.html | FINANCIAL MARKETS; Fair Weather Aids Business and Crops in Most Sections of Country. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/cuba-deports-a-georgian.html | Cuba Deports a Georgian. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/fastnet-race-of-615-miles-off-england-is-won-by-the-american-yacht.html | Fastnet Race of 615 Miles Off England Is Won by the American Yacht Nina; NINA, U.S. YACHT, WINS FASTNET RACE Victor in Queen's Cup Division of Spanish Event Scores Off English Coast. HOYT OF NEW YORK AT HELM Says Nina Outsailed All Rivals on First Day of 615Mile Event.MOHAWK LEADING OTHERSAmerican Craft Looks Like a Certain Second Place Winner-- Jolie Brise Is a Contender. Mohawk May Be Second. Won on Windward Work. | True | By J.s. MacCormack. Special Cable To the New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/declares-gov-smith-is-not-a-democrat-mrs-nicholson-calls-candidate.html | DECLARES GOV. SMITH IS NOT A DEMOCRAT; Mrs. Nicholson Calls Candidate "a Bowery Wet Trying to Pose as Jefferson." Special to The New York Times. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/cotton-irregular-at-new-orleans-weather-brings-readjustments-in.html | COTTON IRREGULAR AT NEW ORLEANS; Weather Brings Readjustments in Speculative Accounts and Week's Prices Fluctuate. WEEVIL PEST SPREADING Light Ginnings Show Comparatively Late Crop--Demand for Manufactured Goods Better. Short Interest Starts Covering. Obstacle to Advance in Prices. Duplan Silk Nets $1,051,171. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/smith-is-replying-to-whites-charges-answer-to-editor-on-his-moral.html | SMITH IS REPLYING TO WHITES CHARGES; Answer to Editor on His Moral Record Is Prepared for Publication Tomorrow.STRATON WILL BE IGNORED Governor Is Said to See No Other Course if Calvary Pulpit IsClosed to Him Personally. Meets "Retracted" Charges. Sought No Political Debate. Rests for Notification Wednesday. Plans Charts to Count Crowd. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/what-mr-hoover-said-in-his-acceptance-speech-on-the-two-issues-now.html | What Mr. Hoover Said in His Acceptance Speech On the Two Issues Now Discussed by Dr. Butler; As to Peace and National Defense. On Prohibition. | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/us-athletes-win-tailteann-games-score-14-first-places-to-4-for.html | U.S. ATHLETES WIN TAILTEANN GAMES; Score 14 First Places to 4 for Canadian Team and 3 for Irish Squad. LERMOND TAKES 4-MILE RUN American 1,600-Meter Relay Team Also Triumphs on Final Day-- Record for O'Callaghan. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/kellogg-weary-gets-rest-at-sea-secretary-has-had-only-one-weeks.html | KELLOGG, WEARY, GETS REST AT SEA; Secretary Has Had Only One Week's Holiday in Three Years of Heavy Work. FEW ABOARD RECOGNIZE HIM He Strolls Freely About Liner's Decks and Reads Novels--Answers Chamberlain's Message. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/army-housing-funds-authorized-by-davis-to-be-expended-on.html | ARMY HOUSING FUNDS AUTHORIZED BY DAVIS; Sets $40,000 to Be Expended on Second Corps Area Barracks and Quarters. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/sullivan-triumphs-in-national-swim-wins-aau-junior-440yard-crown-at.html | SULLIVAN TRIUMPHS IN NATIONAL SWIM; Wins A.A.U. Junior 440-Yard Crown at Bridgeport--Also Takes Connecticut Title. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/offer-private-funds-for-triborough-span-officers-of-long-island.html | OFFER PRIVATE FUNDS FOR TRI-BOROUGH SPAN; Officers of Long Island Chamber Tell walker They Are Ready to Raise $32,000,000. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/midwest-business-gratifying-in-trend-good-reports-from-all.html | MID-WEST BUSINESS GRATIFYING IN TREND; Good Reports From All Important Lines, Particularly Steel--Coal Trade Suffering.LESS IDLENESS IN CHICAGOBuilding Construction in IllinoisSets a New Record--Dry Goods Sales Fall Off. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/tom-mix-in-battle-at-house-warming-will-morrissey-says-reference-to.html | TOM MIX IN BATTLE AT HOUSE WARMING; Will Morrissey Says Reference to "Tony" in Talking Movies Angered Cowboy Actor. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/southampton-is-gay-in-yachting-spirit-many-boats-at-sebonac-yacht.html | SOUTHAMPTON IS GAY IN YACHTING SPIRIT; Many Boats at Sebonac Yacht Club Anchorage--Star Class Races Held. PLAN CHARITY CARNIVAL To Be Held for Benefit of Fresh Air Home Aug. 31--Prepare for Horse Show. Yachts at Anchorage. Plan Carnival Day. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/robinson-drafts-report-on-south-vice-presidential-nominee-is.html | ROBINSON DRAFTS REPORT ON SOUTH; Vice Presidential Nominee Is Apparently Pleased With the Situation There. WILL ARRIVE HERE TODAY V.M. Miles Gives Him an Optimistic Survey of Both Arkansasand Oklahoma. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/lomskismith-box-tonight-meet-in-return-tenround-bout-at-dexter-park.html | LOMSKI-SMITH BOX TONIGHT; Meet in Return Ten-Round Bout at Dexter Park Arena. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/reich-seeks-means-to-balance-budget-finance-ministry-faces-decline.html | REICH SEEKS MEANS TO BALANCE BUDGET; Finance Ministry Faces Decline in Revenue for the Coming Fiscal Year. SURPLUS IN JUNE QUARTER Excess After Deficit in the Extraordinary Budget Is 242,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/rubber-prices-steady-in-london-market-tin-sales-active-at-higher.html | RUBBER PRICES STEADY IN LONDON MARKET; Tin Sales Active at Higher Levels -- Freer Offerings Made in Foreign Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/says-life-is-learned-only-by-hard-knocks-the-rev-john-a.html | SAYS LIFE IS LEARNED ONLY BY HARD KNOCKS; The Rev. John A. Vollenweider Insists Practical Experience Is Chief Essential. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/lehman-is-boomed-for-governorship-nomination-of-banker-and.html | LEHMAN IS BOOMED FOR GOVERNORSHIP; Nomination of Banker and Democratic Finance Head Is Urged by Friends. FOLEY ALSO MENTIONED Surrogate Is Reported to Be the Choice of Tammany Hall for the Place. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/bus-system-operates-from-coast-to-coast-american-motor.html | BUS SYSTEM OPERATES FROM COAST TO COAST; American Motor Transportation Company Formed by Merger of Many Concerns. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/250-at-yacht-club-dance.html | 250 at Yacht Club Dance. | True | Special to The New York Times. | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/finds-8-letters-by-tocqueville-processor-rl-hawkins-of-harvard.html | FINDS 8 LETTERS BY TOCQUEVILLE; Processor R.L. Hawkins of Harvard Publishes Missives Written by French Historian. FOUR TO JARED SPARKS Others to Charles Sumner Deal With Prison Discipline and Slavery Before Civil War. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/asserts-fear-causes-war-christian-herald-editor-hails-the-kellogg.html | ASSERTS FEAR CAUSES WAR.; Christian Herald Editor Hails the Kellogg Treaty. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/describes-charity-as-christian-duty-the-rev-raymond-murray-at-st.html | DESCRIBES CHARITY AS CHRISTIAN DUTY; The Rev. Raymond Murray at St. Patrick's Cathedral, Urges Love for One's Neighbor. SAYS REWARD IS SPIRITUAL He Declares Danger in Organized Giving Is That It Tends to Become Mechanical. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/little-bear-leads-in-star-class-race-wins-ninth-of-series-for-b.html | LITTLE BEAR LEADS IN STAR CLASS RACE; Wins Ninth of Series for B Championship on Manhasset Bay--Catharine Is Second. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/asks-tolerance-for-smith-the-rev-aw-brooks-says-protestant-church.html | ASKS TOLERANCE FOR SMITH.; The Rev. A.W. Brooks Says Protestant Church Is Not Against Him. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/three-policemen-fire-11-shots-to-kill-dog-animal-puts-grocer-to.html | THREE POLICEMEN FIRE 11 SHOTS TO KILL DOG; Animal Puts Grocer to Flight and Turns Store Topsy-Turvy Before It Is Dropped. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/western-amateur-golf-starts-today-with-british-walker-cup-team.html | Western Amateur Golf Starts Today With British Walker Cup Team Entered; 300 GOLFERS START IN WESTERN TODAY British Walker Cup Members in Brilliant Field for Amateur Title Tourney. BON STEIN WILL DEFEND But Chick Evans Is Only U.S. Cup Player to Enter Event Over Bob O'Link Course. British Stars Impressive. Tweddell's Low Is 72 Evans Only Cup Player. Bon Stein Among Entrants. | True | By William D. Richardson. Special To The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/mexicans-execute-rebel-chieftain.html | Mexicans Execute Rebel Chieftain. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/dividends-declared-stocks-ex-dividend-today-meetings-announced.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. MEETINGS ANNOUNCED. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/avenue-a-apartments-two-twelvestory-houses-in-lower-section-costing.html | AVENUE A APARTMENTS.; Two Twelve-Story Houses in Lower Section Costing $2,500,000. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/milbank-fund-cuts-tuberculosis-toll-secretary-reports-decrease-of.html | MILBANK FUND CUTS TUBERCULOSIS TOLL; Secretary Reports Decrease of Rate in Three Districts Chosen for Operations. LESS INFANT MORTALITY Maternity, Child Welfare Service and Infancy Departments Aiding Public Health. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/allenhurst-four-victor-scores-second-victory-over-first-division.html | ALLENHURST FOUR VICTOR.; Scores Second Victory Over First Division, Winning, 9-3. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/night-clubs-hear-mrs-willebrandt-will-lead-inquiry-she-is-expected.html | NIGHT CLUBS HEAR MRS. WILLEBRANDT WILL LEAD INQUIRY; She Is Expected to Take Charge as Grand Jury Questions Witnesses in Dry Drive. BUT CAMPBELL DOUBTS IT Patrons May Refuse to Waive Immunity, Fearing Prosecution on Liquor Charges. TUTTLE AWAY ON VACATION Aides Disclaim Knowing of Plans of Woman Enforcement Chief Who Caused Raids Here. Tuttle's Aides Give No Clues. Prosecution of Patrons Hinted. TO CONDUCT INQUIRY HERE ON NIGHT CLUB | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/fort-neck-poloists-win.html | Fort Neck Poloists Win. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/senators-beaten-by-tigers-9-to-6-detroit-batters-five-pitchers-and.html | SENATORS BEATEN BY TIGERS, 9 TO 6; Detroit Batters Five Pitchers and Settles Contest With 3-Run Splurge in 9th. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/morrow-sees-old-cypress-tree-more-than-than-3000-years-old-is-him-at.html | MORROW SEES OLD CYPRESS; Tree More Than 3,000 Years Old Is Him at Oaxaca City. | True | | C1B 782582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/article-1-no-title-chairman-of-board-of-great-american-and-three.html | Article 1 -- No Title; Chairman Of Board of Great American and Three Other Companies Was 69. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/french-wheat-crop-less-than-last-year-minister-of-agriculture.html | FRENCH WHEAT CROP LESS THAN LAST YEAR; Minister of Agriculture Predicts Shortage of 15,000,000 Quintals--North African Yield Up. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/thirty-schools-cited-by-war-department-it-lists-those-attaining.html | THIRTY SCHOOLS CITED BY WAR DEPARTMENT; It Lists Those Attaining Exceptional Merit in Military Training in School Year. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/a-white-house-smile.html | A WHITE HOUSE SMILE | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/brooklyn-is-victor-in-league-cricket-upsets-columbia-oval-12092-as.html | BROOKLYN IS VICTOR IN LEAGUE CRICKET; Upsets Columbia Oval, 120-92, as J. Poyer Tallies 40--Edwards Gets 5 Wickets.FRANKFORD BEATS NEWARKTriumphs, 133 to 103, by Hittingof Evans and Swingler, WhoScore 57 and 38. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/building-increase-to-close-out-year-beals-sees-gain-in-construction.html | BUILDING INCREASE TO CLOSE OUT YEAR; Beals Sees Gain in Construction Industry in Last Quarter of 1928. LABOR MAY GIVE TROUBLE Renewal of Wage Scale and FiveDay Week Agitation Fearedin Some Quarters. No Presidential Year Slump. Wage Agitation Forecast. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/indian-cotton-in-germany-increased-imports-from-orient-are-not.html | INDIAN COTTON IN GERMANY.; Increased Imports From Orient Are Not Expected to Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/kansas-farm-chief-shy-of-curtis-plan-bureau-head-sees-nothing-but.html | KANSAS FARM CHIEF SHY OF CURTIS PLAN; Bureau Head Sees Nothingbut Delay in Committee Action on Agricultural Relief. SENATOR LEAVES FOR EAST Vice Presidential Nominee Coming to Wage Republicans' Battle in Atlantic Coast Sector. Organ Recitals at Princeton. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/how-london-views-money-situation-belief-is-that-rates-in-new-york.html | HOW LONDON VIEWS MONEY SITUATION; Belief Is That Rates in New York Market Have Not Passed Their Peak. | True | Special Cable to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/will-import-foreign-films-world-wide-pictures-formed-to-compete.html | WILL IMPORT FOREIGN FILMS; World Wide Pictures Formed to Compete With Hollywood. | True | | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/hallock-scores-an-ace-at-montauk.html | Hallock Scores an Ace at Montauk | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/montauk-club-searched-sheriffs-men-say-they-failed-to-find-gambling.html | MONTAUK CLUB SEARCHED.; Sheriff's Men Say They Failed to Find Gambling Devices There. | True | Special to The New York Times. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/expect-stability-in-italian-shares-change-in-ministries-accepted.html | EXPECT STABILITY IN ITALIAN SHARES; Change in Ministries Accepted With Confidence--Cut in Budget Foreseen. CROP PROSPECTS ARE GOOD Possibility of American Financial Operations There Is Under Discussion. | True | Wireless to THE NEW YORK TIMES. | C1B 782582 |
| 1928-08-20 | 1928-08-20 | https://www.nytimes.com/1928/08/20/archives/10000-see-passion-play-famous-frieburg-players-appear-in-a-national.html | 10,000 SEE PASSION PLAY.; Famous Frieburg Players Appear in a National Amphitheatre. | True | | C1B 782582 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/cotton-recovers-after-sharp-drop-weeks-opens-with-continuation-of.html | COTTON RECOVERS AFTER SHARP DROP; Weeks Opens With Continuation of Selling and Prices Fall Nearly $2 a Bale. PROFESSIONALS AID ADVANCE Losses and Gains on Day Shown by Final Figure-- Stocks Here Down to 10,000 Bales. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/plane-frightcure-broke-field-rules-regulations-against-stunting-to.html | PLANE FRIGHT-CURE BROKE FIELD RULES; Regulations Against Stunting to Be Rigidly Enforced at Curtiss Airport. BOY'S RIDE INVESTIGATED Mother Promises Not to Force Mute to Go Up Again Except on Advice of Specialists. Seek Deafness Cures in Air. | True | | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/rains-damage-tobacco-kentucky-burley-crop-hit-by-heavy-downpour.html | RAINS DAMAGE TOBACCO.; Kentucky Burley Crop Hit by Heavy Downpour. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/british-mayor-here-in-her-state-robes-leviathan-flying-her-flag-as.html | BRITISH MAYOR HERE IN HER STATE ROBES; Leviathan, Flying Her Flag as Admiral, Brings the Chief Executive of Southampton. ADDRESSED AS 'MR. MAYOR' Her Nose Swollen From Slip on Liner's Deck, Official Gets Welcome From Walker. Macom Near a Crash. Introduced to Walker. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/wide-range-bureaucracy-apparently-we-own-cattle-in-mexico-and.html | WIDE RANGE BUREAUCRACY.; Apparently We Own Cattle in Mexico and Subway Stock Here. | True | FRANKLIN JOHNSTON. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/sweater-reorders-pick-up.html | Sweater Reorders Pick Up. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/city-college-term-ending-4529-enrolled-in-summer-classes-which.html | CITY COLLEGE TERM ENDING; 4,529 Enrolled in Summer Classes, Which Close Tomorrow. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/chick-suggs-outpointed.html | Chick Suggs Outpointed. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/nanking-and-tokio-see-trouble-easing-japanese-consul-at-shanghai.html | NANKING AND TOKIO SEE TROUBLE EASING; Japanese Consul at Shanghai Reports China Ready to Agree on Essentials. WANG DEPRECATES NOTES Nationalist Foreign Minister Says He Wrote Sternly to "Save Face" at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/predicts-new-jersey-will-uphold-hoover-mott-republican-chairmanm.html | PREDICTS NEW JERSEY WILL UPHOLD HOOVER; Mott, Republican Chairmanm, Says State Ticket Also Will Be Elected. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/gets-radio-message-that-fawcett-is-dead-brazilian-amateur-says-he.html | GETS RADIO MESSAGE THAT FAWCETT IS DEAD; Brazilian Amateur Says He Has Heard From Dyott Search Expedition. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/bribe-of-250000-paid-says-toombs-gave-hush-money-to-chicago.html | BRIBE OF $250,000 PAID, SAYS TOOMBS; Gave "Hush Money" to Chicago Securities Man, Insurance Head Tells Referee. HIS ACCUSATION IS DENIED Corporation Official Declares He Did Not Get "Blackmail" Payment-- Broker Is Quizzed on Deals. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/restrains-publication-of-book.html | Restrains Publication of Book. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/police-department.html | Police Department. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/lord-haldane.html | LORD HALDANE. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/maude-r-bouvier-to-wed-on-sept-3-her-marriage-to-john-e-davis-to.html | MAUDE R. BOUVIER TO WED ON SEPT. 3; Her Marriage to John E. Davis to Take Place at Lasata, East Hampton, L.I. MISS JOHNSON'S PLANS Ceremony With Edward C. Bobbins in St. Margaret's Church, Belfast, Me., on Sept. 8. Johnson--Robbins. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/burst-main-floods-brooklyn-streets-break-at-times-plaza-hampers.html | BURST MAIN FLOODS BROOKLYN STREETS; Break at Times Plaza Hampers Travelers on Long Island Road and Subways. TROLLEY TRACKS TWISTED Workers Wade Kneedeep to Stem Torrent--Many Cellars Are Inundated. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/has-book-of-advice-for-air-aspirants-commerce-department-meets-the.html | HAS BOOK OF ADVICE FOR AIR ASPIRANTS; Commerce Department Meets the Growing Interest in Training in Aeronautic Branches. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/wendel-corner-leased-refrigerating-company-to-enlarge-plant-on-west.html | WENDEL CORNER LEASED; Refrigerating Company to Enlarge Plant on West Street. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/finds-nicaragua-quiet-in-election-campaign-mccoy-after-12-days-tour.html | FINDS NICARAGUA QUIET IN ELECTION CAMPAIGN; McCoy, After 12 Days' Tour, Reports Order Excellent--Replacing Municipal Police. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/opening-western-land-world-war-veterans-have-first-choice-of-3180.html | OPENING WESTERN LAND.; World War Veterans Have First Choice of 3,180 More Acres. | True | | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/three-liners-arrive-from-abroad-today-two-coming-from-europe-have.html | THREE LINERS ARRIVE FROM ABROAD TODAY; Two Coming From Europe Have Big Passenger Lists--One Ship Will Depart. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/bet-brokers-held-on-fraud-charge-two-who-comprise-darnell-co.html | BET BROKERS HELD ON FRAUD CHARGE; Two Who Comprise Darnell & Co. Arrested in Court in $3,000 Swindle Case. LOCKED UP THREE HOURS Clothing Man Says When $4,000 Fight Wager Was Called Off He Received Bad Checks. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/sports-of-the-times-riding-high-a-prize-package-dividing-the-honors.html | Sports of the Times; Riding High. A Prize Package. Dividing the Honors. Speaking of Catchers. | True | By John Kieran. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/new-stock-proposed-increase-to-30000-shares-to-be-followed-by.html | NEW STOCK PROPOSED; Increase to 30,000 Shares to Be Followed by Split-Up on Ten-for-One Basis. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/new-orleans-wharf-ready-todd-company-will-have-electrically-driven.html | NEW ORLEANS WHARF READY; Todd Company Will Have Electrically Driven Dry Dock There. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/curtiss-farm-plan-agrarians-wont-accept-proposal-for-joint-congress.html | CURTISS FARM PLAN; Agrarians Won't Accept Proposal for Joint Congress Inquiry, Illinoisan Contends. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/copenhagen-on-watch.html | COPENHAGEN ON WATCH | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/birthplace-today-will-greet-hoover-west-branch-iowa-primps-up-for.html | BIRTHPLACE TODAY WILL GREET HOOVER; West Branch (Iowa) Primps Up for Visit as Thousands Flock to Town. IMPORTS POLICE CHIEF Nominee Will Make Short Stop at Iowa City and Visit Old Capitol. Few Democrats There. To Visit Iowa City's Old Capitol. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/ross-to-drop-yale-work-dramatic-director-will-devote-time-to-city.html | ROSS TO DROP YALE WORK.; Dramatic Director Will Devote Time to City Production. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/hopkins-is-victor-on-bike-in-newark-beats-field-of-stars-before.html | HOPKINS IS VICTOR ON BIKE IN NEWARK; Beats Field of Stars Before 13,000 and Gains 4th Place in Motor-Paced Series. F. SPENCER EQUALS MARK Ties World's Time in Heat of HalfMile Test, but Fails to Placein Final. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/ruth-coleman-engaged-minneapolis-girl-to-marry-british-naval.html | RUTH COLEMAN ENGAGED.; Minneapolis Girl to Marry British Naval Officer. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/some-slanders-nailed.html | SOME SLANDERS NAILED. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/jailed-without-food-says-cripple.html | Jailed Without Food, Says Cripple. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/baruch-back-from-europe-banker-says-smiths-election-would-not.html | BARUCH BACK FROM EUROPE; Banker Says Smith's Election Would Not Affect Business. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/bars-icc-control-of-a-suburban-road-federal-court-holds-few-miles.html | BARS I.C.C. CONTROL OF A SUBURBAN ROAD; Federal Court Holds "Few Miles" Over State Border Does Not Make Line Interstate. COMMUTATION UPSET SEEN Decision if Upheld Would Put Jersey Trains and Rates Into CityUnder Trenton Commission. Appeal to Supreme Court Likely. Said to Affect Jersey Rates. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/taylor-surrenders-nba-boxing-title-terre-haute-boy-yields-bantam.html | TAYLOR SURRENDERS N.B.A. BOXING TITLE; Terre Haute Boy Yields Bantam Crown to Campaign for Featherweight Laurels. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/rosendahl-finds-berlin-for-airships-commander-declares-aeroclub.html | ROSENDAHL FINDS BERLIN FOR AIRSHIPS; Commander Declares Aeroclub Experts Are Convinced Dirigible Has Commercial Future.BEST FOR OCEAN FLIGHTSThe Los Angeles, He Assures HisHosts, Has Been GivingSplendid Service. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/rail-men-to-study-union-freight-yard-presidents-committee-to-aid.html | RAIL MEN TO STUDY UNION FREIGHT YARD; Presidents' Committee to Aid Port Authority in Work on Terminal Plans. FIRST PROJECT REJECTED Experimental Station Will Be Built to Learn Whether Big One Would Be Desirable. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/103-will-compete-on-links-thursday-to-play-in-qualifying-round-of.html | 103 WILL COMPETE ON LINKS THURSDAY; To Play in Qualifying Round of 18 Holes in New York State Amateur Tourney. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/margaret-anglin-in-greek-play.html | Margaret Anglin in Greek Play. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/television-tests-tonight-hourly-broadcasts-over-wrny-scheduled-to.html | TELEVISION TESTS TONIGHT.; Hourly Broadcasts Over WRNY Scheduled to Begin Tomorrow. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/hitchcocks-four-again-victor-117-whites-conquer-blues-in-test-match.html | HITCHCOCK'S FOUR AGAIN VICTOR, 11-7; Whites Conquer Blues in Test Match at Locust Valley as Leader Stars. LOSERS PRESS THE ATTACK Threaten Continually, but Fall Before Fourth-Period Offensive of Winner. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/miss-thayer-is-engaged-betrothal-to-robert-lawson-of-radnor-pa.html | MISS THAYER IS ENGAGED; Betrothal to Robert Lawson of Radnor (Pa.) Announced. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/two-tornadoes-strike-iowa-and-minnesota-two-killed-at-rockwell-city.html | TWO TORNADOES STRIKE IOWA AND MINNESOTA; Two Killed at Rockwell City, Iowa--West Branch Hoover Decorations Destroyed. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/bonds-more-active-price-trend-higher-transactions-heavy-in-a-few.html | BONDS MORE ACTIVE, PRICE TREND HIGHER; Transactions Heavy in a Few Utility, Railroad and Industrial Issues.GOVERNMENT GROUP IS DULLThird Liberties Remain Below Par--Demand Light in Listed and Unlisted Markets. American Smelting Calls Bonds. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/sekyra-faces-3-bouts-in-6-days.html | Sekyra Faces 3 Bouts in 6 Days. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/british-scout-talk-of-navy-pooling-officials-say-accord-with-france.html | BRITISH SCOUT TALK OF NAVY POOLING; Officials Say Accord With France Is Misunderstood Here and in Paris. BLAME 'FANTASTIC SURMISE' Whole Limitation Scheme to Be Discarded if United States Deems It Ineffective. French Effusion Embarrassing. Land Disarmament Impossible Yet. | True | Wirelss to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/walker-to-demand-a-minimum-budget-against-pay-rises-mayor-says-as.html | WALKER TO DEMAND A MINIMUM BUDGET; Against Pay Rises, Mayor Says, as $38,000,000 Gain on 1928 Is Unofficially Forecast. NO USELESS JOBS, HE WARNS Salary Pleas Reported General --Child Welfare Board Is Said to Seek $1,798,520 More. Pleas for Increases General. WALKER TO DEMAND A MINIMUM BUDGET Byrne Asks $255,737 More. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/sees-benefit-in-oil-policy-amerada-head-says-restriction-of-output.html | SEES BENEFIT IN OIL POLICY; Amerada Head Says Restriction of Output Is Becoming General. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/buys-on-connecticut-shore.html | Buys on Connecticut Shore. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/defends-our-loans-to-latin-americans-prof-collings-says-nations.html | DEFENDS OUR LOANS TO LATIN AMERICANS; Prof. Collings Says Nation's Bankers Are Merely Taking Control From Europeans. DENIES NATIVE COMPETITION Replying to Previous Attacks in Politics Institute, Speaker Upholds American Policy. MISCEGENATION DISCUSSED McKenzie Backed by Dr. Wu in Saying Half-Breeds Seem Equals of Parent Racial Stocks. Rejects "Stranglehold" Criticism. Refers to Rock Springs Killings. Dr. Wu Talks on Eurasians. Says Problem Will Disappear. | True | By Russell B. Porter. Special To the New York Times. | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/curtis-sees-kansas-200000-republican-vice-presidential-nominee.html | CURTIS SEES KANSAS 200,000 REPUBLICAN; Vice Presidential Nominee Predicts Sweeping Victory for Party in Home State. DR. WORK TELLS OF WEST Campaign Chairman Says People Out There Accept Hoover as the Logical Successor to Coolidge. Dr. Work Gives His Views. Pleased by Party Activity. Says Campaign Is Ahead. Leaders Going to West Branch. | True | Special to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/hoover-in-kansas-extols-farm-gains-praises-progress-in-industry.html | HOOVER IN KANSAS EXTOLS FARM GAINS; Praises Progress in Industry Itself, in Short Speeches From His Train. IS TOLD STATE IS ALL HIS Capper Predicts 250,000 Republican Margin, With Anti-Saloon League for Nominee. "TAMMANY ISSUE" PRESSED West Rejects Smith on This Score Senator and Others Assert-- Hoover in Iowa Today. Big Wheat Grower for Hoover. Nominee Extols Farm Progress. Capper Gives Him Most of West. "Tammany Issue" Is Stressed. Against "Machine Politics." Puts Hoover Margin at 300,000. | True | From a Staff Correspondent of The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/italian-ambassador-to-greet-team-today-will-make-special-trip-from.html | ITALIAN AMBASSADOR TO GREET TEAM TODAY; Will Make Special Trip From Washington to Honor Soccer Squad Here. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/ccny-teams-net-289974-for-year-basketball-only-activity-to-show-a.html | C.C.N.Y. TEAMS NET $2,899.74 FOR YEAR; Basketball Only Activity to Show a Profit, Paying for Eight Other Sports. FOOTBALL MOST EXPENSIVE Eleven Spent $10,183, While Its Receipts Amounted to $9,056,19 -- Baseball Biggest Loser. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/judge-humphrey-dies-at-80-years-dean-of-kentucky-lawyers-was-long-a.html | JUDGE HUMPHREY DIES AT 80 YEARS; Dean of Kentucky Lawyers Was Long a Leader at Bar in Louisville. ADEPT IN FEDERAL LAW Ex-President of American Bar Association Had Been Attorney for Many Railroads. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/two-hit-by-subway-trains-man-dies-run-over-on-irt-and-one-escapes.html | TWO HIT BY SUBWAY TRAINS; Man Dies, Run Over on I.R.T., and One Escapes Death on B.M.T. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/stocks-irregular-over-the-counter-changes-largely-confined-to-bank.html | STOCKS IRREGULAR OVER THE COUNTER; Changes Largely Confined to Bank and Industrial Leaders-- Bonds Reactionary. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/utility-plans-new-stock-louisville-gas-and-electric-holders-to-vote.html | UTILITY PLANS NEW STOCK.; Louisville Gas and Electric Holders to Vote on Proposal. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/reserve-deposits-gain-in-the-week-drop-in-loans-and-discounts-and.html | RESERVE DEPOSITS GAIN IN THE WEEK; Drop in Loans and Discounts and in Investments Shown by Federal Board Report. DECREASE IN BORROWINGS Government Security Holdings Decline $6,000,000 at New York Banks. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/george-smith-leads-field-19yearold-pro-scores-144-in-national.html | GEORGE SMITH LEADS FIELD; 19-Year-Old Pro Scores 144 in National Tourney Trials. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/radio-calls-go-to-north-trappers-mounted-police-and-missions-are.html | RADIO CALLS GO TO NORTH.; Trappers, Mounted Police and Missions Are Asked to Look for Fliers. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/kellogg-abandons-visit-to-london-secretary-finds-french-and-irish.html | KELLOGG ABANDONS VISIT TO LONDON; Secretary Finds French and Irish Programs Will Occupy All His Time. HE GREETS COLLEGE GIRLS Compliments 22 Smith Students on Way to French Universities for Year's Course. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/a-park-project-blocked-governors-attention-is-directed-to-brooklyns.html | A PARK PROJECT BLOCKED; Governor's Attention Is Directed to Brooklyn's Bedford Section. ADVICE FROM CHICAGO. New York Should Abandon Plans for World's Fair in 1932. Supporting Mr. Phelps. | True | MABEL E. MACOMBER,HARRY EDWARD FREUND.M.R. GARRETSON ANDREW. | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/wales-helps-boy-dig-worms-for-bait-young-visitor-to-seashore-tells.html | WALES HELPS BOY DIG WORMS FOR BAIT; Young Visitor to Seashore Tells British Heir to Put Catch in Bucket. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/browns-turn-back-athletics-by-92-crashing-attack-by-st-louis-in.html | BROWNS TURN BACK ATHLETICS BY 9-2; Crashing Attack by St. Louis in Eighth Puts Philadelphia 5 Games Behind Yankees. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/hope-hampton-returns-actress-back-from-europe-says-three-offers.html | HOPE HAMPTON RETURNS.; Actress, Back From Europe, Says Three Offers Await Her. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With Comparisons With Last Year. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/robinson-to-stump-southern-states-vice-presidential-nominee-to.html | ROBINSON TO STUMP SOUTHERN STATES; Vice Presidential Nominee to Visit as Many as Possible From Sept. 3 to 21. CONFIDENT OF SOUTH AGAIN Smith's Popularity Growing, He Says—Will Be Governor's Guest After Notification. Senator Issues Statement. Arrangements For Tour. To Answer Hoover Later. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/tenorio-meets-glick-in-feature-tonight-lightweights-return-bout.html | TENORIO MEETS GLICK IN FEATURE TONIGHT; Lightweights' Return Bout Tops Queensboro Card--Bouts at Other Clubs. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/rail-wages-raised-rock-island-grants-increase-totaling-450000-to.html | RAIL WAGES RAISED.; Rock Island Grants Increase Totaling $450,000 to Employees. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/tennis-row-goes-to-court-german-woman-punched-another-over.html | TENNIS ROW GOES TO COURT; German Woman Punched Another Over Hypnotism Charge. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/party-leaders-restore-hoovers-old-swimming-hole.html | Party Leaders Restore Hoover's Old Swimming Hole | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/covering-by-shorts-halts-wheat-break-market-develops-a-heavy.html | COVERING BY SHORTS HALTS WHEAT BREAK; Market Develops a Heavy Undertone and Close Is Slightly Lower. EXPORT DEMAND IS SLOW Shorts in September Corn Have Hard Time Covering--Rye and Oats Are Lower. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/stroll-on-grass-costs-2-court-aide-fined-after-two-clashes-with.html | STROLL ON GRASS COSTS $2.; Court Aide Fined After Two Clashes With Police Over Park Rule. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/lomski-knocks-out-smith-in-4th-round-left-hook-to-head-ends-main.html | LOMSKI KNOCKS OUT SMITH IN 4TH ROUND; Left Hook to Head Ends Main Battle at Dexter Park Arena Before 5,000. FARRELL STOPS SETTLE Dempsey's Former Sparring Mate Drops Opponent for Count in Fifth of Semi-Final. Smith Floored in Third. Lynch Knocks Out Usse. | True | By James P. Dawson. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/new-treasurer-for-pacific-mills.html | New Treasurer for Pacific Mills. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/hebard-eliminated-in-met-title-play-boys-national-tennis-champion.html | HEBARD ELIMINATED IN MET. TITLE PLAY; Boys' National Tennis Champion Bows to Tenney, 6-4, 3-6,6-4, in Startling Upset. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/luncheon-awaits-olympic-athletes-city-adds-to-reception-program.html | LUNCHEON AWAITS OLYMPIC ATHLETES; City Adds to Reception Program --Friends Asked to Meet Party at Pier 84 North River. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/french-manoeuvres-at-italian-border-elaborate-defensive-and.html | FRENCH MANOEUVRES AT ITALIAN BORDER; Elaborate Defensive and Offensive Practice Is Carried Out by Crack Regiments. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/sees-europe-in-bad-way-london-paper-paints-gloomy-picture-on-eve-of.html | SEES EUROPE IN BAD WAY.; London Paper Paints Gloomy Picture on Eve of Treaty Signing. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/smith-pleased-by-letter-albany-sees-butler-leading-first-republican.html | SMITH PLEASED BY LETTER.; Albany Sees Butler Leading First Republican Split on Dry Issue. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/colonel-george-harvey.html | COLONEL GEORGE HARVEY. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/point-judith-poloists-reach-national-final-rhode-island-four.html | POINT JUDITH POLOISTS REACH NATIONAL FINAL; Rhode Island Four Eliminates San Mateo, Cal., 7-5 in InterCircuit Play. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/rubber-shoe-exports-gain-but-canada-nearest-competitor-increases.html | RUBBER SHOE EXPORTS GAIN; But Canada, Nearest Competitor, Increases Canvas Shoe Trade. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/coolidge-skillful-as-dryfly-angler-george-babb-guide-and-tutor-puts.html | COOLIDGE SKILLFUL AS DRY-FLY ANGLER; George Babb, Guide and Tutor, Puts President on High Level as Fisherman. MUCH TACKLE IS "JUNKED" Giving Up Worms or Spoons as Lure, Executive Hardly Demurs at Discarding of Equipment. To Go to Lewis, Wis., Friday. | True | From a Staff Correspondent of The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/changes-in-insurance-field.html | Changes in Insurance Field. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/20000-republicans-to-aid-hoover-here-service-league-plans-to-form.html | 20,000 REPUBLICANS TO AID HOOVER HERE; Service League Plans to Form State Division at Meeting at Headquarters Friday. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/185000000-stock-sold-by-a-t-t-report-on-recent-issue-shows-265000.html | $185,000,000 STOCK SOLD BY A.T. & T.; Report on Recent Issue Shows 265,000 Subscriptions, Increase of 16.8 Per Cent.99.53 P.C. OF ISSUE TAKENValue of Unexercised Rights About$600,000--Single PaymentPlan Makes Gain. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/finds-father-hanged-son-cuts-down-body-and-calls-doctorsuicide.html | FINDS FATHER HANGED; Son Cuts Down Body and Calls Doctor, --Suicide, Police Say. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mrs-campbell-marries-becomes-bride-of-john-hubbard-in-paris.html | MRS. CAMPBELL MARRIES; Becomes Bride of John Hubbard in Paris Ceremony. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mrs-robinson-here-wife-of-democratic-nominee-is-dazed-at-being.html | MRS. ROBINSON HERE.; Wife of Democratic Nominee Is Dazed at Being Centre of Attention. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/vidabeck-down-is-loser.html | Vidabeck Down, Is Loser. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mrs-smith-victor-at-beach-haven-net-paired-with-ca-smith-she-wins.html | MRS. SMITH VICTOR AT BEACH HAVEN NET; Paired With C.A. Smith She Wins Mixed Doubles Final and Also Triumphs in Singles. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | | https://www.nytimes.com/1928/08/21/archives/mrs-mallory-scores-in-title-net-play-triumphs-easily-over-miss.html | MRS. MALLORY SCORES IN TITLE NET PLAY; Triumphs Easily Over Miss Burritt in the First Round ofNational Tournament.MRS. BUNDY ALSO VICTORVeteran Star Puts Out Miss Miller in Love Sets atForest Hills.MISS WILLS TO PLAY TODAY Seven Seeded Players Advance, Yielding Only Thirteen Gamesto Their Opponents. Mrs. Bundy in Tourney. Mrs. Chapin Is Victor. Doubles Starts Today. | True | By Allison Danzig. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/levine-visits-london-he-consults-experts-there-on-proposed-atlantic.html | LEVINE VISITS LONDON.; He Consults Experts There on Proposed Atlantic Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/for-world-church-unity-america-is-strongly-represented-at-cologne.html | FOR WORLD CHURCH UNITY; America Is Strongly Represented at Cologne Press Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/coolidge-scores-24-hits-in-25-with-gun-defeating-skilled-aides-at.html | Coolidge Scores 24 Hits in 25 With Gun, Defeating Skilled Aides at Trap-Shooting | True | | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/radio-report-delayed-federal-commissioner-disagrees-on-plan-for.html | RADIO REPORT DELAYED.; Federal Commissioner Disagrees on Plan for Broadcasters. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mctigue-hurt-puts-off-bout.html | McTigue Hurt, Puts Off Bout. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/goebel-sets-record-on-hop-from-coast-makes-nonstop-flight-from-los.html | GOEBEL SETS RECORD ON HOP FROM COAST.; Makes Non-Stop Flight From Los Angeles in 18 Hours and 58 Minutes. FIRST FROM WEST TO EAST Average Speed 142 Miles an Hour--Plane to Be Groomed for Transcontinental Derby. Fights Side Wind Near Goal. Neither Seems to Be Tired. GOEBEL SETS RECORD ON HOP FROM COAST Sighted Only Over Albuquerque. Comes Lower Over New Jersey. | True | Times Wide World Photo. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mamaroneck-estate-auctioned.html | Mamaroneck Estate Auctioned. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/defends-tammany-on-party-loyalty-henry-minor-shows-cleveland-vote.html | DEFENDS TAMMANY ON PARTY LOYALTY; Henry Minor Shows Cleveland Vote Was Increased Here by 30,000 in 1888. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/vast-trek-of-animals-under-way-in-africa-martin-johnson-reports.html | VAST TREK OF ANIMALS UNDER WAY IN AFRICA; Martin Johnson Reports Herds 10 Miles Wide and 30 Miles Long in Tanganyika. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/a-vanderburghs-have-a-son.html | A. Vanderburghs Have a Son. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/cadets-begin-manoeuvres.html | CADETS BEGIN MANOEUVRES | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/chile-estimates-2420000-surplus-1928-budget-is-result-of-steady.html | CHILE ESTIMATES $2,420,000 SURPLUS; 1928 Budget Is Result of Steady Improvement Since Kemmerer Reorganization. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/cook-celebration-ends-play-hawaii-150-years-ago-is-final-ceremony.html | COOK CELEBRATION ENDS.; Play, "Hawaii 150 Years Ago," Is Final Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/shipping-man-tells-of-building-in-europe-capt-mcallister-warns-of.html | SHIPPING MAN TELLS OF BUILDING IN EUROPE; Capt. McAllister Warns of Competition Abroad on His ReturnFrom Vacation. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/latzo-outpoints-adgie-scranton-boxer-gets-decision-in-ten-rounds-at.html | LATZO OUTPOINTS ADGIE; Scranton Boxer Gets Decision In Ten Rounds at Philadelphia. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/richards-will-play-kozeluh-for-crown-tennis-matches-in-prague-and.html | RICHARDS WILL PLAY KOZELUH FOR CROWN; Tennis Matches in Prague and London Are to Decide World's Professional Title. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/col-george-harvey-dies-in-dublin-nh-publicist-and-former-ambassador.html | COL. GEORGE HARVEY DIES IN DUBLIN, N.H.; Publicist and Former Ambassador Stricken by Heart Attack at Summer Home.HAD BEEN GAINING HEALTHOne-Time Wilson Backer, HeHad Been Expected to Enterthe Campaign for Hoover. Had Delayed Joining in Campaign. Mr. Harvey's Life and Career. COL. GEORGE HARVEY DIES IN DUBLIN, N.H. Made Ambassador to London. Began Newspaper Work at 18. President of Harper's. Editor of North American Review. Wilson Split Begins. Fought Versailles Treaty. Led Bitter Campaign Fight. Caused Flurries in London. Senate Asks His Recall. Opposed War Debts Plan. Had One Daughter. | True | Special to The New York Times.Photo by Harris & Ewing. From Wide World. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/2-companies-alter-dividend-policies-united-cigar-stores-omits-stock.html | 2 COMPANIES ALTER DIVIDEND POLICIES; United Cigar Stores Omits Stock Payment and Puts Common on $1 Annual Cash Basis. UTILITY ANNOUNCES OPTION People's Light and Power Allows Purchase of Additional Shares --Other Declarations. DIVIDENDS DECLARED. STOCKS EX DIVIDEND TODAY. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/bears-drop-opener-at-buffalo-9-to-5-three-newark-pitchers-are-hit.html | BEARS DROP OPENER AT BUFFALO, 9 TO 5; Three Newark Pitchers Are Hit Hard, Urban Driving In 4 Winners' Runs. WERTZ LOST TO THE BISONS Twists Knee Sliding in 7th After Hurling Good Ball--May Be Out for 10 Days. | True | | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/saves-12-on-army-ship-with-old-radio-set-sergeants-skill-brings-aid.html | SAVES 12 ON ARMY SHIP WITH OLD RADIO SET; Sergeant's Skill Brings Aid as Mine Layer Drifts in Boston Harbor. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/curb-list-advances-new-highs-scored-industrials-and-utilities-most.html | CURB LIST ADVANCES; NEW HIGHS SCORED; Industrials and Utilities Most Active--Gains Range From 2 to 5 Points. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/fail-to-end-party-split.html | FAIL TO END PARTY SPLIT | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/claim-treaty-initiative-egyptian-nationalists-assail-cabinet-over.html | CLAIM TREATY INITIATIVE.; Egyptian Nationalists Assail Cabinet Over Our Arbitration Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/rubber-reacts-after-rise-several-positions-advance-in-morning.html | RUBBER REACTS AFTER RISE; Several Positions Advance In Morning, Decline in Afternoon. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/skeletons-bare-tragedy-ontario-prospector-stumbles-on-bones-of-two.html | SKELETONS BARE TRAGEDY.; Ontario Prospector Stumbles on Bones of Two Supposed Trappers. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/bank-teller-arrested-wm-campbell-accused-of-25000-theft-from.html | BANK TELLER ARRESTED.; W.M. Campbell Accused of $25,000 Theft From National City Branch. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/man-is-stabbed-to-death-woman-accused-by-police-of-attack-on.html | MAN IS STABBED TO DEATH; Woman Accused by Police of Attack on Restaurant Keeper. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/dr-ws-gibson-dead-chief-clerk-of-navy-medical-bureau-for-twenty.html | DR. W.S. GIBSON DEAD.; Chief Clerk of Navy Medical Bureau for Twenty Years. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/coolidge-sends-his-condolences-president-grieves-of-col-harveys.html | COOLIDGE SENDS HIS CONDOLENCES; President Grieves of Col. Harvey's Death--Washington Deplores Demise. Remembered Affectionately. Edited Washington Post a Year. England Called Him 'Candid Friend. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/the-play-macks-play-of-the-moment.html | THE PLAY; Mack's Play of the Moment. | True | By J. Brooks Atkinson. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/crown-of-albania-is-offered-to-zogu-population-turns-out-to-demand.html | CROWN OF ALBANIA IS OFFERED TO ZOGU; Population Turns Out to Demand That the President Restore the Monarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/no-change-in-journal-square-board.html | No Change in Journal Square Board. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/movies-in-india.html | MOVIES IN INDIA. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/canadians-beat-scots-olympic-athletes-win-javelin-throw-and-mile.html | CANADIANS BEAT SCOTS.; Olympic Athletes Win Javelin Throw and Mile Relay. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/new-high-for-cotton-belt-railroad-stock-sells-above-par-for-first.html | NEW HIGH FOR COTTON BELT; Railroad Stock Sells Above Par for First Time, Reaching 100 . | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/cant-see-dying-mother-english-convict-appeals-to-king-to-override.html | CAN'T SEE DYING MOTHER.; English Convict Appeals to King to Override Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/miss-norelius-and-kojac-win-in-vienna-swim-meet.html | Miss Norelius and Kojac Win in Vienna Swim Meet | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/simmons-will-not-vote-north-carolina-senator-says-he-will-support.html | SIMMONS WILL NOT VOTE; North Carolina Senator Says He Will Support State Democratic Ticket. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/torlucci-retains-jersey-caddie-title-scores-153-in-ridgewood-play.html | TORLUCCI RETAINS JERSEY CADDIE TITLE; Scores 153 in Ridgewood Play-- Toss of Coin Decides on Masters' Champion. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/grace-moore-wins-plaudits-in-europe-young-metropolitan-opera-star.html | GRACE MOORE WINS PLAUDITS IN EUROPE; Young Metropolitan Opera Star Sings Juliet in 'Romeo and Juliet in Deauville. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mrs-mccormick-buys-paper-daughter-of-mark-hanna-and-editor-obtain.html | MRS. McCORMICK BUYS PAPER; Daughter of Mark Hanna and Editor Obtain Rockford (Ill.) Republic. | True | Special to The New York Times. | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/american-trading-co-subsidiaries.html | American Trading Co. Subsidiaries. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/indoor-golf-club-opens-miniature-course-feature-of-project-at-102.html | INDOOR GOLF CLUB OPENS; Miniature Course Feature of Project at 102 East 40th Street. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/woll-urges-5day-week-head-of-photoengravers-also-seeks-tariff-raise.html | WOLL URGES 5-DAY WEEK.; Head of Photo-Engravers Also Seeks Tariff Raise and 2.75 Beer. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/the-screen-opposite-natures-blondes-and-an-emerald.html | THE SCREEN; Opposite Natures. Blondes and an Emerald. | True | By Mordaunt Hall. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/jb-laughlin-left-2375000-estate.html | J.B. Laughlin Left $2,375,000 Estate. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/dr-butlers-letter-stirs-washington-senator-smoot-says-critic-of.html | DR. BUTLER'S LETTER STIRS WASHINGTON; Senator Smoot Says Critic of Hoover Should Still Prefer Him to Smith. HELP TO DEMOCRATS SEEN Fletcher of Florida Asserts Wet Cause Has Gained--Hansbrough Welcomes Republican Row. Fletcher Sees Aid to Smith. Dry Issue Called Paramount. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business Aug. 15, 1928. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Another Split-Up Candidate. Call Money Back to 7 Per Cent. The A.T. & T. Stock Issue. July Railroad Earnings. Brokers' Rooms Filled Again. Wheat Continues to Decline. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/the-greek-elections.html | THE GREEK ELECTIONS. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/yonkers-tangle-solved-court-leaves-aldermanic-post-open-to-acting.html | YONKERS TANGLE SOLVED.; Court Leaves Aldermanic Post Open to Acting Mayor. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/stephenson-renews-fight-for-freedom-indiana-exgrand-dragon-gets.html | STEPHENSON RENEWS FIGHT FOR FREEDOM; Indiana Ex-Grand Dragon Gets Hearing Today on Writ in Oberholtzer Murder. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/english-cricket-results.html | ENGLISH CRICKET RESULTS. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/where-lindbergh-hopped-off-to-be-a-park-ten-acres-of-roosevelt.html | Where Lindbergh Hopped Off to Be a Park; Ten Acres of Roosevelt Field Saved for It | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/foreign-bonds-and-credit-on-the-principle-that-as-american.html | FOREIGN BONDS AND CREDIT.; On the principle that as American investments in foreign securities increase it is more and more important for our investors to inform themselves about the credit records ... | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/girl-shoots-stepfather-student-15-regrets-he-did-not-die-charges.html | GIRL SHOOTS STEPFATHER.; Student, 15, Regrets He Did Not Die --Charges Attack. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/markets-in-london-paris-and-berlin-leading-british-share-decline.html | MARKETS IN LONDON, PARIS AND BERLIN; Leading British Share Decline-- Paris Trading Is Firm--Berlin Closes at Lowest. London Closing Prices. French Rentes Remain Steady. Paris Closing Prices. Foreign Stocks Active in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/wounded-pair-tell-of-suicide-compact-woman-insists-cut-that-may.html | WOUNDED PAIR TELL OF SUICIDE COMPACT; Woman Insists Cut That May Cause Her Death Was Made by Husband. HE SAYS SHE USED RAZOR Relates How She Lay Injured in Woods at Linwood, N.J., for Hours Before He Attempted Suicide. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/russia-can-adhere-to-kellogg-treaty-question-of-recognition-would.html | RUSSIA CAN ADHERE TO KELLOGG TREATY; Question of Recognition Would Not Be Involved, Acting Secretary Castle Explains. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mello-outpoints-lee.html | Mello Outpoints Lee. | True | | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/wilson-silks-first-in-the-consolation-fantast-15-to-1-choice-wins.html | WILSON SILKS FIRST IN THE CONSOLATION; Fantast, 15 to 1 Choice, Wins by Length and Half From Nella R. at Saratoga. WALKAWAY FOR CHATOVER Stable-Mate of Victor in Feature Has Easy Time--Alita Allen Adds to Triumphs. Fantast No Longer Maiden. Walk Away for Chatover. | True | By Bryan Field. Special To the New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/davis-to-explain-backing-of-ladder-sponsor-of-reincarnation-play-to.html | DAVIS TO EXPLAIN BACKING OF 'LADDER'; Sponsor of Reincarnation Play to Tell Tomorrow Why He Spent Million on Piece. WILL WITHDRAW NOV. 3 Also to Close Show, Which Has Run Nearly Two Years, Unless It Is on Paying Basis. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/says-jersey-sewer-cost-only-2558456-director-fagen-in-reply-to-the.html | SAYS JERSEY SEWER COST ONLY $2,558,456; Director Fagen in Reply to the Attacks of Coughlin Denies $5,000,000 Expense. INSISTS SYSTEM WILL WORK Contractor Replies With Challenge to Test Line According to the Specifications. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/eight-british-walker-cup-stars-to-play-in-united-states-amateur.html | Eight British Walker Cup Stars to Play In United States Amateur Title Tourney | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/50000000-risk-on-group-metropolitan-life-insures-employes-of-jones.html | $50,000,000 RISK ON GROUP.; Metropolitan Life Insures Employes of Jones & Laughlin. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/ccn-eleven-to-open-camp-sept-5-at-great-barrington.html | C.C.N. Eleven to Open Camp Sept. 5 at Great Barrington | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/woman-shoplifter-fined-tells-court-she-is-relative-of-sir-woodman.html | WOMAN SHOPLIFTER FINED.; Tells Court She Is Relative of Sir Woodman Burbridge. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/press-comment-on-dr-butlers-letter-republican-new-york-grave-harm.html | Press Comment on Dr. Butler's Letter; REPUBLICAN. NEW YORK. Grave Harm to Cause of Reform. SYRACUSE, N.Y. Hoover Only Modification Hope. SALT LAKE CITY, UTAH. A Wide Influence on the Election. BOSTON, MASS. A Restive Soul Is Talking. BURLINGTON, VT. Few Cheers From Republicans. IND. REPUBLICAN. INDIANAPOLIS, IND. Prohibition Not an Issue. ALBANY. Many to Vote With Fingers Crossed. PORTLAND, ORE. Butler's Stand Already Plain. DEMOCRATIC. NEW YORK. Hoover Must Clarify Stand. CHARLOTTE, N.C. Hardest Blow of the Campaign. RICHMOND, VA. Won't Alter Situation in South. INDEPENDENT. NEW YORK. Letter a Pair of Mental Cocktails. BOSTON, MASS. Will Increase Hoover Criticism MILWAUKEE, WIS. Attack Won't Worry Republicans. CHATTANOOGA, TENN. A Democrat Unknowingly. UTICA, N.Y. Looks for Party Defections. SAN FRANCISCO. Hoover's Statement Preferred. BALTIMORE. Wonder He Waited So Long. BUFFALO, N.Y. Open Bolt Is Not Expected. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/requests-aid-of-canada-washington-also-asks-denmark-and.html | REQUESTS AID OF CANADA.; Washington Also Asks Denmark and Newfoundland to Help in Search. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/john-p-grier-filly-brings-7600-at-spa-top-price-paid-by-foxcatcher.html | JOHN P. GRIER FILLY BRINGS $7,600 AT SPA; Top Price Paid by Foxcatcher Farm of Auction--55 Head Knocked Down for $91,100. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/giants-down-reds-retain-first-place-mcgrawmen-triumph-by-5-to-3.html | GIANTS DOWN REDS; RETAIN FIRST PLACE; McGrawmen Triumph by 5 to 3 -- Margin Cut to 2 Points by Cards' Victory. LEADERS COME FROM BEHIND Genewich Yields Two Runs in First Inning, but Rixey Is Hit Hard. NEW YORK BUNCHES BLOWS Ties Score in Third and Takes Lead in Fifth-- Cohen's Triple Is Timely. Win Fourth in Row. Execute Double Steal. | True | By Richards Vidmer. Special To the New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/exchanging-dodge-stock.html | EXCHANGING DODGE STOCK. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/spence-sets-tailteann-record-in-winning-200meter-swim.html | Spence Sets Tailteann Record In Winning 200-Meter Swim | True | | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/offers-exchange-of-stock-kraffphenix-cheese-to-give-shares-for.html | OFFERS EXCHANGE OF STOCK; Kraff-Phenix Cheese to Give Shares for Those of Southern Dairies, Inc. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/soper-sees-gains-in-war-on-cancer-delegate-to-london-conference.html | SOPER SEES GAINS IN WAR ON CANCER; Delegate to London Conference Doubts Any Single Discovery Will Conquer Malady. FORMS OF DISEASE VARIED And Study May Reveal Preventive, Doctor Declares--Holds Early Treatment Will Save Many. Finds Progress in Cancer Study. Only Three Methods Reliable. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/police-drug-squad-is-further-changed-warren-puts-sergeant-condon-in.html | POLICE DRUG SQUAD IS FURTHER CHANGED; Warren Puts Sergeant Condon in Charge of One of New Small Working Units. ANNOUNCES 13 PROMOTIONS Makes Three New Lieutenants, Six Sergeants, Four Detectives, and Drops Four Rookies. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/british-bus-war-near-end-peace-overtures-with-railroads-reported.html | BRITISH BUS WAR NEAR END.; Peace Overtures With Railroads Reported Pending. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/bail-denied-mrs-kirkwood-court-rejects-counsels-plea-grand-jury-to.html | BAIL DENIED MRS. KIRKWOOD; Court Rejects Counsel's Plea-- Grand Jury to Hear Evidence Today | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/consular-changes-made-la-verne-baldwin-of-new-york-becomes-vice.html | CONSULAR CHANGES MADE; La Verne Baldwin of New York Becomes Vice Consul in Ottawa. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/allison-surprised-by-grant-on-court-bows-to-atlanta-youth-75-36-64.html | ALLISON SURPRISED BY GRANT ON COURT; Bows to Atlanta Youth, 7-5, 3-6, 6-4, as Newport Play for Casino Cup Opens. WASHBURN ALSO DEFEATED Trails McKnight, Another Schoolboy, 7-5, 4-6, 6-4, While Sidney Wood Upsets Wright, 6-3, 6-4. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/west-end-av-lights-put-on-trafficcontrol-system-in-operation-from.html | WEST END AV. LIGHTS PUT ON; Traffic-Control System In Operation From 63d to 106th Street. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/aldrichs-valiant-wins-the-kings-cup-sloop-scores-on-corrected-time.html | ALDRICH'S VALIANT WINS THE KING'S CUP; Sloop Scores on Corrected Time as New York Yacht Club Cruise Ends. BLACK SHEAR SAILS WELL Handled Brilliantly by Lawrence, Outdistances Both theVanitie and Resolute.BRANTA CAPTURES TROPHYMine Boat Beats Ten Meters toTake Hayes Cup--Isolde LeadsHome Twelve Meters. Black Shear Sails Well. Lead Removed From Keel. Starts Off Light Vessel. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/a-daughter-to-mrs-np-hill.html | A Daughter to Mrs. N.P. Hill. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/daily-joy-annexes-the-richmond-vase-jacksons-greyhound-beats-red.html | DAILY JOY ANNEXES THE RICHMOND VASE; Jackson's Greyhound Beats Red Rockwell Over Futurity Route at Dongan Hills. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mins-planter-towed-to-boston.html | Mins Planter Towed to Boston. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/seeks-kemsley-milbourn-commercial-credit-corporation-to-vote-on.html | SEEKS KEMSLEY, MILBOURN; Commercial Credit Corporation to Vote on Plan to Acquire Control. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/jersey-city-rally-beats-toronto-41-league-tailenders-score-3-runs.html | JERSEY CITY RALLY BEATS TORONTO, 4-1; League Tail-Enders Score 3 Runs in Last Two Innings to Break Long Deadlock. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mrs-bate-sues-in-paris-seeks-to-obtain-divorce-from-reparation.html | MRS. BATE SUES IN PARIS.; Seeks to Obtain Divorce From Reparation Board Member. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/woman-climbs-jungfrau-dr-lloyd-of-london-sets-record-for-ascent-of.html | WOMAN CLIMBS JUNGFRAU; Dr. Lloyd of London Sets Record for Ascent of Riger Peak. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/fire-department.html | Fire Department. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/senator-ford-wins-trotting-feature-mckinney-entry-captures-horse.html | SENATOR FORD WINS TROTTING FEATURE; McKinney Entry Captures Horse Review Futurity in Grand Circuit at Goshen. ATHLONE GUY TRIUMPHS Cox Pilots Victor in 2:19 Class Stake--Guy Worthy, With Crozier at Reins, First in 2:09. | True | Special to The New York Times. | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/womens-net-play-starts-mrs-moran-wins-after-losing-set-at-1012-in.html | WOMEN'S NET PLAY STARTS.; Mrs. Moran Wins After Losing Set at 10-12 in Jersey Coast Play. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/white-sox-triumph-64-faber-holds-boston-to-six-hits-shires-stars.html | WHITE SOX TRIUMPH, 6-4; Faber Holds Boston to Six Hits-- Shires Stars for Victors. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/union-cricketers-defeat-st-george-win-10977-and-tie-for-first-place.html | UNION CRICKETERS DEFEAT ST. GEORGE; Win, 109-77, and Tie for First Place in League Series-- Brooklyn Victor. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/james-barton-still-regales-at-palace-gives-hilarious-travesty-of.html | JAMES BARTON STILL REGALES AT PALACE; Gives Hilarious Travesty of Classical Dancing in His 4th Week--Lou Holtz Also Amuses. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/skouloudis-dead-was-greek-premier-had-prominent-part-in-ending.html | SKOULOUDIS DEAD; WAS GREEK PREMIER; Had Prominent Part in Ending Balkan Struggle at London in 1913 Conference. NEUTRAL IN WORLD WAR His Official Career Came to Early Close--Suspected of Plot to Restore King. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/crothers-198-wins-in-grand-american-trapshooter-returns-to-scene-of.html | CROTHERS' 198 WINS IN GRAND AMERICAN; Trapshooter Returns to Scene of His 1926 Triumph and Takes First Place in Class AA. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/boy-scout-orderly-is-named-for-byrd-paul-a-siple-19-of-erie-pa.html | BOY SCOUT ORDERLY IS NAMED FOR BYRD; Paul A. Siple, 19, of Erie, Pa., Becomes Member of Antarctic Expedition.HE HAS 59 MERIT BADGESStood at Head of Group of Six Chosen From Nation andIs Rivals' Selection. LOADING OF SHIP SPEEDED City of New York Expected to BeReady to Sail Friday--Musical Instruments Stowed Away. Byrd Refused to Make Choice. Loading of Ship Speeds Up. Prepared to Face Any Danger. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/challenges-dieffenbach-representative-sawyer-asks-debate-on-a.html | CHALLENGES DIEFFENBACH.; Representative Sawyer Asks Debate on a Catholic President. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/porto-rico-mourns-juncos-business-halts-for-funeral-of-father-of.html | PORTO RICO MOURNS JUNCOS; Business Halts for Funeral of Father of Island Journalism. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/huerta-not-after-office-former-head-of-mexico-would-return-as.html | HUERTA NOT AFTER OFFICE; Former Head of Mexico Would Return as Private Citizen. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/best-co-report.html | Best & Co. Report. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/bike-riders-race-tonight.html | Bike Riders Race Tonight. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/opposition-is-likely-to-naming-machold-rumor-persists-of-objection.html | OPPOSITION IS LIKELY TO NAMING MACHOLD; Rumor Persists of Objection to His Election as Republican State Chairman. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/power-ownership-wide.html | POWER OWNERSHIP WIDE | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/no-hoovercurtis-banner-thacher-refuses-permits-until-after.html | NO HOOVER-CURTIS BANNER.; Thacher Refuses Permits Until After Notification. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/macmurray-rejects-college-post.html | MacMurray Rejects College Post. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/get-license-to-marry-rodney-m-ollinger-and-miss-von-phul-to-wed.html | GET LICENSE TO MARRY.; Rodney M. Ollinger and Miss Von Phul to Wed Thursday. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/police-fight-chiefs-order-members-of-nassau-force-seek-to-remain-in.html | POLICE FIGHT CHIEF'S ORDER; Members of Nassau Force Seek to Remain in Association. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/leaps-14-stories-to-death-salesman-returns-to-office-after-weeks.html | LEAPS 14 STORIES TO DEATH; Salesman Returns to Office After Week's Illness to End Life. | True | | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/man-slain-in-bed-blamed-a-woman-dancer-dying-told-police-he.html | MAN, SLAIN IN BED, BLAMED A WOMAN; Dancer, Dying, Told Police He Believed She Hired Gunmen After a Quarrel. MASKED ASSASSINS ESCAPE Victim, Wounded, Drags Himself to a Telephone and Notifies the Police. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/plots-in-bayside-sold.html | Plots in Bayside Sold. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/raskob-would-like-to-know-how-to-get-butler-into-party.html | Raskob Would Like to Know How to Get Butler Into Party | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/denies-pier-search-had-liquor-in-view-lowman-says-ile-de-frances.html | DENIES PIER SEARCH HAD LIQUOR IN VIEW; Lowman Says Ile de France's Visitors Were Halted in Hunt for Gems and Drugs. DRY AGENTS NOT INVOLVED Guards Now Examine All Returning From Ship at Dock, He Avers-- Names of Those Fined a Secret. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/law-without-order.html | LAW WITHOUT ORDER. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/business-world-pacific-mills-treasurer-resigns-set-men-wear.html | BUSINESS WORLD; Pacific Mills Treasurer Resigns. Set Men's Wear Opening Dates. Shoe Orders Held Up. Poor Salmon Pack May Aid Meats. Silk Underwear Coming Back. Lace Outlook Is Improving. Shirt and Collar Modes Unsettled. Offers Novel Sport Garment. Gray Goods Market Inactive. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/will-rogers-says-speeches-have-spoiled-this-summer.html | Will Rogers Says Speeches Have Spoiled This Summer | True | WILL ROGERS. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/raskob-enlists-aid-of-40-republicans-philadelphia-business-men-at.html | RASKOB ENLISTS AID OF 40 REPUBLICANS; Philadelphia Business Men, at Luncheon, Form Independent Smith Committee.SAMUEL REA HEADS GROUPPlurality for Smith in Pennsylvania's Forecast on Basis of "Good, wholesome Beer." Citizens' Committee Formed. City Committee Head May Quit. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mayor-gets-bridge-offer-but-declines-to-discuss-32000000-triborough.html | MAYOR GETS BRIDGE OFFER; But Declines to Discuss $32,000,000 Tri-Borough Proposal. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/insure-25000-employes-jones-laughlin-take-out-25000000-protection.html | INSURE 25,000 EMPLOYES; Jones & Laughlin Take Out $25,000,000 Protection. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/newport-in-wraps-at-tennis-tourney-chilly-air-in-stands-makes.html | NEWPORT IN WRAPS AT TENNIS TOURNEY; Chilly Air in Stands Makes Society Folk Bring Out Furs for Use in Shade. FEWER SPECTATORS SEEN Novel Display of Parasols in Sun Lends Color to Opening of Annual Event. Younger Set In Evidence. Luncheon for Lady Cheylesmore. Dance for Miss Van Alen. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/confirm-haiti-disaster-american-naval-officers-report-200-dead-in.html | CONFIRM HAITI DISASTER.; American Naval Officers Report 200 Dead in Storm, 10,000 Homeless. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/appeal-decision-on-plated-ware.html | Appeal Decision on Plated Ware. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/denies-interest-in-club-development-company-not-connected-with-one.html | DENIES INTEREST IN CLUB; Development Company Not Connected With One at Montauk. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mohawk-gets-third-in-fastnet-event-american-yacht-crosses-line.html | MOHAWK GETS THIRD IN FASTNET EVENT; American Yacht Crosses Line Second in England, but Bows on Corrected Time. NEPTUNE OVER LINE NEXT Is Third, but Drops Back as Time Allowance Puts Jolie Brise, 4th to Finish, Second. Scores by Two Hours. Recall Last Year's Race. | True | By J.s. MacCormac. Wireless To the New York Times. | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/bogoljubow-beats-tarrasch-in-chess-inflicts-first-defeat-of-masters.html | BOGOLJUBOW BEATS TARRASCH IN CHESS; Inflicts First Defeat of Masters' Play on German Veteran and Keeps Lead. CAPABLANCA TIED FOR 2D Conquers Yates and Draws Even With Euwe in the Standing-- Reti Holds Marshall. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/gets-two-warrants-against-tom-mix-miss-miller-alleges-battery.html | GETS TWO WARRANTS AGAINST TOM MIX; Miss Miller Alleges Battery-- Morrissey 'Flat on His Back' From Kicks, She Says. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/yanks-and-browns-will-clash-today-hoyt-to-pitch-opener-pipgras.html | YANKS AND BROWNS WILL CLASH TODAY; Hoyt to Pitch Opener, Pipgras Tomorrow and Heimach Thursday, When Series Ends. | True | By James R. Harrison. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/hibernians-extol-smith-ancient-order-condemns-the-klan-and-carnegie.html | HIBERNIANS EXTOL SMITH.; Ancient Order Condemns the Klan and Carnegie Foundation. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/shade-outpoints-anderson.html | Shade Outpoints Anderson. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/six-escape-panama-jungle-lost-soldiers-report-as-rescue-party.html | SIX ESCAPE PANAMA JUNGLE.; Lost Soldiers Report as Rescue Party Prepares. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/review-of-the-day-in-realty-market-broadway-block-front-on.html | REVIEW OF THE DAY IN REALTY MARKET; Broadway Block Front on Washington Heights Sold to Giltedge Property Corp. APARTMENT HOUSE PLANNED Project Involves $1,000,000--Active Buying and BuildingReported in Suburbs. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/canada-and-cuba-join-radio-parley-mexico-fails-to-send-experts-to.html | CANADA AND CUBA JOIN RADIO PARLEY; Mexico Fails to Send Experts to Washington Conference on Short-Wave Channels. ATLANTIC ALLOCATIONS UP Canadians Protest, Believing the United States Has Taken More Than Its Share. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/clark-of-braves-operated-on.html | Clark of Braves Operated On. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/loewenstein-aide-to-resume-work-here-miss-van-name-who-acted-as-a.html | LOEWENSTEIN AIDE TO RESUME WORK HERE; Miss Van Name, Who Acted as a Secretary to Financier, Returns Home on Franconia. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/tunney-asks-dublin-for-quiet-reception-tells-mccormack-in-radio-he.html | TUNNEY ASKS DUBLIN FOR QUIET RECEPTION; Tells McCormack in Radio He Regards Visit as Pilgrimage to Sacred Shrine. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mayor-to-rehouse-cancer-institute-inspects-building-and-babies.html | MAYOR TO REHOUSE CANCER INSTITUTE; Inspects Building and Babies' Quarters and Promises New Structure. TRAVELS IN TWO SUBWAYS Chauffeurs at Luncheon When He and His Assistant Wish to Go Uptown. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/4-tennis-stars-arrive-higgs-gregory-collins-and-austin-here-from.html | 4 TENNIS STARS ARRIVE.; Higgs, Gregory, Collins and Austin Here From England. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/smith-plans-tour-with-20-speeches-will-start-late-in-september.html | SMITH PLANS TOUR WITH 20 SPEECHES; Will Start Late in September, Making Two in Hoover's Home State, California. TO END HIS CAMPAIGN HERE Last Addresses on Eve of the Election--Tentative Itinerary for Principal Cities. Discussion of Issues. Itinerary for Return. SMITH PLANS TOUR WITH 20 SPEECHES | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/schwartz-stops-martinez-spaniard-down-for-8-in-2d-is-knocked-out-in.html | SCHWARTZ STOPS MARTINEZ; Spaniard Down for 8 in 2d, Is Knocked Out in Third. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/halliburton-meets-alligator-in-canal-writer-on-panama-swim-climbs.html | HALLIBURTON MEETS ALLIGATOR IN CANAL; Writer on Panama Swim Climbs Into Launch and Rifleman Kills Saurian. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/british-columbia-premier-quits.html | British Columbia Premier Quits. | True | | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/atwell-points-moral-all-must-pay-for-wrongdoing-says-texas-judge.html | ATWELL POINTS MORAL; All Must Pay for Wrongdoing, Says Texas Judge, Declaring Occasion Is Their 'Pay Day.' | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/mellon-returns-scouts-butler-views-doubts-educators-statement-will.html | MELLON RETURNS; SCOUTS BUTLER VIEWS; Doubts Educator's Statement Will Affect Election--Leaves at Once for Washington. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/candidates-rush-to-file-petitions-elections-board-gets-increased.html | CANDIDATES RUSH TO FILE PETITIONS; Elections Board Gets Increased Number of Designations as Time Limit Nears. MIDNIGHT IS CLOSING HOUR Phelps Phelps Submits Paper With 1,115 Signatures--Mrs. Pratt, His Rival, Has 894. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/relations-a-homely-but-talkative-play-edward-clark-aimed-to-write-a.html | 'RELATIONS' A HOMELY BUT TALKATIVE PLAY; Edward Clark Aimed to Write a Jewish Comedy of Character Rather Than Caricature. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/cards-jolt-vance-in-ninth-by-2-to-1-robins-star-loses-duel-after.html | CARDS JOLT VANCE IN NINTH BY 2 TO 1; Robins' Star Loses Duel After Winning Six Straight--Haines Relieves Frankhouse. WILSON'S HIT ENDS GAME Single Sends in Deciding Run-- Bottomley, Ill With Influenza, Replaced by Orsatti. Falls in the Ninth. Hands Run Back. | True | By John Drebinger. Special To the New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/couple-to-evangelize-explorers-graveyard-braving-perils-of-kamerun.html | Couple to Evangelize 'Explorers' Graveyard,' Braving Perils of Kamerun in West Africa | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/treasury-calls-for-funds-will-draw-29474200-today-from-banks.html | TREASURY CALLS FOR FUNDS; Will Draw $29,474,200 Today From Banks Throughout Country. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/macmillan-fears-disaster-head-of-field-expedition-says-open-water.html | MACMILLAN FEARS DISASTER.; Head of Field Expedition Says Open Water Would Engulf Land Plane. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/tuttle-halts-drive-on-clubs-patrons-scores-dry-tactics-federal.html | TUTTLE HALTS DRIVE ON CLUBS' PATRONS; SCORES DRY TACTICS; Federal Attorney Stirred as He Comes Home to Find Citizens Subpoenaed Wholesale. BARS "PITILESS PUBLICITY" And Dismisses Witnesses After Four Are Examined--He Won't Prosecute Them. WILLEBRANDT AIDE SILENT Washington Also Avoids Comment on Upset of a Phase of Liquor War Laid to Woman Dry Chief. Tuttle Stirred by Procedure. Won't Prosecute Patrons. Silent on Moves at Capital. TUTTLE HALTS DRIVE ON CLUBS' PATRONS Came Home to Find Inquiry On. Will Protect Citizens, He Asserts. Says Mr. Leeds Might Return. Questioned on Visits to Clubs. Asked About Clubs' Liquor. Washington Officials Silent. Says She Was Reported as Witness. Treaty Service in Toronto Cathedral | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/auto-tour-cold-is-fatal-western-woman-dies-of-pneumonia-at-port.html | AUTO TOUR COLD IS FATAL; Western Woman Dies of Pneumonia at Port Chester Hospital. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/wealthy-speeder-fined-25-praises-captors-courtesy.html | Wealthy Speeder, Fined $25, Praises Captor's Courtesy | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/junior-cruise-starts-ten-yachts-leave-on-125mile-sail-to-stonington.html | JUNIOR CRUISE STARTS.; Ten Yachts Leave on 125-Mile Sail to Stonington. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/fox-hunters-defeat-newport-four-105-win-first-event-for-rhode.html | FOX HUNTERS DEFEAT NEWPORT FOUR, 10-5; Win First Event for Rhode Island Cup at the Point Judith Polo Club. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/bridge-financing.html | BRIDGE FINANCING. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/dentist-shot-dies-accusing-brother-found-wounded-in-broadway-office.html | DENTIST, SHOT, DIES ACCUSING BROTHER; Found Wounded in Broadway Office, He Says Kinsman Fired After Refusal of Money. CALLS HIM 'SCUM OF EARTH' Tried to Kill Himself, Prisoner Declares, Explaining Pistol Went Off During Struggle. Dentist Found Wounded. Brother Sticks to Story. | True | | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/gov-smith-answers-white-assails-vile-suggestions-blames-republican.html | GOV. SMITH ANSWERS WHITE; ASSAILS 'VILE SUGGESTIONS; BLAMES REPUBLICAN CHIEFS; LINKS EDITOR AND PARTY Calls Committee's Course 'Cowardly' in Helping Spread Charges. EXPLAINS HIS VOTE ON BILLS "200-Foot" Measures Applied to One Bar; Hotel Room Act Held Invalid. ONE VOTE WAS UNANIMOUS Glad Charges Are Out of the Whispering Stage, the Governor Asserts. Says His Record Is Secure. Points to H.J. Allen's Part. "Shook Dust" Off Old Records. Explains "200-Foot" Measure. Text of Governor's Reply. Notes Committee's Part. Approval of the People. Bills on One Hotel. Followed Court's Suggestion. Local Option Bills. Republicans With Him. Charge on "Vice" Bill. Race Track Measures. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/youths-end-long-trip-in-38yearold-yawl-two-voyage-2400-miles-to.html | YOUTHS END LONG TRIP IN 38-YEAR-OLD YAWL; Two Voyage 2,400 Miles to Cape Breton and Return—Battle Storms 9 Days on Way Home. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/beautiful-gold-pen-a-gift-to-kellogg-he-will-have-choice-of-this.html | BEAUTIFUL GOLD PEN A GIFT TO KELLOGG; He Will Have Choice of This and Some Historical Pens for Treaty Signing. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/phils-18-safeties-rout-cubs-11-to-6-pound-four-pitchers-for-32.html | PHILS' 18 SAFETIES ROUT CUBS, 11 TO 6; Pound Four Pitchers for 32 Bases in Series Opener to Win 5th Straight From Chicago. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/denishawn-dancers-give-varied-program-the-lamp-a-metaphysical.html | DENISHAWN DANCERS GIVE VARIED PROGRAM; "The Lamp," a Metaphysical Ballet, Well Presented in Spite of Poor Lighting. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/aid-went-to-freighter.html | Aid Went to Freighter. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/chilean-ship-sinks-7-drowned.html | Chilean Ship Sinks; 7 Drowned. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/coulledge-record-of-1604-is-sent-to-the-president.html | Coulledge Record of 1604 Is Sent to the President | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/andrewss-camel-caravan-safe.html | Andrews's Camel Caravan Safe. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/law-on-abusing-tree-invoked-as-man-hoists-piano-on-one.html | Law on Abusing Tree Invoked As Man Hoists Piano on One | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/urges-early-coal-orders-lehigh-valley-railroad-head-foresees-a.html | URGES EARLY COAL ORDERS.; Lehigh Valley Railroad Head Foresees a Severe Winter. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/big-wave-in-lull-swept-14-off-ship-captain-of-mackenney-at-balboa.html | BIG WAVE IN LULL SWEPT 14 OFF SHIP; Captain of MacKenney at Balboa Tells of 'Worst Storm Ever' in Pacific.HEAVY SEA SURPRISED CREWRepairing Battered Hatches After Gale, Men Were WashedOverboard on Tarpaulin.WATER PIPE SAVED SKIPPER Hurricane Swayed Mast and PiledLumber Cargo Like a JackStraw Heap. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/venizelos-wins-sweeping-victory-in-greece-gets-228-of-the-250-seats.html | Venizelos Wins Sweeping Victory in Greece; Gets 228 of the 250 Seats; Royalists Swamped | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/don-moe-takes-lead-for-western-medal-18yearold-oregon-star-scores.html | DON MOE TAKES LEAD FOR WESTERN MEDAL; 18-Year-Old Oregon Star Scores 69 to Lead the Field by Two Strokes. EVANS TIES FOR SECOND Chicago Veteran Shoots a 71 in First Qualifying Round of Amateur Play. TWEDDELL LEADS BRITISH Walker Cup Captain in Tie for Fifth, While Perkins Returns a Card of 74. Dolph Ties Evans's Score. Shows British the Way. | True | By William D. Richardson. Special To the New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/4-bus-passengers-die-four-others-hurt-near-red-wing-minn-in.html | 4 BUS PASSENGERS DIE; Four Others Hurt Near Red Wing. Minn., in Collision With Truck. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/yugoslav-loan-improbable-now.html | Yugoslav Loan Improbable Now. | True | | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/miss-hallock-wed-to-leonard-dewing-ceremony-in-great-barrington.html | MISS HALLOCK WED TO LEONARD DEWING; Ceremony in Great Barrington Congregational Church Performed by Dr. Burrell.MARY NEWHALL A BRIDE Married to Thorburn Reid at JamesRussell Lowell Homestead in Cambridge, Mass. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/insurance-surplus-grows-national-liberty-group-reports-gain-of.html | INSURANCE SURPLUS GROWS; National Liberty Group Reports Gain of $5,417,011 This Year. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/gain-in-new-life-insurance-sales-research-bureau-reports-total-of.html | GAIN IN NEW LIFE INSURANCE; Sales Research Bureau Reports Total of $700,939,000 in July. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/financial-markets-withdrawals-of-35000000-by-interior-institutions.html | FINANCIAL MARKETS; Withdrawals of $35,000,000 by Interior Institutions Bring Sharp Advance in Call Money. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/governor-extradites-one-of-3-men-sought-south-carolina-to-get.html | GOVERNOR EXTRADITES ONE OF 3 MEN SOUGHT; South Carolina to Get Pelham Resident--Florida's Request for Manufacturer Denied. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/hassell-untraced-after-48-hours-ship-starts-search-canada-denmark.html | HASSELL UNTRACED AFTER 48 HOURS; SHIP STARTS SEARCH; Canada, Denmark and Newfoundland Aid United Statesin Rescue Attempts.CUTTER MARION IS IN AREACanadian Airplanes in North,Trappers and Mounted PoliceOrdered to Cooperate.ROCKFORD STILL OPTIMISTICCitizens Recall Plan to Land onLabrador Coast if Fuel Gave Out --Equipped for Greenland. Commander, U.S.C.G. Marion Expedition. Region Most Inaccessible. Leader of the University of Michigan Greenland Expedition. HASSELL UNTRACED AFTER 36 HOURS Surveyed Ice From Peak. Fishermen Patrol Coast. Rockford Fears Landing in Sea. Canadian Planes Searching. Fuel Shortage Intimated. Mrs. Hassell Most Hopeful. Look to Mount Evans in Hope. Stamford Radio Picked Up Signal. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/c-o-orders-car-bodies.html | C. & O. Orders Car Bodies. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/americans-to-build-railroad-in-peru-financiers-agents-return-with.html | AMERICANS TO BUILD RAILROAD IN PERU; Financier's Agents Return With Concessions to 12,500,000 Acres There. ROAD TO COST $300,000,000 Line Will Meet Amazon Boats-- Valuable Mineral Lands Will Be Worked by Colonists. Valuable Minerals Are There. Moore Praised for His Aid. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/oil-prices-advance-again-both-crude-and-gasoline-were-higher-last.html | OIL PRICES ADVANCE AGAIN; Both Crude and Gasoline Were Higher Last Week. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/braves-top-pirates-in-3hour-game-1411-boston-takes-first-of-series.html | BRAVES TOP PIRATES IN 3-HOUR GAME, 14-11; Boston Takes First of Series After Delaney Checks 7-Run Pittsburgh Rally in the Seventh. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/eg-scott-yale-30-dies-in-paris.html | E.G. Scott, Yale '30, Dies in Paris. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/buriat-tribesmen-join-mongol-raids-chinese-eastern-railway-again-is.html | BURIAT TRIBESMEN JOIN MONGOL RAIDS; Chinese Eastern Railway Again Is Cut in Two Places in Manchuria. KHAILAR GETS ULTIMATUM Japan Nervous Over Revolt's Spread--Russian Mongolia Denies Connection With It. Tokio Sees Russian Inspiration. Red Mongolia Repudiates News. | True | By Hallett Abend. Special Cable To The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/union-to-reform-judaism-liberal-congregations-at-berlin-adopt-a.html | UNION TO REFORM JUDAISM; Liberal Congregations at Berlin Adopt a Constitution. | True | | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/71-accused-in-fight-on-poultry-trust-government-acts-as-police.html | 71 ACCUSED IN FIGHT ON 'POULTRY TRUST'; Government Acts as Police Arrest Suspect in Bombing of Brooklyn Dealer's Home. TUTTLE CHARGES MONOPOLY Asserts Retail Business of City and North Jersey Is Allotted by Organization. PRISONER IS IDENTIFIED Independent Dealer, Blast Victim, Says Suspect Was One of Men Who Threatened Him. Cooperate on Bomb Inquiry. Dealer Held as Suspect. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/a-son-to-mrs-john-m-whitaker.html | A Son to Mrs. John M. Whitaker. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/corporation-reports-quarterly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Quarterly and Other Statements of Earnings of Industrial Companies Jewel Tea Company. Tung Sol Lamp Works. Vulcan Detinning. Otis Steel Company. Midland Steel Products Company. Transue & Williams Steel Forging. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/poincare-is-68-years-old-french-premier-spends-birthday-working-on.html | POINCARE IS 68 YEARS OLD.; French Premier Spends Birthday Working on Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/j-byers-holbrook-engineer-drops-dead-union-league-member-and.html | J. BYERS HOLBROOK, ENGINEER, DROPS DEAD; Union League Member and Cornell Man Stricken at 42d St.and Madison Av. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/hoover-is-silent-on-butler-letter-traveling-through-kansas-he-gives.html | HOOVER IS SILENT ON BUTLER LETTER; Traveling Through Kansas, He Gives No Hint That He Will Reply to Criticism. CAPPER DISPUTES DOCTOR Only a Resume of Epistle Reaches Coolidge and No Comment Is Forthcoming. President's Aides Interested. May Comment Later. | True | From a Staff Correspondent of The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/dr-butler-declares-his-attack-was-made-as-a-republican-position-on.html | DR. BUTLER DECLARES HIS ATTACK WAS MADE 'AS A REPUBLICAN'; Position on Hoover's Speech Taken as "a Member of the Party Organization." QUESTIONED ABOUT SMITH Awaits Governor's Statement on Prohibition "to Consider Discussing It." POLITICAL CIRCLES STIRRED Republicans Minimize Effect of Letter--Robinson Says It Will Have Wide Result. Wide Interest in Letter. Republicans Belittle Letter. DR. BUTLER ATTACKS 'AS A REPUBLICAN' Calls Butler Mugwump. Robinson Is Pleased. Dry Leader Takes Issue. Sees Only Two Courses. Cites the Constitution. Chicago Leaders Stirred. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/opens-pacific-mail-bids-postmaster-general-gets-seven-maximum.html | OPENS PACIFIC MAIL BIDS; Postmaster General Gets Seven Maximum Offers. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/american-slain-in-mexico-military-authorities-aid-search-for.html | AMERICAN SLAIN IN MEXICO.; Military Authorities Aid Search for Durango Engineer's Murderers. | True | Special to The New York Times. | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/untermyer-attacks-machold-on-return-avers-power-trust-issue-will-be.html | UNTERMYER ATTACKS MACHOLD ON RETURN; Avers Power Trust Issue Will Be Raised if the Utilities Man Heads State Republicans. CALLS IT A "BRAZEN" MOVE Lawyer Is Recovering From Asthma Seizure Which Cut Short His Visit to England. TELLS BRITISH DRY VIEWS Found Great Interest Abroad in Our Campaign Issues--2 Doctors Meet Him on Leviathan. Met by Son and Two Doctors. Sees Challenge to People. | True | | C1B 782583 |
| 1928-08-21 | 1928-08-21 | https://www.nytimes.com/1928/08/21/archives/india-labor-laws-bar-rulers-german-band-maharajah-of-patalia-had.html | INDIA LABOR LAWS BAR RULER'S GERMAN BAND; Maharajah of Patalia Had Hired Gottschalk and Sixty Musicians. | True | Wireless to THE NEW YORK TIMES. | C1B 782583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/president-views-duluth-panorama-he-and-family-are-greeted-by-50000.html | PRESIDENT VIEWS DULUTH PANORAMA; He and Family Are Greeted by 50,000 to 60,000 Citizens--Mrs. Coolidge a Favorite. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/12000-sent-to-polish-fliers.html | $12,000 Sent to Polish Fliers. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/freight-rates-set-by-shipping-board-agreements-between-steamer.html | FREIGHT RATES SET BY SHIPPING BOARD; Agreements Between Steamer Companies Are Approved by Washington. MEET ASIAN COMPETITION Oceanic and Oriental Navigation Company Supersedes AmericaAustralia-Orient Line. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/says-war-is-upheld-by-kellogg-treaty-professor-borchard-of-yale.html | SAYS WAR IS UPHELD BY KELLOGG TREATY; Professor Borchard of Yale Stirs Lively Discussion at the Institute of Politics. AMERICAN AIMS PRAISED But European Reservations, He Declares, Would Embroil Us in Dangerous Politics. OTHERS DISAGREE WITH HIM Spirited Attack Is Made on "Legalistic" View of Move for Enduring Peace. Call Borchard Hypothesis Wrong. Garfield Urges Ratification. | True | By Russell B. Porter. Special To the New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/twentyseven-couples-seek-airplane-marriage-prizes.html | Twenty-seven Couples Seek Airplane Marriage Prizes. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/berlin-hears-prince-eitel-friedrich-will-wed-countess-mellin-who.html | Berlin Hears Prince Eitel Friedrich Will Wed Countess Mellin, Who Was His Housekeeper | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/fur-dealer-slain-in-holdup-of-midtown-shop-paroled-burglar-seized.html | Fur Dealer Slain in Hold-Up of Midtown Shop; Paroled Burglar Seized in Flight With Pistol | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/produce-companies-in-merger.html | Produce Companies in Merger. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/widener-penalized-for-imported-watch-he-pays-2147-duty-and-fines-to.html | WIDENER PENALIZED FOR IMPORTED WATCH; He Pays $2,147 Duty and Fines to Customs--R.H. Booth Also Questioned on Appraisal. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/venizelos-victory-pleases-belgrade-yugoslavs-believing-him.html | VENIZELOS VICTORY PLEASES BELGRADE; Yugoslavs, Believing Him ProFrench, Interpret Greek Poll asBlow to Italian Influence. FORESEE BETTER RELATIONS Press Describes' Athens Premier asa "True Friend" of Yugoslavia--Stresses Saloniki Issue. See Venizelos as Peacemaker. Italian Influence Lessened. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/davis-says-germany-has-livened-her-pace-american-secretary-of-labor.html | DAVIS SAYS GERMANY HAS LIVENED HER PACE; American Secretary of Labor Also Tells Chancellor Mueller Hoover Will Win. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/sees-german-air-plot-london-express-says-berlin-seeks-lines-over.html | SEES GERMAN AIR PLOT.; London Express Says Berlin Seeks Lines Over England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/whitehaired-terrier-kept-from-vivisection-taken-by-government-for.html | White-Haired Terrier, Kept From Vivisection, Taken by Government for War Gas Tests | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/daughter-born-to-mrs-cj-nager.html | Daughter Born to Mrs. C.J. Nager. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes Norfolk County, Mass. Watertown, Mass. Wellesley, Mass. Fort Wayne, Ind. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/report-coast-guard-firing-syracuse-citizens-fishing-on-lake-ontario.html | REPORT COAST GUARD FIRING; Syracuse Citizens Fishing on Lake Ontario Complain to Washington. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons Southern California Edison. Vote on Cotton Exchange Holiday. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/no-deal-for-hawaiian-pineapple.html | No Deal for Hawaiian Pineapple. | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/gets-loan-of-6000000-midland-utilities-company-sells-issue-of.html | GETS LOAN OF $6,000,000.; Midland Utilities Company Sells Issue of Debentures. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/sees-trade-problem-here-willis-h-booth-comments-on-increasing.html | SEES TRADE PROBLEM HERE; Willis H. Booth Comments on Increasing European Business. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/radio-communication-with-russia-forecast-recent-agreement-between.html | RADIO COMMUNICATION WITH RUSSIA FORECAST; Recent Agreement Between R.C.A. and Soviet Trust Calls for Technical Cooperation. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/most-stocks-firm-over-the-counter-bank-shares-show-gains-with-some.html | MOST STOCKS FIRM OVER THE COUNTER; Bank Shares Show Gains, With Some Leaders Erratic, and the Insurance Group Steady. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/surveys-new-cable-route-vessel-ready-to-run-line-to-azores-from-new.html | SURVEYS NEW CABLE ROUTE; Vessel Ready to Run Line to Azores From Newfoundland. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/nathaniel-gidding-former-member-of-firm-of-jm-giddings-co-dead-at.html | NATHANIEL GIDDING.; Former Member of Firm of J.M. Giddings & Co. Dead at Pasadena. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/painleve-would-drop-war-from-his-title-will-ask-french-cabinet-to.html | PAINLEVE WOULD DROP 'WAR' FROM HIS TITLE; Will Ask French Cabinet to Approve 'Minister of the Army'as Peace Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/realty-financing-new-midtown-commercial-building-mortgaged-for.html | REALTY FINANCING.; New Midtown Commercial Building Mortgaged for $1,050,000. Brooklyn Buyers to Occupy. Sells Brooklyn Dwelling. AUCTION RESULTS. LEASEHOLD DEALS. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/hoover-to-invite-lowden-to-farm-aid-conference-he-says-in-iowa.html | HOOVER TO INVITE LOWDEN TO FARM AID CONFERENCE, HE SAYS IN IOWA SPEECH; TO DRAFT LEGISLATIVE PLAN Republican Nominee, as Has Smith, Promises to Consult Leaders. SEES RELIEF IN WATERWAYS To Get Low Rates, He Will Press Mississippi and Great LakesSt. Lawrence Routes.WEST BRANCH HAS GALA DAYFrom Breakfast at Birthplaceto Night Address Candidate'sHomecoming Is Lively. Sees Aid to All Middle West. Seems Touched As He Speaks. Historical Day for Village. Former Teacher Rides With Him. Nominee Busy All Day. Crowds Throng to Night Meeting. Seeks to Stress Home-Coming. | True | From a Staff Correspondent of The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/k-of-c-head-asks-aid-wants-washington-to-bring-moral-pressurescores.html | K. OF C. HEAD ASKS AID; Wants Washington to Bring Moral Pressure--Scores Press at Cleveland Convention. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/vincenzo-riccio-italian-deputy-and-former-cabinet-minister-dies-at.html | VINCENZO RICCIO.; Italian Deputy and Former Cabinet Minister Dies at 70. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/markets-in-london-paris-and-berlin-british-exchange-is-quiet.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Quiet-- Industrials and Canadian Pacific Gain Slightly. LONDON MONEY IS EASIER French and German Prices Weaken, but Berlin Session Closes Confident. London Closing Prices. Paris Curb Active. Paris Closing Prices. Stresemann Rumor Hits Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/fire-department.html | Fire Department. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/genaro-defeats-peters-new-york-flyweight-gets-verdict-in-ten-rounds.html | GENARO DEFEATS PETERS.; New York Flyweight Gets Verdict in Ten Rounds at Chicago. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/spencer-beats-peltzer-takes-300meter-run-in-germany-leistner-loses.html | SPENCER BEATS PELTZER.; Takes 300-Meter Run in Germany --Leistner Loses. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/lawrenceville-master-retires.html | Lawrenceville Master Retires. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/money-lender-at-ambassador.html | "Money Lender" at Ambassador. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/athletics-crush-indians-by-124-quinn-wins-his-sixteenth-as-mates.html | ATHLETICS CRUSH INDIANS BY 12-4; Quinn Wins His Sixteenth as Mates Wallop Four Pitchers for Sixteen Hits. | True | Special to The New York Times. | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With Comparisons With Last Year | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/english-birth-rate-rises-gain-for-three-months-to-june-30-was-3142.html | ENGLISH BIRTH RATE RISES; Gain for Three Months to June 30 Was 3,142 Over Preceding Quarter. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/four-of-family-die-in-autotrain-crash-long-island-locomotive-hits.html | FOUR OF FAMILY DIE IN AUTO-TRAIN CRASH; Long Island Locomotive Hits Car at Islip as Driver Mistakes Crossing Signal.CORONER ORDERS INQUIRYManager for Ice Company, His Wifeand Two Sons Hurled Hundreds of Feet. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/aries-198-takes-clay-target-title-veteran-crowned-champion-of-north.html | ARIE'S 198 TAKES CLAY TARGET TITLE; Veteran Crowned Champion of North America at Vandalia --Woodward Is Second. MISS SOYER LEADS WOMEN Turns In Score of 186 to Triumph --Yonkers Boy Tops Sub-Juniors. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/greenwich-four-wins-downs-fairfield-7-to-4-in-fairfield-cup-play-at.html | GREENWICH FOUR WINS; Downs Fairfield, 7 to 4, in Fairfield Cup Play at Darien. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/police-department.html | Police Department. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/the-republican-schedule.html | THE REPUBLICAN "SCHEDULE." | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/cleveland-to-aid-smith-son-of-grover-cleveland-is-on-maryland.html | CLEVELAND TO AID SMITH.; Son of Grover Cleveland Is on Maryland Committee. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/gooderham-sails-to-two-victories-royal-canadian-yacht-club-rear.html | GOODERHAM SAILS TO TWO VICTORIES; Royal Canadian Yacht Club Rear Commodore Twice Defeats Marblehead Skippers. CANADIANS TAKE 12-6 LEAD Victor's Team-Mate, Wade, Third in Each Race--Eastern Yacht Club Takes 2d, 4th Places. Nom Gets Away First. Gooderham Goes Into Lead. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/business-world-fewer-buyers-coming-in-more-calls-for-fall-clothing.html | BUSINESS WORLD; Fewer Buyers Coming In. More Calls for Fall Clothing. New Cigarette Holder Offered. Nainsook Demand Off. Fur-Trimmed Coats Ordered. Order Children's Lines Slowly. Better Grade Half-Hose Sought. Record Printed Cotton Demand. To Stay in Textile Field. Gray Goods Still Quiet. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/white-in-paris-hits-at-gov-smith-again-says-the-tammany-habit-of.html | WHITE IN PARIS HITS AT GOV. SMITH AGAIN; Says the Tammany Habit of Thought Is Shown in Vote on Race Track Bills. REPLY DROPS VICE CHARGE Allen Takes Responsibility for "Correction" Republicans Issued-- Drys Plan Statement. Explains Intent of Attack. Denies Retracting Anything. Says He Conceded Point. Smith's Reply on Betting Bills. ROBINSON PRAISES REPLY. Calls Governor's Answer Forceful and Complete Vindication. SAYS PARTY IS BLAMELESS. Allen Says He Personally Issued White's "Correction." Dry League Plans Statement. Deplore Attack On Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/miss-entz-tennis-victor-gains-semifinals-in-north-jersey-coast-play.html | MISS ENTZ TENNIS VICTOR.; Gains Semi-Finals in North Jersey Coast Play at Bay Head. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/rubber-futures-decline-trading-on-exchange-here-increases-exceeding.html | RUBBER FUTURES DECLINE.; Trading on Exchange Here Increases, Exceeding 400 Lots. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/high-fuel-prices-hit-german-motor-trade-public-fears-new-increase.html | HIGH FUEL PRICES HIT GERMAN MOTOR TRADE; Public Fears New Increase After $25,000,000 Toll in 50 Per Cent. Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/corporation-reports-quarterly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Quarterly and Other Statements of Earnings of Industrial Companies Chandler-Cleveland Motors Corp. United Cigar Stores Company. Sinclair Consolidated Oil. MacAndrews & Forbes. American Ship and Commerce. | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/robinson-to-speak-on-stump-in-south-he-will-make-10-or-14-speeches.html | ROBINSON TO SPEAK ON STUMP IN SOUTH; He Will Make 10 or 14 Speeches Between Sept. 3 and 10, Raskob Announces. ROUTE NOT YET DECIDED Democratic Chairman Going to St. Louis to Meet "Contact Committees" Aug. 28. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/tunnel-policemen-held-for-brutality-two-charged-with-breaking-jaws.html | TUNNEL POLICEMEN HELD FOR BRUTALITY; Two Charged With Breaking Jaws of Driver in Holland Tube in Altercation. USED BLACKJACK, HE SAYS District Attorney and Magistrate Score Policemen, Who Say Victim Resisted Arrest. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/truck-kills-bronx-boy.html | Truck Kills Bronx Boy. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/will-rogers-to-take-fred-stones-new-role-gives-up-big-contracts-for.html | Will Rogers to Take Fred Stone's New Role; Gives Up Big Contracts for Injured Friend | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/held-under-old-law-for-duel-challenge-negro-who-charged-dentist.html | HELD UNDER OLD LAW FOR DUEL CHALLENGE; Negro Who Charged Dentist Owes Him $20,000 Is Sent to Psychopathic Ward. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/cleveland-pageant-opens-k-of-c-session-head-of-order-states.html | CLEVELAND PAGEANT OPENS K. OF C. SESSION; Head of Order States Organization Will Not Back GovernorSmith in Campaign. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/widow-is-indicted-for-manslaughter-mrs-kirkwoods-case-takes-only.html | WIDOW IS INDICTED FOR MANSLAUGHTER; Mrs. Kirkwood's Case Takes Only Two Hours Before Queens County Grand Jurors. RELEASE IN BAIL LIKELY Arraignment Set for Today Before County Judge--Charged With Killing Husband. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/cards-of-prominent-players-in-western-golf-tourney.html | Cards of Prominent Players In Western Golf Tourney | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/feveisky-to-lead-opera-tomorrow.html | Feveisky to Lead Opera Tomorrow. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/1200gallon-still-discovered-near-capitol-in-washington.html | 1,200-Gallon Still Discovered Near Capitol in Washington | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/glick-is-winner-defeats-tenorio-williamsburg-fighter-gets-decision.html | GLICK IS WINNER; DEFEATS TENORIO; Williamsburg Fighter Gets Decision in 10 Rounds atthe Queensboro.GROGAN KNOCKS OUT STEINOmaha Boy Ends in 4th--Al Singer Stops Springer--10,000 See Bouts. Body Punches Hurt Tenorio. Singer Knocks Out Springer. | True | By James P. Dawson. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/mrs-sweisser-wins-on-links.html | Mrs. Sweisser Wins on Links. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/isthmian-liner-hits-rock-greylock-is-taken-into-vancouver-for.html | ISTHMIAN LINER HITS ROCK.; Greylock Is Taken Into Vancouver for Inspection of Damage. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/connolly-opens-office-for-defense-establishes-headquarters-for.html | CONNOLLY OPENS OFFICE FOR DEFENSE; Establishes Headquarters for Examination of Witnesses in Long Island City. WOULD QUESTION HUNDREDS Former Queens Head Denies That He Expects to Seek Delay of Trial Sept. 24. AWAITS RULING ON RECORDS Opinion of Corporation Counsel on Right to Inspect Borough Papers Expected Monday. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/toombs-bares-stock-he-puts-at-4000000-two-thousand-insurance-shares.html | TOOMBS BARES STOCK HE PUTS AT $4,000,000; Two Thousand Insurance Shares Are Held by the National Park Bank Here. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/bulgar-minister-resigns-volkoff-leaves-war-office-because-of.html | BULGAR MINISTER RESIGNS.; Volkoff Leaves War Office Because of Macedonian Charge. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/a-farewell-and-a-welcome.html | A FAREWELL AND A WELCOME. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/homeless-kittens-find-a-benefactor-workman-brings-food-daily-to.html | HOMELESS KITTENS FIND A BENEFACTOR; Workman Brings Food Daily to Feline Family in Building That Is Being Wrecked. | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/woman-sets-worlds-mark-mrs-hatt-of-england-runs-80-meter-hurdles-in.html | WOMAN SETS WORLD'S MARK; Mrs. Hatt of England Runs 80 Meter Hurdles in 0:12 3-5. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/vye-n.y.u-coach-ill-in-serious-condition-after-operation-at-medford.html | VYE, N.Y.U. COACH, ILL.; In Serious Condition After Operation at Medford, Mass. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/levine-plane-gets-name-machine-for-atlantic-flight-will-be-called.html | LEVINE PLANE GETS NAME.; Machine for Atlantic Flight Will Be Called "Queen of the Air." | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/ei-sanford-66-dies-was-a-lawyer-here-he-retired-several-years-ago.html | E.I. SANFORD, 66, DIES; WAS A LAWYER HERE; He Retired Several Years Ago to Spend Time in Europe, Due to Ill Health. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/cox-says-tammany-backed-him-in-1920-former-governor-telegraphs.html | COX SAYS TAMMANY BACKED HIM IN 1920; Former Governor Telegraphs Denial to Raskob of Owen's Charge of Treachery. HAD SUPPORT OF SMITH New York City Organization Rendered All Aid That WasPossible, He Insists. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/pedro-de-cordoba-operated-on.html | Pedro De Cordoba Operated On. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/rubber-plan-not-known-here.html | Rubber Plan Not Known Here. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/pensions-exceed-first-pay-nine-policemen-retired-after-serving-city.html | PENSIONS EXCEED FIRST PAY; Nine Policemen Retired After Serving City 25 Years. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/state-odd-fellows-elect-officers.html | State Odd Fellows Elect Officers. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/to-investigate-job-sales-department-of-justice-orders-inquiry-into.html | TO INVESTIGATE JOB SALES.; Department of Justice Orders Inquiry Into Mississippi Rumors. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/program-for-notification-of-governor-smith-tonight.html | Program for Notification Of Governor Smith Tonight | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/100000-expected-at-the-notification-of-smith-tonight-capital-alive.html | 100,000 EXPECTED AT THE NOTIFICATION OF SMITH TONIGHT; Capital, Alive With Excitement as the Throng of Visitors Begins to Assemble. GOVERNOR TESTS AMPLIFIER Crowd Cheers Rehearsal--Nominee Will Appear on Capitol Steps at 7 P.M. RADIO HOOK-UP A RECORD Executive Spends Afternoon and Evening at N.H. Davis's Home at Stockbridge, Mass. 104 Radio Stations Ready. Capitol Preparations Complete. 100,000 EXPECTED AT THE NOTIFICATION Homes Open to the Visitors. Senator Gerry Arrives. Bands to Play "Sidewalks." Traffic Precautions Taken. Among Those to Be Present. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/oriole-veteran-dies-joe-mulvey-in-lineup-with-mcgraw-succumbs-at-71.html | ORIOLE VETERAN DIES; Joe Mulvey, in Line-Up With McGraw, Succumbs at 71. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/back-to-settle-german-claims.html | Back to Settle German Claims. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/mercur-wins-2-matches-beats-bostwick-and-obrien-in-lake-placid.html | MERCUR WINS 2 MATCHES; Beats Bostwick and O'Brien in Lake Placid Tennis. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/snow-wedding-tomorrow-jl-gray-jr-to-marry-daughter-of-mr-and-mrs-wg.html | SNOW WEDDING TOMORROW.; J.L. Gray Jr. to Marry Daughter of Mr. and Mrs. W.G. Snow. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/alexander-g-galbraith.html | Alexander G. Galbraith. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/naming-of-whiting-astonishes-capitol-observers-had-understood-post.html | NAMING OF WHITING ASTONISHES CAPITOL; Observers Had Understood Post Was to Go to Dr. Julius Klein, as Compliment to Hoover. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/mrs-hesss-76-wins-net-prize-of-tourney-takes-award-in-womens-met.html | MRS. HESS'S 76 WINS NET PRIZE OF TOURNEY; Takes Award in Women's Met. Golf Play at Norwood--Miss Parker Is Low Gross. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/wheat-prices-drop-market-unsettled-winnipeg-strength-and-frost.html | WHEAT PRICES DROP; MARKET UNSETTLED; Winnipeg Strength and Frost Scare Brings a Bulge, but Values Ebb Again. EXPORT DEMAND IMPROVES Corn Breaks on Relatively Small Selling Orders--Oats Are Lower and Rye Higher. | True | Special to The New York Times. | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/moses-optimistic-back-from-west-senator-asserts-he-found-no-active.html | MOSES OPTIMISTIC, BACK FROM WEST; Senator Asserts He Found No Active Farm Revolt and Not Much Talk on Prohibition. SCOFFS AT RASKOB TALLY He Leaves for Hamburg, N.Y., to Speak Today—Tillson Predicts Big Maine Plurality. Conferred With Leaders in West. Scoffs at Raskob Prediction. Tilson Sees Big Maine Vote. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/quits-panama-cabinet-minister-of-finance-says-country-needs-new.html | QUITS PANAMA CABINET.; Minister of Finance Says Country Needs New Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/dr-lynch-appeals-for-christian-unity-tells-cologne-congress-that.html | DR. LYNCH APPEALS FOR CHRISTIAN UNITY; Tells Cologne Congress That Catholics and Protestants Could Join to Fight Paganism. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/avenue-a-hails-new-block-east-side-residents-break-ground-for.html | AVENUE A HAILS NEW BLOCK; East Side Residents Break Ground for $2,500,000 Apartments. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/argentinas-four-in-match-today-to-ride-in-regular-lineup-against-3.html | ARGENTINA'S FOUR IN MATCH TODAY; To Ride in Regular Line-Up Against 3 Americans and Andrada at Piping Rock. Hoppings to Ride Together. Wilkinson on the Ground. | True | By Robert F. Kelley. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/kellogg-tells-regret-for-death-of-harvey-secretary-of-state-aboard.html | KELLOGG TELLS REGRET FOR DEATH OF HARVEY; Secretary of State Aboard the Ile de France When He Hears the News. Funeral Thursday Afternoon. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/atlantic-rower-tells-perils-of-trip-graphic-story-of-hardships.html | ATLANTIC ROWER TELLS PERILS OF TRIP; Graphic Story of Hardships Encountered by Captain Romer on His Lonely Journey. HE PADDLED 2,944 MILES Was 58 Days on the Ocean Making the Voyage From Lisbon to Virgin Islands. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/donovan-62-dies-harvards-trainer-veteran-noted-in-crimson-athletics.html | DONOVAN, 62, DIES; HARVARD'S TRAINER; Veteran, Noted in Crimson Athletics, Was Stricken atthe Olympic Games.SPRINT STAR IN YOUTHAssociated With Harvard Teams forMore Than Twenty Years-- Coach of Many Stars. Miss Warner Victor With 82. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/dentist-asks-2400-from-barber-estate-demands-removal-of-ship-mans.html | DENTIST ASKS $2,400 FROM BARBER ESTATE; Demands Removal of Ship Man's Son as Administrator for Alleged Fraud on Court. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/mweeny-masters-cards-for-robins-holds-st-louis-to-3-hits-as-flock.html | M'WEENY MASTERS CARDS FOR ROBINS; Holds St. Louis to 3 Hits as Flock Amasses 16 Blows for 6-1 Victory. VICTORS IN STRONG FINISH Leading, 2-1, Going Into Ninth, Brooklyn Pounds Johnson for 4 Runs, DeBerry's Double Scoring 3. Robins Break Through in Fourth. Robins Break Deadlock. | True | By John Drebinger. Special To the New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/british-air-company-pays-first-dividend-imperial-airways-now.html | BRITISH AIR COMPANY PAYS FIRST DIVIDEND; Imperial Airways, Now Getting a Subsidy, Hopes to Be SelfSupporting Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/removal-of-pulitzer-fountain-considered-so-broken-it-is-held-to-mar.html | Removal of Pulitzer Fountain Considered; So Broken, It Is Held to Mar Plaza Square | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/2-westchester-contests-petitions-indicate-only-one-fight-in-each.html | 2 WESTCHESTER CONTESTS.; Petitions Indicate Only One Fight in Each Major Party. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/sues-to-assure-pay-for-financing-bank-charles-starek-asks-court-to.html | SUES TO ASSURE PAY FOR FINANCING BANK; Charles Starek Asks Court to Continue Injunction Against Eighth Avenue National. $875,000 INVOLVED IN CASE Plaintiff Says He Would Lose Fee of $87,500 for Organizing Work if Money Were Given Back. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/curtis-speaks-tomorrow-will-open-campaign-at-rocky-point-ri-and-be.html | CURTIS SPEAKS TOMORROW.; Will Open Campaign at Rocky Point, R.I., and Be in Boston Next Day. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/gas-plant-concerns-unite-improved-equipment-and-russell-engineering.html | GAS PLANT CONCERNS UNITE; Improved Equipment and Russell Engineering in Merger. | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/hunter-starts-petition-to-have-trial-of-tilden-postponed-until.html | Hunter Starts Petition to Have 'Trial' Of Tilden Postponed Until Season Closes | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/boones-80-captures-beats-ruda-by-one-shot-in-oneday-tourney-over.html | BOONE'S 80 CAPTURES; Beats Ruda by One Shot in OneDay Tourney Over WindSwept Course. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/july-acceptances-down-48301369-american-council-says-high-money.html | JULY ACCEPTANCES DOWN $48,301,369; American Council Says High Money Rates Here Are Driving Business to London. $977,863,926 TOTAL SHOWN Drop Below Billion Mark Is First Since November, 1927--Stock Market Blamed. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/roush-to-undergo-operation-leaves-for-st-louis-hospital.html | Roush to Undergo Operation; Leaves for St. Louis Hospital | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/board-suspends-risko-action-outgrowth-of-roberti-bout-which-he-lost.html | BOARD SUSPENDS RISKO.; Action Outgrowth of Roberti Bout, Which He Lost on Foul. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/cotton-continues-recovery-in-prices-gain-of-8-to-26-points-on-day.html | COTTON CONTINUES RECOVERY IN PRICES; Gain of 8 to 26 Points on Day Results From Buying Led by October Option. STOCKS HERE DECREASING Reports of Increasing Damage by Weevil Starts Covering in New Orleans. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/parties-tax-plans-queried-in-debate-speakers-over-radio-discuss.html | PARTIES' TAX PLANS QUERIED IN DEBATE; Speakers Over Radio Discuss Chance of Reduction in Federal Imposts. FIVE QUESTIONS ARE PUT Non-Partisan Seeks to Learn Possible Reforms--Income Tax"Here to Stay." | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/pirates-win-6-to-2-defeat-the-braves-traynors-four-hits-help-the.html | PIRATES WIN, 6 TO 2; DEFEAT THE BRAVES; Traynor's Four Hits Help the Champions--Sixth Straight Victory for Kremer. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/mosquito-exterminators-sue-newark-to-get-marsh-drained.html | Mosquito Exterminators Sue Newark to Get Marsh Drained | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/mrs-nm-schenck-has-daughter.html | Mrs. N.M. Schenck Has Daughter. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/prestige-outsails-rivals-of-nyyc-hs-vanderbilts-yacht-victor-as-cup.html | PRESTIGE OUTSAILS RIVALS OF N.Y.Y.C.; H.S. Vanderbilt's Yacht Victor as Cup Series Starts-- Valiant Second. 12-METER SLOOPS TRAIL Prestige Wins by Nearly 2 Minutes -- Valiant 2 Minutes Ahead of Iris, 1st Twelve. Prestige Leads on First Leg. Vanderbilt Adds to Lead. Blackshear Gets Second Place. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/to-keep-bass-fight-off-air.html | To Keep Bass Fight Off Air. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/curb-admits-foil-company-shares.html | Curb Admits Foil Company Shares | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/hold-film-congress-with-america-out-600-delegates-from-virtually.html | HOLD FILM CONGRESS WITH AMERICA OUT; 600 Delegates From Virtually All European Countries Meet in Berlin Today. MAY FORM THEATRE TRUST Invitations Said to Have Been Purposely Sent Too Late for ProducersHere to Take Part. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/colonel-henry-m-andrews.html | Colonel Henry M. Andrews. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/four-liners-to-sail-one-arrives-today-aquitania-and-george.html | FOUR LINERS TO SAIL, ONE ARRIVES TODAY; Aquitania and George Washington Bound for Europe--TheFrance Is Expected. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/sharkey-injured-his-bouts-canceled-tears-ligaments-of-leg-while.html | SHARKEY INJURED; HIS BOUTS CANCELED; Tears Ligaments of Leg While Training and Faces Six Weeks of Idleness. LIKELY TO LOSE $75,000 Roberti Match Now Definitely Off, as Fire Fights With Peterson and Charles. | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/syracuse-opens-air-show-today.html | Syracuse Opens Air Show Today. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/at-well-sets-25c-dry-fine-his-impost-paid-by-prosecutor-serri-again.html | AT WELL SETS 25c DRY FINE.; His Impost Paid by Prosecutor-- Serri Again Protests to Taft. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/panama-canal-traffic-made-record-in-year-tonnage-for-twelve-months.html | PANAMA CANAL TRAFFIC MADE RECORD IN YEAR; Tonnage for Twelve Months to June 30 Was Heaviest Since Canal Opened. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/winterwalthour-first-in-bike-race-new-york-team-wins-in-straight.html | WINTER-WALTHOUR FIRST IN BIKE RACE; New York Team Wins in Straight Heats From McNamara and Honeman.GEORGETTI IS A WINNERCaptures the Eddie Leonard Cupby Taking Forty-Mile MotorPaced Handicap Race. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/await-drbutler-on-smiths-speech-governors-backers-anxious-to-get.html | AWAIT DR.BUTLER ON SMITH'S SPEECH; Governor's Backers Anxious to Get Columbia President's Views on Nominee's Dry Stand. EDUCATOR IS COMMENDED Gets Many Messages Approving His Ideas--Raskob Lauds His Courage. SPOKANE. War Dancing Many Moons. OKLAHOMA CITY. No Dry Will Be Converted. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/two-tie-in-new-canaan-golf.html | Two Tie in New Canaan Golf. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/budget-alarums.html | BUDGET ALARUMS. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/high-tide-captures-saunders-entry-comes-back-after-losing-first.html | HIGH TIDE CAPTURES; Saunders Entry Comes Back After Losing First Heat to Win the Last Two. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/smith-rehearses-for-camera-men-as-accommodation-he-gives-gestures.html | SMITH REHEARSES FOR CAMERA MEN; As Accommodation, He Gives Gestures in Advance on Notification Platform. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/notes-of-social-acitivities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Acitivities in New York, New Jersey and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE HAMPTONS. NEW JERSEY. SARATOGA SPRINGS. BERKSHIRE HILLS. WASHINGTON. WHITE SULPHUR SPRINGS. HOT SPRINGS. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/hope-livermore-sets-will-marry-aw-richardson-at-glen-head.html | HOPE LIVERMORE SETS; Will Marry A.W. Richardson at Glen Head, L.I.--Antoinette Brennig Weds Sept. 6. Brennig--Lawson. Dorothy Pugsley Is Married. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/hadassah-asks-emergency-funds.html | Hadassah Asks Emergency Funds. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/chart-of-the-battle.html | CHART OF THE BATTLE. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/chestnut-oak-wins-sanford-memorial-favored-at-6-to-5-he-gains-third.html | CHESTNUT OAK WINS SANFORD MEMORIAL; Favored at 6 to 5, He Gains Third Victory at Saratoga in Last 4 Starts. ROYAL STRANGER TRIUMPHS Smith Gelding Leads Ramoneur by Six Lengths--Burke and E. Watters Score Doubles. Burke Completes Double. Start Is Good. | True | By Bryan Field. Special To the New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/at-west-branch.html | AT WEST BRANCH. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/polo-and-cohen-box-draw-before-13000-fight-vicious-battle-at-newark.html | POLO AND COHEN BOX DRAW BEFORE 13,000; Fight Vicious Battle at Newark Velodrome as New Attendance and Gate Figures Are Set. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/final-yearling-sale-brings-in-206600-filly-by-whisk-broom-ii-nets.html | FINAL YEARLING SALE BRINGS IN $206,600; Filly by Whisk Broom II Nets Top Price, $20,600, at Auction at Saratoga Springs. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/senator-thomas-finds-russia-is-prosperous-urges-recognition-of-the.html | SENATOR THOMAS FINDS RUSSIA IS PROSPEROUS; Urges Recognition of the Soviet Union, Deploring American Loss of Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/black-bon-po-rites-rampant-in-tibet-roerich-expedition-finds.html | BLACK BON PO RITES RAMPANT IN TIBET; Roerich Expedition Finds AntiBuddhism Riding on Wave ofNational Degradation.DRUIDIC INFLUENCE TRACEDEvidence of Gothic Origin AlsoDiscovered in Tombs andStone Monuments. Demon Worship Spreading. Swastika Deities Revived. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/matsuyama-defeats-two.html | Matsuyama Defeats Two. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/guy-abbe-scores-upset-at-goshen-wins-6335-review-futurity-for.html | GUY ABBE SCORES UPSET AT GOSHEN; Wins $6,335 Review Futurity for Trotters, Taking Last Two of Four Heats. FLEMING TRIUMPHS TWICE Also Pilots Allan to Victory in the 2:16 Pace as Colonel Strong Meets First Defeat. Gaylworthy Wins Heat. Allan Beats The Colonel. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/william-h-coats-thread-maker-dies-chairman-of-j-and-p-coats-62-was.html | WILLIAM H. COATS, THREAD MAKER, DIES; Chairman of J. and P. Coats, 62, Was Ninth in British Family to Amass Millions. SERVED AS PEACE JUSTICE Was Only Surviving Son of First Head of Concern Started in Small Way 104 Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/topics-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Call Money in Scant Supply. Manhattan Electrical's Dive. Passenger Traffic. The Autumn Bond Outlook. A Vacation in the Municipal Market. A 3,000,000-Share Clip Again. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/smith-led-in-vote-senator-wagner-says-the-poll-among-wealthy.html | SMITH LED IN VOTE; Senator Wagner Says the Poll Among Wealthy Passengers Indicates National Trend. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/smith-discards-cutaway-for-notification-ceremony.html | Smith Discards Cutaway For Notification Ceremony | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/kellogg-compact-debated-at-berlin-interparliamentary-union.html | KELLOGG COMPACT DEBATED AT BERLIN; Interparliamentary Union Committee Names Expertsto Report on It.AMERICA IS REPRESENTEDReichstag Building Gayly Decoratedin Honor of Delegates FromMany Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/out-but-once-in-30-years-washington-woman-seeks-divorce-charging.html | OUT BUT ONCE IN 30 YEARS; Washington Woman Seeks Divorce, Charging Neglect for Drink. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/financial-markets-stocks-of-many-descrip-move-briskly-upward-as-s.html | FINANCIAL MARKETS; Stocks of Many Descrip Move Briskly Upward as S Reach 3,000,000 Share | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/irish-to-honor-kellogg-elaborate-official-welcome-is-proposed-for.html | IRISH TO HONOR KELLOGG.; Elaborate Official Welcome Is Proposed for His Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/ship-board-office-opens-diesel-bids-maryland-dry-dock-company-is.html | SHIP BOARD OFFICE OPENS DIESEL BIDS; Maryland Dry Dock Company Is Lowest, With $1,064,368 for Any Two Ships. EIGHT WILL BE CONVERTED Washington Headquarters Will Decide Shortly on Offers of Nine Ship Repair Places. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/bronx-corner-at-210th-st-sold-as-site-for-new-convent.html | Bronx Corner at 210th St. Sold as Site for New Convent | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/tom-mix-pleads-not-guilty.html | Tom Mix Pleads Not Guilty. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/byrds-aides-tell-research-program-scientists-on-expedition-to.html | BYRD'S AIDES TELL RESEARCH PROGRAM; Scientists on Expedition to Antarctic Plan Studies in Many Fields. ORDERLY TO REPORT TODAY Boy Scout Member of Party Will Receive Dental Examination-- Ship Nearly Loaded. Plans of Young Physicist. Program of Geologists. | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/leaps-17-stories-to-death-bronx-man-in-poor-health-commits-suicide.html | LEAPS 17 STORIES TO DEATH; Bronx Man, in Poor Health, Commits Suicide at Hotel Lincoln. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/robinson-in-danger-vice-presidential-candidates-auto-almost-hit-by.html | ROBINSON IN DANGER.; Vice Presidential Candidate's Auto Almost Hit by Taxi Up-State. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/shot-wounds-fleeing-boy-fired-in-police-chase-which-leads-to.html | SHOT WOUNDS FLEEING BOY.; Fired in Police Chase Which Leads to Burglary Arrest. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/plans-stock-dividend-bendix-corporation-of-chicago-puts-project-up.html | PLANS STOCK DIVIDEND.; Bendix Corporation of Chicago Puts Project Up to Shareholders. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/new-bomb-suspect-called-trust-head-david-hirshon-reputed-president.html | NEW BOMB SUSPECT CALLED TRUST HEAD; David Hirshon, Reputed President of Live Poultry Chamber, Held in Brooklyn Blast. VICTIM TELLS OF THREAT Independent Dealer Quotes Hirshonas Saying "You're Going to Get It and Get It Good." | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/1500000-for-ladder-eb-davis-explains-motives-for-his-long-backing.html | $1,500,000 for "LADDER."; E.B. Davis Explains Motives for His Long Backing of Play. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/smith-greets-woman-who-helped-name-him-governor-asks-mrs-timmer-74.html | SMITH GREETS WOMAN WHO HELPED NAME HIM; Governor Asks Mrs. Timmer, 74, About Her Dog He Last Saw When a Lad of 13. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/pittsburgh-dry-chief-files-77-padlock-suits-pennington-replies-to.html | PITTSBURGH DRY CHIEF FILES 77 PADLOCK SUITS; Pennington Replies to Move to Oust Him With a Broadside. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/mother-and-girl-held-in-shooting.html | Mother and Girl Held in Shooting. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/navy-cross-awarded-to-four-new-york-men-others-get-gold-star-for.html | NAVY CROSS AWARDED TO FOUR NEW YORK MEN; Others Get Gold Star for Rescue Work on Submarines S-4 and S-51. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/2-to-help-coach-ccny-plaut-will-train-backs-and-dreiband-line-says.html | 2 TO HELP COACH C.C.N.Y.; Plaut Will Train Backs and Dreiband Line, Says Dr. Parker. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/louise-van-alen-feted-at-newport-james-h-van-alen-gives-predebut.html | LOUISE VAN ALEN FETED AT NEWPORT; James H. Van Alen Gives PreDebut Dance for Sister at Country Club--250 Attend. CROWD AT TENNIS MATCHES Mrs. Vincent Astor to Give Luncheonto Players Today--Mrs. A.C. JamesPlans Dinner on Yacht. Matches Attract Throng. Women's Singles Delayed. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/the-washington-slavery-one-finds-humor-in-mr-galloways-answer-to.html | THE WASHINGTON 'SLAVERY.'; One Finds Humor in Mr. Galloway's Answer to Editorial. Justice Crain for Governor. | True | THOMAS R. DAWLEY JR. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/tigers-beat-red-sox-43-victory-enables-detroit-to-gain-6th.html | TIGERS BEAT RED SOX, 4-3.; Victory Enables Detroit to Gain 6th Place--Homer for McManus. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/queens-row-leads-primary-contests-patten-and-three-anticonnolly-men.html | QUEENS ROW LEADS PRIMARY CONTESTS; Patten and Three Anti-Connolly Men in Democratic Fight as Filing of Petitions Ends. WOMAN IN CONGRESS RACE Mrs. Pratt and Phelps Phelps Are Seeking Nomination in 17th District. PANKEN SEEKS LOST POST W.M. Bennett, Once Candidate for Mayor, Aspires to Return to State Senate. Three Anti-Connolly Candidates. List of Party Designations. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/central-park-west-plans-two-apartment-houses-to-be-erected-will.html | CENTRAL PARK WEST PLANS.; Two Apartment Houses to Be Erected Will Cost $3,650,000. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/tornado-deaths-total-8-losses-of-iowa-and-minnesota-storm-put-at.html | TORNADO DEATHS TOTAL 8.; Losses of Iowa and Minnesota Storm Put at $1,000,000. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/roxor-pearce-boy-tennis-star-and-actor-dies-of-injuries-received-in.html | ROXOR PEARCE; Boy Tennis Star and Actor Dies of Injuries Received in Auto Mishap. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/decide-619-traffic-cases-in-a-day.html | Decide 619 Traffic Cases in a Day. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/to-arrest-pc-knox-jr-washington-judge-wants-him-to-answer-speeding.html | TO ARREST P.C. KNOX JR.; Washington Judge Wants Him to Answer Speeding Charge. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/risko-to-meet-wright-sept-7.html | Risko to Meet Wright Sept. 7. | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/coolidge-appoints-hoovers-successor-names-wf-whiting-of-holyoke.html | COOLIDGE APPOINTS HOOVER'S SUCCESSOR; Names W.F. Whiting of Holyoke, Mass., to Post of Secretary of Commerce. CHOICE IS GREAT SURPRISE Politicians Are Disappointed by Scorning Coolness of Message to Party's Nominee. Coolidge Wires to Hoover. He Felicitates Curtis. COOLIDGE APPOINTS HOOVER'S SUCCESSOR Politicians See Lack of Fervor. Hoover Said to Approve Plan. Whiting Familiar With Problems. WHITING A BAY STATE LEADER Paper Manufacturer Was Original Coolidge Man in 1920. | True | From a Staff Correspondent of The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/three-die-in-train-crash-missouri-pacific-express-hits-freight-near.html | THREE DIE IN TRAIN CRASH.; Missouri Pacific Express Hits Freight Near McCracken, Kan. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/rotary-clubs-for-orient-to-be-established-in-key-cities-after-years.html | ROTARY CLUBS FOR ORIENT.; To Be Established in Key Cities After Year's Survey. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/hackett-gets-hole-in-one.html | Hackett Gets Hole in One. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/silver-beech-docks-at-elizabeth.html | Silver Beech Docks at Elizabeth. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/call-greek-poll-fixed-extreme-royalists-blame-venizelos-for.html | CALL GREEK POLL "FIXED."; Extreme Royalists Blame Venizelos for Crushing Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/curtis-in-capital-gets-coolidge-wire-vice-presidential-nominee.html | CURTIS, IN CAPITAL, GETS COOLIDGE WIRE; Vice Presidential Nominee Hands Out Copies of President's Compliments on Speech. INDIANS GREET CANDIDATE Add Whoops to Cheers of Crowd at Station—Senator Goes to Rhode Island Tomorrow. Declares People Make Issues. Indians Add Color to Greeting. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/wood-and-mknight-beaten-at-newport-conquerors-of-wright-and.html | WOOD AND M'KNIGHT BEATEN AT NEWPORT; Conquerors of Wright and Washburn Fall Before Bowman and Aydelotte.DOEG ENTERS FIFTH ROUNDPuts Out Voshell and Seller as AllFavorites Advance--DoublesPlay Gets Under Way. Wood Loses to Bowman. Niles Defeats Bragaw. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/turkey-favors-balkan-locarno.html | Turkey Favors Balkan Locarno. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/big-increase-in-air-mail-rate-cuts-bring-a-deluge-of-traffic-says.html | BIG INCREASE IN AIR MAIL; Rate Cuts Bring a Deluge of Traffic, Says Boeing Official. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/another-man-escapes-thirtyeight-guards-combing-dannemora-district.html | ANOTHER MAN ESCAPES; Thirty-eight Guards Combing Dannemora District for New York Robber. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/giants-bow-to-reds-but-hold-first-place-mcgrawmen-checked-by-lucas.html | GIANTS BOW TO REDS, BUT HOLD FIRST PLACE; McGrawmen Checked by Lucas With 5 Hits and Lose, 3-2, but Robins Beat Cards. 2-POINT MARGIN PRESERVED Victors Pound Fitzsimmons for 4 Singles and All Their Tallies in 2d Inning. TERRY SLAMS HOME RUN Comes in 9th With No One On, Double Steal Accounting for Other New York Marker. Lucas Uses Bat Effectively. Reds Blanked Rest of Way. Critz Rated at the Top. | True | By Richards Vidmer. Special To the New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/stockholders-vote-bank-merger-here-cosmopolitan-absorbed-by-bank-of.html | STOCKHOLDERS VOTE BANK MERGER HERE; Cosmopolitan Absorbed by Bank of United States, Which Increases Its Capital. UNION EFFECTIVE MONDAY Combination Accomplished by an Exchange of Shares--Personnel to Remain Unaltered. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/1700000-hangar-planned-brown-boveri-considers-construction-of.html | $1,700,000 HANGAR PLANNED; Brown Boveri Considers Construction of Dirigibles at Newark. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/bb-megargee.html | B.B. Megargee. | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/fifth-av-corner-figures-in-trade-national-broadcasting-company.html | FIFTH AV. CORNER FIGURES IN TRADE; National Broadcasting Company Building Sold to TheHoagland Corporation.WAS VALUED AT $5,000,000Former Heckscher Building at 38thSt. and Madison Av. Given in Part Payment. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/utility-gets-two-big-generators.html | Utility Gets Two Big Generators. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/upholds-necktie-patent-decision.html | Upholds Necktie Patent Decision. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/all-balloting-here-in-fall-to-be-by-machine-291-fewer-election.html | All Balloting Here in Fall to Be By Machine; 291 Fewer Election Districts Are Required | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/no-tax-increases-poincare-promises-french-premier-says-this-has.html | NO TAX INCREASES, POINCARE PROMISES; French Premier Says This Has Been Achieved by Severe Paring of Budget. NO CUT IN NAVY PROGRAM Funds Are Provided for Carrying It Out in Entirety and for Army Reorganization. Long List of Problems Faced. No Cut in Naval Appropriation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/television-drama-shown-with-music-radio-carries-accompaniment-as.html | TELEVISION DRAMA SHOWN WITH MUSIC; Radio Carries Accompaniment as Puppets Perform in First Experiment of Its Kind. BROADCAST IS NEXT STEP Experts at Test in Bamberger Store in Newark Predict Sets to See and Hear Actors. Big Radio Movies Predicted. TELEVISION DRAMA SHOWN WITH MUSIC TELEVISION ON WRNY WAVE. Image Is Carried From New Jersey to New York University Hall. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/chaplin-divorce-case-up-report-says-comedians-wife-will-marry-roy.html | CHAPLIN DIVORCE CASE UP.; Report Says Comedian's Wife Will Marry Roy D'Arcy. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/only-one-park-violator-fined.html | Only One Park Violator Fined. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/mrs-willebrandt-insists-tuttle-knew-of-club-subpoenas-but-declines.html | MRS. WILLEBRANDT INSISTS TUTTLE KNEW OF CLUB SUBPOENAS; But Declines to Say if She Gave Order to Call Cabaret Patrons as Witnesses.INQUIRY TO BE PRESSEDNothing Will Be Allowed to Handicap It, Her Comment onProsecutor's Statement.12 PATROLMEN SUMMONEDBroker Had "Good Time" During His Examination--Black ChargesPolitics Inspired Inquiry. Silent on Ordering of Subpoenas. SAYS TUTTLE KNEW OF CLUB SUBPOENAS Political Motive Denied. Witness Had a Good Time. Other Witnesses Give Names. Raskob Criticizes Inquiry. Clash Regarded as Imminent. CELLER ANSWERS LOWMAN. Ridicules Explanation of Frisking of Visitors to Ile de France. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/reigh-count-to-make-3d-start-at-saratoga-in-huron-today.html | Reigh Count to Make 3d Start At Saratoga in Huron Today | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/southampton-and-new-york.html | SOUTHAMPTON AND NEW YORK. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/dinty-moore-band-goes-were-for-al-musicians-leave-for-albany.html | DINTY MOORE BAND GOES.; "We're for Al" Musicians Leave for Albany Ceremonies. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/reach-miami-on-managua-flight.html | Reach Miami on Managua Flight. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/swindled-by-marriages-polish-woman-posing-as-man-married-other.html | SWINDLED BY MARRIAGES.; Polish Woman, Posing as Man, Married Other Women to Get Money. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/predicts-strike-vote-of-western-trainmen-head-of-union-says-men.html | PREDICTS STRIKE VOTE OF WESTERN TRAINMEN; Head of Union Says Men Will Go Out Early Next Month Unless Demands Are Met. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/goebels-fast-hop-praised-by-mayor-transcontinental-flier-predicts.html | GOEBEL'S FAST HOP PRAISED BY MAYOR; Transcontinental Flier Predicts His Record Will Be Broken by Planes Now Building. PLANS FASTER FLIGHT BACK walker Is Interested at City Hall Meeting in Possibility of Quick Trips for Passengers. Planned to Unite Coasts. Mayor Sees Need for Airports. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/pilsudski-arrives-in-rumania.html | Pilsudski Arrives in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/biggest-radio-chain-linked-for-smith-notification-ceremony-tonight.html | BIGGEST RADIO CHAIN LINKED FOR SMITH; Notification Ceremony Tonight Will Be Carried by 108 Long-Wave Stations. TO ENGAGE 1,500 ENGINEERS Governor's Campaign Voice for the First Time Will Be Transmitted to the Entire Nation. Only Eight States Unrepresented. Program to Engage 1,500 Experts. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/finance-company-inquiry-new-jersey-official-suggests-action-on.html | FINANCE COMPANY INQUIRY.; New Jersey Official Suggests Action on Union Securities Corporation. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/new-jerseys-hoover-fund-republicans-asked-for-250000-equal-amount.html | NEW JERSEY'S HOOVER FUND; Republicans Asked for $250,000-- Equal Amount for State Ticket. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/orourke-in-hospital-browns-third-baseman-was-severely-shaken-up-in.html | O'ROURKE IN HOSPITAL.; Browns' Third Baseman Was Severely Shaken Up in Game Monday. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/yankees-sweep-on-subdue-browns-31-hoyt-is-touched-for-8-hits-but-is.html | YANKEES SWEEP ON; SUBDUE BROWNS, 3-1; Hoyt Is Touched for 8 Hits, but Is Strong in Pinches and Is Ably Supported. GAME DECIDED IN SECOND Bengough's Blow Sends In 2 Runs --Yanks Maintain 5 -Game Lead as Athletics Win. Hoyt Strong in Pinches. Koenig Blocks Browns Again. | True | By James R. Harrison. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/dr-butlers-letter-interest-centres-principally-in-his-views-on.html | DR. BUTLER'S LETTER.; Interest Centres Principally In His Views on Prohibition. Party Needs Purifying, Fear, Respect and the Dry Law. Like Samson, and Yet Unlike. No Prohibition Problem. | True | DAVID G. WYLIE.A SINCERE REPUBLICAN.BARNEY R. ROBBINS.ARTHUR J. STANFIELD. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/expects-big-tube-business.html | Expects Big Tube Business. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/mary-vanderbeek-is-wed.html | Mary Vanderbeek Is Wed. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/sports-of-the-times-waiting-on-the-decision-too-late-the-return-of.html | Sports of the Times; Waiting on the Decision. Too Late. The Return of John William Scott. The Reformed Realtor. | True | By John Kieran. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/entente-cordiale-revived-for-peace-by-london-and-paris-french-scout.html | ENTENTE CORDIALE REVIVED FOR PEACE BY LONDON AND PARIS; French Scout Idea It Is Aimed in Any Way at the United States. NAVIES ARE NOT POOLED But How They Could Be Used Together in an Emergency Has Been Considered. COOPERATION EXTENDS FAR Two Nations Said to Be Working Harmoniously in All Domains of International Activity. Pre-War Entente Cordiale. No Plans To Fight America. ENTENTE CORDIALE REVIVED FOR PEACE | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/reuters-opposes-radio-for-news-to-europe-international-quotations.html | REUTERS OPPOSES RADIO FOR NEWS TO EUROPE; International Quotations Makes Third Plea for Short Wave to Send Stock Reports. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/boys-clubs-tie-0-to-0-fail-to-reach-decision-in-game-at-the-stadium.html | BOYS CLUBS TIE, 0 TO 0.; Fail to Reach Decision in Game at the Stadium. | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/don-witts-captures-flemington-226-pace-leads-field-of-seven-in-215.html | DON WITTS CAPTURES FLEMINGTON 2:26 PACE; Leads Field of Seven in 2:15 -- McFarland Hurt When Worthy Maid Falls. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/tompkins-bridal-today-daughter-of-mr-and-mrs-j-stuart-tompkins-to.html | TOMPKINS BRIDAL TODAY.; Daughter of Mr. and Mrs. J. Stuart Tompkins to Wed J.R. Tod. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/berlin-praises-miss-wong-her-first-film-produced-in-germany.html | BERLIN PRAISES MISS WONG.; Her First Film Produced In Germany Acclaimed at Premiere. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/tires-for-auto-makers-reduced.html | Tires for Auto Makers Reduced. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/two-veteran-cabbies-injured-by-autos-joe-young-and-john-maher.html | TWO VETERAN CABBIES INJURED BY AUTOS; Joe Young and John Maher, Survivors of Horse's Day, Both Victims of Gasoline Age. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/east-hampton-club-gives-flower-show-oldfashioned-supper-tables-on.html | EAST HAMPTON CLUB GIVES FLOWER SHOW; Old-Fashioned Supper Tables on Exhibition in the Restored Clinton Academy. SCARECROWS ARE NOVELTY Two Floors and Garden Used for the Display--Quaint Dishes Add Color to Exhibit. Antiques Are Used. Prizes Awarded. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/lord-banbury-says-hell-at-spca-session-women-shriek-men-shake-fists.html | Lord Banbury Says 'Hell' at S.P.C.A. Session; Women Shriek, Men Shake Fists in Near Riot | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/silversgrove-to-box-in-brooklyn-tonight-former-replaces-levine-in.html | SILVERS-GROVE TO BOX IN BROOKLYN TONIGHT; Former Replaces Levine in Ebbets Field Feature--Gans-Felix in Semi-Final. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/heads-phelps-committee-mrs-walter-damrosch-to-be-chairman-in-15th.html | HEADS PHELPS COMMITTEE.; Mrs. Walter Damrosch to Be Chairman in 15th District. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/chase-bank-edifice-ready-institution-announces-completion-of.html | CHASE BANK EDIFICE READY.; Institution Announces Completion of Structure in Nassau Street. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/crude-oil-output-up-55300-barrels-principal-increases-in-texas-and.html | CRUDE OIL OUTPUT UP 55,300 BARRELS; Principal Increases in Texas and Oklahoma Fields--Less Production in California. DROP IN IMPORTS REPORTED Shipments From West Coast to Gulf and Atlantic Ports Also Decreased. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/hoover-speech-at-iowa-homecoming-recalls-joys-of-boyhood-a-democrat.html | Hoover Speech at Iowa Home-coming Recalls Joys of Boyhood. A Democrat Won Over. New Conditions Faced. For Organized Marketing. Waterways Development. Rivers Being Deepened. Will Aid All Business. Equal Chance for All. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/worlds-gold-hoard-grows-1070000000-united-states-is-only-country-to.html | WORLD'S GOLD HOARD GROWS $1,070,000,000; United States Is Only Country to Lose Bullion in Four-Year Period. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/spence-sets-marks-in-tailteann-swims-canadian-star-scores-in-100.html | SPENCE SETS MARKS IN TAILTEANN SWIMS; Canadian Star Scores in 100 and 400 Meter Trial Heats in Dublin. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/rocco-outpoints-eckhart-takes-feature-eightround-bout-at-22d.html | ROCCO OUTPOINTS ECKHART.; Takes Feature Eight-Round Bout at 22d Engineers Armory. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/simple-frank-takes-pasto-kennels-entry-wins-greyhound-feature.html | SIMPLE FRANK TAKES; Pasto Kennels' Entry Wins Greyhound Feature Race--BillieCayle Is Second. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/peking-girl-must-bob-hair-should-she-refuse-she-will-have-to-pay.html | PEKING GIRL MUST BOB HAIR; Should She Refuse She Will Have to Pay "Degeneracy Tax" | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/british-roads-lose-5000000-monthly-sir-felix-pole-attributes.html | BRITISH ROADS LOSE $5,000,000 MONTHLY; Sir Felix Pole Attributes Condition to Depression, HighWages and Buses. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/colonel-fawcetts-fate.html | COLONEL FAWCETT'S FATE. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/market-averages-domestic-bonds-foreign-bonds.html | MARKET AVERAGES.; DOMESTIC BONDS. FOREIGN BONDS. | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/jp-morgan-fights-glen-cove-taxation-calls-his-buildings-assessed-at.html | J.P. MORGAN FIGHTS GLEN COVE TAXATION; Calls His Buildings, Assessed at $543,000, Worth Only $400,000. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/phillies-beat-cubs-sixth-time-in-row-willoughby-outpitches-blake.html | PHILLIES BEAT CUBS SIXTH TIME IN ROW; Willoughby Outpitches Blake and Carlson, Winning by 3-1 --Allows Only Five Hits. HOME RUN FOR HEATHCOTE Drive Saves Chicago From Shut-Out --Victors Score Two in Fourth, One in Ninth. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/money.html | MONEY. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/freight-cars-in-need-of-repairs.html | Freight Cars in Need of Repairs. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/work-says-people-oppose-any-change-declares-outstanding-issue-is.html | WORK SAYS PEOPLE OPPOSE ANY CHANGE; Declares Outstanding Issue Is Effect on Business of a Republican Upset. READY TO BATTLE IN EAST West Safe, Chairman Asserts, Returning to Washington--Tellsof Southern Hopes. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/flood-in-brooklyn-cuts-water-supply-residents-of-fourth-avenue.html | FLOOD IN BROOKLYN CUTS WATER SUPPLY; Residents of Fourth Avenue Section Mave Famine After Break in 20-Inch Main. DAMAGE PUT AT $75,000 Subway Traffic Restored in Time for Morning Rush--Police Guard Danger Spots. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/mrs-smith-leads-women-archers-scores-total-of-906-in-first-day-of.html | MRS. SMITH LEADS WOMEN ARCHERS; Scores Total of 906 in First Day of National Tournament at Westchester Biltmore. PALMER TOPS MEN'S CLASS Pennsylvanian's Score of 670 Is Best--Dr. Roberts, Ventura, Cal., Is Second. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/widen-hassell-hunt-but-find-no-trace-coast-guard-cutter-marion.html | WIDEN HASSELL HUNT, BUT FIND NO TRACE; Coast Guard Cutter Marion Cruises About Area Indicated by Flier's Last Report. MANY OTHERS JOIN SEARCH Eskimos and Hunting Parties in the Far North Are on the Lookout. RADIO COOPERATION ASKED Government Requests Temporary Suspension of Some Stations to Clear Obstacles. Down at Sukkertoppen, Hobbs Thinks By PROF. W.H. HOBBS. Leader of the University of Michigan Greenland Expedition. Signal Set for Fliers. Danes Order Search for Fliers. Newfoundland Also Assists. Believes Signal Came as Plane Fell. Hudson Bay Company Aids. | True | By Edward H. Smith, Commander U.s.c.g. Marion Expedition. Wireless To the New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/adkins-of-white-sox-subdues-senators-31-allows-only-seven-hits-in.html | ADKINS OF WHITE SOX SUBDUES SENATORS, 3-1; Allows Only Seven Hits in First Game of Series--Altrock and Mostil Banished. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/hears-zogu-will-be-monarch-saturday-belgrade-understands-albanias.html | HEARS ZOGU WILL BE MONARCH SATURDAY; Belgrade Understands Albania's President Has Chosen Scanderberg III as New Title. NATIONAL REJOICING SUNDAY Movement Seems Popular, butObservers Wonder if Moslem Will Satisfy Christians. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/start-move-to-halt-macholds-election-original-hoover-supporters.html | START MOVE TO HALT MACHOLD'S ELECTION; Original Hoover Supporters Refuse to Sanction Him as State Chairman. PLAN APPEAL TO DR. WORK Want Him to Delay Final Action Until Presidential Nominee Can Be Consulted. Get Up-State Protest. START MOVE TO HALT MACHOLD'S ELECTION Senate Post Wide Open. | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/easy-victory-scored-by-miss-wills-in-title-tennis-play-miss-wills.html | Easy Victory Scored by Miss Wills in Title Tennis Play; MISS WILLS TRIUMPHS IN NATIONAL TENNIS Champion Begins Defense of Her Crown With 6-0, 6-1 Victory Over Mrs. Taylor.ALL SEEDED PLAYERS SCOREMrs. Mallory Easily Beats MissSwartz at Forest Hills,Yielding Two Games,MRS. BUNDY WINS, 6-1, 6-1Miss Sears Victim of Veteran'sResourceful Game--Miss Jacobsand Mrs. Chapin Advance. Wins Next Five Games. Californian Is Nervous. Two Encounter Trouble. Miss Greenspan Plays Well. | True | By Allison Danzig | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/grand-jury-to-act-on-darnell-check-solomon-and-silinsky-held-by.html | GRAND JURY TO ACT ON DARNELL CHECK; Solomon and Silinsky Held by Court on Charge of Defrauding Bettor on Prizefight. SAY PLAINTIFF IS FRIEND Former Urges Magistrate to Ask Goldstein if He Would Not Lend Any Amount to Firm. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/james-l-rackleff-last-member-of-yale-class-of-1856-a-portland-me.html | JAMES L. RACKLEFF.; Last Member of Yale Class of 1856, a Portland (Me.) Lawyer, Dies. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/praises-prayer-for-treaty-cushendun-tells-archbishop-of-the-hopes.html | PRAISES PRAYER FOR TREATY; Cushendun Tells Archbishop of the Hopes Raised by Kellogg Compact. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/assails-smiths-stand-on-lakes-waterway-former-governor-harding-of.html | ASSAILS SMITH'S STAND ON LAKES WATERWAY; Former Governor Harding of Iowa Says Hoover Is Friend of St. Lawrence Plan. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/frederick-lonsdale-here-english-playwright-arrives-for-the-opening.html | FREDERICK LONSDALE HERE; English Playwright Arrives for the Opening of His Comedy, 'High Road'. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/katherine-jacobs-weds-ej-rosenwald-daughter-of-mr-and-mrs-ha-jacobs.html | KATHERINE JACOBS WEDS E.J. ROSENWALD; Daughter of Mr. and Mrs. H.A. Jacobs Married--Mildred Cohen Becomes a Bride. Fink--Cohen. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/swanfinch-in-new-field-oil-corporation-forms-subsidiary-to-refine.html | SWAN-FINCH IN NEW FIELD.; Oil Corporation Forms Subsidiary to Refine Gasoline. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/peruvians-scale-ancient-inca-fort-explorers-find-mountain-stairway.html | PERUVIANS SCALE ANCIENT INCA FORT; Explorers Find Mountain Stairway 400 Yards Long Leading to Untouched Ruins.JUNGLE SPREAD OVER TOWN Big Stone Structures and Labyrinth of Streets Tell of OnceThriving City. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/kojac-is-first-in-backstroke-at-budapest-borg-beats-crabbe.html | Kojac Is First in Backstroke At Budapest; Borg Beats Crabbe | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday. Brisbane In Queens Purchase. Buy Sites on Staten Island. Builders in Flushing Deal. $200,000 Long Island City Garage. Acreage Sold at Southport, Conn. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/horthy-greets-pilgrims-regent-welcomes-them-regardless-of-race-or.html | HORTHY GREETS 'PILGRIMS.'; Regent Welcomes Them Regardless of "Race or Religion." | True | Wirelesss to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/irrigated-districts-doing-better.html | IRRIGATED DISTRICTS DOING BETTER. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/capablanca-victor-over-bogoljubow-leader-in-bad-kissingen-chess.html | CAPABLANCA VICTOR OVER BOGOLJUBOW; Leader in Bad Kissingen Chess Suffers First Defeat, Resigning After 41 Moves.HALF-POINT FROM THE TOPCuban Is Still Tied for Second With Euwe, Who Beats Mieses-- Marshall Is Vanquished. Yates-Spielmann Draw. Standing of the Players. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/loadings-fell-off-in-week-of-aug-11-total-of-1044442-cars-was-5197.html | LOADINGS FELL OFF IN WEEK OF AUG. 11; Total of 1,044,442 Cars Was 5,197 Under Last Year and 58,218 Below 1926. GENERAL FREIGHT GAINED Grain Was Also Above Previous Year, but All Other Commodities Showed Decrease. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/shoe-manufacturers-unite.html | Shoe Manufacturers Unite. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/ruddtolley-betrothal-broken.html | Rudd-Tolley Betrothal Broken. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/talkies-just-a-fad-says-joseph-schenck-producer-thinks-they-will.html | 'TALKIES JUST A FAD, SAYS JOSEPH SCHENCK; Producer Thinks They Will Lose Popularity--Tells of Signing Russian Director. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/wants-home-for-two-sons-laborers-wife-evicted-says-she-cannot.html | WANTS HOME FOR TWO SONS; Laborer's Wife, Evicted, Says She Cannot Support Them. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/long-branch-man-killed.html | Long Branch Man Killed. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/new-german-bank-to-sell-shares-here-institution-for-financing-small.html | NEW GERMAN BANK TO SELL SHARES HERE; Institution for Financing Small Industries Will Have Capital of 20,000,000 Marks. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/hail-new-vaudeville-era-keithalbeeorpheum-theatres-to-launch.html | HAIL 'NEW VAUDEVILLE ERA.'; Keith-Albee-Orpheum Theatres to Launch Celebration This Week. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/sandino-victims-form-vigilantes-northern-nicaraguans-organize-first.html | SANDINO VICTIMS FORM VIGILANTES; Northern Nicaraguans Organize First Civilian Body to Aid American Marines. PARTY TIES ARE FORGOTTEN Committees Follow Example of Forty-Niners to Restore Peace and Protect Crops. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/city-to-welcome-olympic-men-today-president-roosevelt-to-bring-120.html | CITY TO WELCOME OLYMPIC MEN TODAY; President Roosevelt to Bring 120 Athletes of Ninth American Team. TO PARADE UP BROADWAY Mayor Walker to Present Medals Specially Designed for City After the Speechmaking. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/miss-stephenson-wins-defeats-miss-nelson-32-to-enter-junior-golf.html | MISS STEPHENSON WINS; Defeats Miss Nelson, 3-2, to Enter Junior Golf Semi-Finals. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/wilson-suspended-for-3-days.html | Wilson Suspended for 3 Days. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/frances-titsworth-to-wed-daughter-of-mr-and-mrs-fs-titsworth.html | FRANCES TITSWORTH TO WED; Daughter of Mr. and Mrs. F.S. Titsworth Engaged to S.B. Ashmore. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/blauer-advances-reaches-semifinal-round-in-junior-class-by-61-61.html | BLAUER ADVANCES; Reaches Semi-Final Round in Junior Class by 6-1, 6-1 Victory Over Martin. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/demave-to-face-maloney.html | DeMave to Face Maloney. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/foresee-3day-mail-across-atlantic-planeandsteamship-service-with.html | FORESEE 3-DAY MAIL ACROSS ATLANTIC; Plane-and-Steamship Service With Ireland as Outpost Talked Of by British. WATCH FRENCH EXPERIMENT Ile de France Success May Result in Cheapening Deferred Cable and Radio Rates. Newspaper to Show the Way. Ireland as Air Mail Base. | True | By Allen Raymond. Wireless To the New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/government-bonds-depressed-in-price-move-against-general-trend-of.html | GOVERNMENT BONDS DEPRESSED IN PRICE; Move Against General Trend of Market--Third Liberties Remain Below Par. SHARP ADVANCES RECORDED Public Service Convertibles and New York Traction Issues Among Those Rising. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/explosion-kills-four-in-britain.html | Explosion Kills Four in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/wright-us-golfer-scores-in-england-takes-match-in-boys-title-play.html | WRIGHT, U.S. GOLFER, SCORES IN ENGLAND; Takes Match in Boys' Title Play but Has to Rally to Triumph. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/yugoslav-act-brings-foreign-loan-nearer-ratification-of-nettuno.html | YUGOSLAV ACT BRINGS FOREIGN LOAN NEARER; Ratification of Nettuno Accords Was Demanded by Banks in $250,000,000 Consortium. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/tourists-quit-europe-early-for-the-election-campaign.html | Tourists Quit Europe Early For the Election Campaign | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/largest-air-mail-shipment-weighs-10-tons-cost-16000.html | Largest Air Mail Shipment Weighs 10 Tons, Cost $16,000 | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/40000-craig-fee-proposed-in-budget-nicholson-submits-figures-for.html | $40,000 CRAIG FEE PROPOSED IN BUDGET; Nicholson Submits Figures for Special Counsel's Work in Seven-Cent Fare Case. ALREADY GOT $50,000 Law Department Asks $50,000 More for Experts Than in the Previous Year. Total of Item $184,281. Another $25,000 Craig Item. $40,000 CRAIG FEE PROPOSED IN BUDGET Sees $600,000,000 Budget. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/drug-houses-plan-250000000-merger-mckesson-robbins-consolidation-of.html | DRUG HOUSES PLAN $250,000,000 MERGER; McKesson & Robbins Consolidation of 16 Concerns Expected Ultimately to Embrace 25 More. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/england-is-drinking-less-licenses-and-arrests-drop.html | England Is Drinking Less; Licenses and Arrests Drop | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/radio-board-annuls-providence-license-finds-that-candidate-for.html | RADIO BOARD ANNULS PROVIDENCE LICENSE; Finds That Candidate for Mayor Used Station to "Defame" His Competitors.PERMITS KGDM TO CONTINUEThese Decisions Indicate the Board's Policy in Dealing With 162 Other Pending Cases. Say Station Broadcast Falsehoods. Indicate Small Station Continuance. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/seek-way-to-check-drunken-motorists-delegates-to-world-antialcohol.html | SEEK WAY TO CHECK DRUNKEN MOTORISTS; Delegates to World Anti-Alcohol Congress at Antwerp Give Much Time to Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/to-alter-baker-residence-additions-to-park-avenue-corner-estimated.html | TO ALTER BAKER RESIDENCE.; Additions to Park Avenue Corner Estimated to Cost $225,000. Discusses Economical Building. Plots Sold in Floral Park. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/plan-no-dry-raids-in-albany-while-smith-makes-speech.html | Plan No Dry Raids in Albany While Smith Makes Speech | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/mrs-allen-undergoes-second-transfusion-motherinlaw-of-mayor-walker.html | MRS. ALLEN UNDERGOES SECOND TRANSFUSION; Mother-in-Law of Mayor Walker Is Operated On by Chicago Doctor After Relapse. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/germany-to-demand-free-rhineland-paris-hears-stresemann-at-geneva.html | GERMANY TO DEMAND FREE RHINELAND; Paris Hears Stresemann at Geneva Will Raise Issue of Total Evacuation. FRANCE WILLING TO BARGAIN Five Conditions Mentioned for Complete Withdrawal of AlliedArmies of Occupation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/skyscraper-begun-by-western-union-largest-telegraph-building-in.html | SKYSCRAPER BEGUN BY WESTERN UNION; Largest Telegraph Building in World Will Cover Block in Hudson Street. WILL BE 24 STORIES HIGH Five Floors for Operating Rooms, With 25 Pneumatic Tube Lines to Branch Offices. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/new-japanese-party-has-12-at-meeting-indications-are-that-tokonami.html | NEW JAPANESE PARTY HAS 12 AT MEETING; Indications Are That Tokonami Will Weaken Opposition Enough to Make Government Secure. | True | Wireless to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/bares-poison-plot-to-kill-obregon-mexican-official-says-girl-was-to.html | BARES POISON 'PLOT' TO KILL OBREGON; Mexican Official Says Girl Was to Have Pricked Him With Deadly Blade While Dancing. ACCUSES CATHOLIC GROUP Police Chief Declares Latest Evidence Shows Mother Concepcion's Complicity in Murder. Summary of Police Statement. Celaya Plot Failed. Investigation Will Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/cement-corporation-suspends-dividend-pennsylvaniadixie-chairman.html | CEMENT CORPORATION SUSPENDS DIVIDEND; Pennsylvania--Dixie Chairman Lays Blame on Foreign Competition--Four Initials in Day. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/erie-stock-plan-uncertain.html | ERIE STOCK PLAN UNCERTAIN | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/150-chicagoans-coming-democratic-leaders-depart-to-attend.html | 150 CHICAGOANS COMING.; Democratic Leaders Depart to Attend Notification. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/dry-agents-terrify-chicago-building-shoot-and-blackjack-man-who-may.html | DRY AGENTS TERRIFY CHICAGO BUILDING; Shoot and Blackjack Man, Who May Die; Force Occupants Into Offices. ORDER POLICE TO STAY OUT Police Captain Asserts Raid Was Without Warrant and That No Liquor Was Found. | True | Special to The New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/medal-in-western-amateur-won-by-john-dawson-with-141-john-dawsons.html | Medal in Western Amateur Won by John Dawson With 141; JOHN DAWSON'S 141 WINS MEDAL HONORS Scores 69 to Finish Three Shots Ahead of Moe in Western Amateur Qualifying. FOUR BRITONS MAKE GRADE Perkins, Tweddell, Storey and Torrance Only British Cup Players to Survive. FINLAY IN TIE FOR THIRD His 145 Total Equals Perkins-- Evans and Williams Next at Bob o' Link. Dawson's 69 Equals Record. Barely Misses New Mark. Chick Evans Has 149. Field Sets Fast Pace. | True | By William D. Richardson. Special To the New York Times. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/croats-ask-recognition-appeal-to-interparliamentary-union-in.html | CROATS ASK RECOGNITION.; Appeal to Inter-Parliamentary Union in Yugoslav Assembly Split. | True | | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/rogers-would-notify-heflin-that-smith-has-been-nominated.html | Rogers Would Notify Heflin That Smith Has Been Nominated | True | WILL ROGERS. | C1B 782584 |
| 1928-08-22 | 1928-08-22 | https://www.nytimes.com/1928/08/22/archives/seabury-lawrence-sports-writer-dies-yachting-and-hockey-editor-on.html | SEABURY LAWRENCE, SPORTS WRITER, DIES; Yachting and Hockey Editor on The New York Times Was a Poet and Lover of Sea. | True | | C1B 782584 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/money.html | MONEY. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/tennessee-nominee-stabbed-in-the-arm-candidate-for-governor.html | TENNESSEE NOMINEE STABBED IN THE ARM; Candidate for Governor Attacked During Dispute Over Votes of Recent Primary. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/major-john-zanft-weds-hattie-carnegie-vice-president-of-fox-theatre.html | MAJOR JOHN ZANFT WEDS HATTIE CARNEGIE; Vice President of Fox Theatre Circuit Marries Former Dress Designer of New York. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/secretary-mellon-is-back-at-work-praises-hoovers-speech-of.html | SECRETARY MELLON IS BACK AT WORK; Praises Hoover's Speech of Acceptance--Did Not Commenton Butler's Letter. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/business-world-sells-record-aquamarine-consumers-buying-fall.html | BUSINESS WORLD; Sells Record Aquamarine. Consumers Buying Fall Hosiery. Wall Paper Prospects Brighter. Hairbow Ribbons Top Demand. Add to Book Valuations. Rayon and Silk Underwear Favored. Partial to "Modern" Jewelry. Linen Prices Draw Business. Burlap Prices Weaker Here. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/study-reallocation-plan-radio-commission-hopes-to-publish-proposals.html | STUDY REALLOCATION PLAN.; Radio Commission Hopes to Publish Proposals Sept. 1. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/gardner-for-air-navy-new-yorker-raps-lloyd-georges-plea-for-fewer.html | GARDNER FOR AIR NAVY; New Yorker Raps Lloyd George's Plea for Fewer Planes. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/goshen-races-postponed.html | Goshen Races Postponed. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/werner-of-us-hurdles-victor-at-balmoral-gibson-is-third.html | Werner of U.S. Hurdles Victor At Balmoral; Gibson Is Third | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/asks-record-rally-to-smith-in-jersey-members-of-the-notification.html | ASKS RECORD RALLY TO SMITH IN JERSEY; MEMBERS OF THE NOTIFICATION COMMITTEE. | True | Times Wide World Photo. | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/graham-says-smith-avoids-real-issue-house-judiciary-chairman.html | GRAHAM SAYS SMITH AVOIDS REAL ISSUE; House Judiciary Chairman Declares Prohibition DivertsPeople From the Tariff.ASSERTS WETS ARE DELUDED Conditions Under Dry Law CannotBe Changed by the Election,Pennsylvanian Asserts. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/4-extra-dividends-declared-in-day.html | 4 EXTRA DIVIDENDS DECLARED IN DAY | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/calles-scored-in-rome-vatican-organ-calls-his-accusations-vague-and.html | CALLES SCORED IN ROME.; Vatican Organ Calls His Accusations 'Vague and Ridiculous.' | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/rogers-at-a-snake-dance-couldnt-hear-smiths-speech.html | Rogers at a Snake Dance, Couldn't Hear Smith's Speech | True | WILL ROGERS. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/alfred-smith-himself.html | ALFRED SMITH HIMSELF. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/california-first-in-yachting-race-bullard-pilots-star-boat-over.html | CALIFORNIA FIRST IN YACHTING RACE; Bullard Pilots Star Boat Over Line Ahead in Huguenot Club's Junior Event. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/will-not-oppose-pardon-ocean-county-prosecutor-believes-mrs.html | WILL NOT OPPOSE PARDON.; Ocean County Prosecutor Believes Mrs. Giberson Innocent. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/five-tourists-killed-one-hurt-in-canada-train-demolishes-automobile.html | FIVE TOURISTS KILLED, ONE HURT IN CANADA; Train Demolishes Automobile of Cleveland Party at Crossing in Quebec. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/subway-bids-opened-transportation-board-announces-low-figures-for.html | SUBWAY BIDS OPENED.; Transportation Board Announces Low Figures for Bronx Work. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/held-aa-taxicab-beat-cook-is-arrested-third-time-in-week-for.html | HELD AA TAXICAB BEAT.; Cook Is Arrested Third Time in Week for Failure to Pay Bill. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/honor-candidates-wives-3000-women-to-meet-mrs-smith-and-mrs.html | HONOR CANDIDATES' WIVES; 3,000 Women to Meet Mrs. Smith and Mrs. Robinson Here Tonight. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/wholesale-druggists-form-wide-merger-sixteen-companies-in-28-cities.html | WHOLESALE DRUGGISTS FORM WIDE MERGER; Sixteen Companies in 28 Cities Consolidate to Supply Independent Trade. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/french-attache-to-quit-capital.html | French Attache to Quit Capital | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/dublin-reception-plans-orators-at-kellogg-functions-told-speeches.html | DUBLIN RECEPTION PLANS.; Orators at Kellogg Functions Told Speeches Must Be Brief. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/wants-curb-rated-equal-to-big-board-president-muller-describes-it.html | WANTS CURB RATED EQUAL TO BIG BOARD; President Muller Describes It to National Association of Security Commissioners. ASKS BLUE SKY EXEMPTIONS Holds Character of Business on Exchange Depends on Quality of Its Members. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/french-net-stars-here-for-matches-borotra-cochet-and-brugnon-lead.html | FRENCH NET STARS HERE FOR MATCHES; Borotra, Cochet and Brugnon Lead Visitors' Invasion of United States Courts. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/dr-lawson-heads-legion-ninetytwo-new-york-county-posts-are.html | DR. LAWSON HEADS LEGION; Ninety-two New York County Posts Are Represented at Election. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/lady-twysden-secretly-weds-clinton-king-american-artist-in-england.html | Lady Twysden Secretly Weds Clinton King American Artist, in England, Records Reveal | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/question-jane-addams-on-league-for-peace-daughters-of-american.html | QUESTION JANE ADDAMS ON LEAGUE FOR PEACE; Daughters of American Revolution in Hawaii Ask Her Attitude in Time of War. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/the-missing-aviators.html | THE MISSING AVIATORS. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/gen-macarthurs-tabulation-of-results-in-olympic-games.html | Gen. MacArthur's Tabulation Of Results in Olympic Games | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/mayor-gillis-faces-330-days-in-prison-newburyports-vivid-executive.html | MAYOR GILLIS FACES 330 DAYS IN PRISON; Newburyport's Vivid Executive Also Fined $1,140 for Illegal Gasoline Station. JUDGE CALLS HIM 'OUTLAW' Emerging After Appeal, 'Bossy' Says He'll Run for Governor to Get Revenge. Judge Severe in Remarks. "Gillis Day in Court." | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/katherine-dee-weds-dr-edward-t-madden-ceremonyin-passionist.html | KATHERINE DEE WEDS DR. EDWARD T. MADDEN; Ceremony in Passionist Monastery, Riverdale, Performed by Rev. G.B. Ford--Other Marriages. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/hawaii-expects-prince-takamatsu.html | Hawaii Expects Prince Takamatsu. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/sports-of-the-times-down-the-hatch-crowded-quarters-more-about.html | Sports of the Times; Down the Hatch. Crowded Quarters. More About Dieting. A Light Luncheon. | True | By John Kieran. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/new-bonds-for-6048500-to-be-put-on-market-today.html | New Bonds for $6,048,500 To Be Put on Market Today | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/fliers-sail-to-join-william-b-leeds-capperton-and-conerton-will.html | FLIERS SAIL TO JOIN WILLIAM B. LEEDS; Capperton and Conerton Will Inspect Foreign Fields forPlant Here. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/remaining-british-walker-cup-players-put-out-in-first-round-of.html | Remaining British Walker Cup Players Put Out in First Round of Western Golf; FOUR BRITONS LOSE IN WESTERN GOLF Their Elimination Comes With Defeat of Prominent Home Stars in First Round. DAWSON AMONG VICTIMS Stein, Moe, Finlay Also Beaten, as Practically All Ranking Players Are Retired. COUCH PUTS OUT PERKINS British Champion Bows to Chicago Entrant, 2 and 1-- Chick Evans Emerges Victor. Three Low Qualifiers Lose. Tweddell Beaten by Moller. Evans Beats Bockenkamp. Tweddell Takes Three Putts. | True | By William D. Richardson. Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/released-on-ball-in-shooting-case.html | Released on Ball In Shooting Case. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/archery-lead-goes-to-mrs-hodgson-californian-ousts-mrs-smith-by.html | ARCHERY LEAD GOES TO MRS. HODGSON; Californian Ousts Mrs. Smith by Making 126 Hits in Tourney at Westchester Biltmore. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. General Motors Leads Again. A Straw in the Wind. Toning Down the Enthusiasts. The Brokers' Loans Ratio. Express Stocks Advance. Memories of the Good Old Days. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/white-and-straton-scored-by-malone-new-yorker-in-paris-says-hoover.html | WHITE AND STRATON SCORED BY MALONE; New Yorker in Paris Says Hoover Should Adopt Their Methods or Repudiate Them. LAUDS SMITH AS GOVERNOR Ran Against Him Once, but Holds He Is Greatest Executive State Ever Had. Says New York Is Best Governed. Offers to Set on Emporia Vice. | True | Wireless to THE NEW YORK TIMES. By Wireless To the Editor of the New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/says-russian-jews-had-good-crop.html | Says Russian Jews Had Good Crop. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/german-here-six-months-ends-life.html | German Here Six Months Ends Life. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/heard-round-the-land.html | HEARD 'ROUND THE LAND. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/man-78-held-for-theft.html | Man, 78, Held for Theft. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/postal-contracts-for-at-t-service-gets-same-privileges-granted.html | POSTAL CONTRACTS FOR A.T. & T. SERVICE; Gets Same Privileges Granted Earlier to Western Union to Increase Capacity. SPUR TO COMPETITION SEEN Expansion of Facilities Planned With Offices in Cities Not Reached Heretofore. To Expand Facilities. New Facsimile Telegram Service. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/albania-completes-coronation-program-deputation-coached-daily-is.html | ALBANIA COMPLETES CORONATION PROGRAM; Deputation, Coached Daily, Is Ready to Urge Zogu to Accept the Crown. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/sees-big-growth-for-air-travel-wi-glover-predicts-our-passenger.html | SEES BIG GROWTH FOR AIR TRAVEL; W.I. Glover Predicts Our Passenger Routes Will EqualEurope's Soon.SAYS WEST LEADS EASTPostal Official, Back From Tour of Pacific Coast, ReportsHeavy Traffic There. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/tilden-in-letter-pleads-his-case-will-not-attend-trial-tomorrow-but.html | TILDEN IN LETTER PLEADS HIS CASE; Will Not Attend 'Trial' Tomorrow, but Denies Any Intentto Violate Amateur Rule.HAS NOT RECEIVED MONEYIf Found Guilty Is Willing to RefusePayment--On Cup TeamAgainst His Wishes. No Attempt at Violation. Played Against His Wishes. Explains WritingContract. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/tycoon-is-victor-prestige-is-next-mallorys-l2meter-leads.html | TYCOON IS VICTOR, PRESTIGE IS NEXT; Mallory's l2-Meter Leads Vanderbilt's Yacht and Takes Second in Point Standing.ANITRA GETS THIRD PLACEValiant Is Fourth in Second Raceof Series for N.Y.Y.C.Cup Off Newport. Cover 12-Mile Triangle. Prestige Leads Valiant. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/piercearrow-officials-elected.html | Pierce-Arrow Officials Elected. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/bisons-beat-bears-twice-rise-to-5th-score-5th-and-6th-victories-in.html | BISONS BEAT BEARS TWICE, RISE TO 5TH; Score 5th and 6th Victories in Succession as Newark Loses, 5-4 and 3-0. THOMAS'S HOMER DECIDESBlow With One On Wins Opener, While Ogden Turns In Fifth Triumph in Row in 2d. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/87-win-summer-diplomas-will-receive-degrees-next-month-for-city.html | 87 WIN SUMMER DIPLOMAS.; Will Receive Degrees Next Month for City College Courses. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/robins-again-block-path-of-cardinals-flock-upsets-st-louis-32-and.html | ROBINS AGAIN BLOCK PATH OF CARDINALS; Flock Upsets St. Louis, 3-2, and Takes Series; Petty and Clark Taming Losers. BRESSLER'S BAT A FACTOR His Triple Sends In First Tally and His Double Paves Way to 2-Run Attack in Fourth. Robins Get Away With Rush. Robins Break Out in Fourth. Fans' Pleas Are In Vain. Mandell to Watch Rivals. | True | By John Drebinger. Special To the New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/antifrench-attack-disavowed-by-rome-criticism-of-treatment-italian.html | ANTI-FRENCH ATTACK DISAVOWED BY ROME; Criticism of Treatment Italian Athletes Received in Paris Is Officially Deleted. | True | Special Cable to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/fire-department.html | Fire Department. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/gypsies-held-in-murder-suspected-of-killing-max-turnow-at-keansburg.html | GYPSIES HELD IN MURDER.; Suspected of Killing Max Turnow at Keansburg, N.J. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/plan-recit-als-to-aid-talented-drug-users-100-musicians-are-asked.html | PLAN RECIT ALS TO AID TALENTED DRUG USERS; 100 Musicians Are Asked to Give Benefits--Marvin Maazel First to Volunteer. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/capture-escaped-auburn-prisoner.html | Capture Escaped Auburn Prisoner. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/leases-connecticut-lodge.html | Leases Connecticut Lodge. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/bond-flotation-new-corporation-issues-to-be-offered-for.html | BOND FLOTATION; New Corporation Issues to Be offered for Subscription by Investors | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/markets-in-london-paris-and-berlin-british-home-rails-firmer-rubber.html | MARKETS IN LONDON, PARIS AND BERLIN; British Home Rails Firmer-- Rubber Prices Improve--Oil Shares Depressed. LONDON MONEY HARDENS Paris Trading Weak After Chaotic Session--Berlin Gains on New York Reports. London Closing Prices. Lack of Offers at Paris. Paris Closing Prices. Berlin Gains Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/assail-and-defend-anglofrench-deal-british-liberal-organs-call-army.html | ASSAIL AND DEFEND ANGLO-FRENCH DEAL; British Liberal Organs Call Army Concessions to France a "Betrayal." DEMAND COMPLETE DETAILS Conservatives Retort Europe Opposed Britain and Naval CutIs of More Importance. Call Naval Cut More Important. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/senators-blank-white-sox-hadley-allowing-five-hits-outpitches-walsh.html | SENATORS BLANK WHITE SOX; Hadley, Allowing Five Hits, Outpitches Walsh and Wins, 2-0. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/big-order-for-auto-frames.html | Big Order for Auto Frames. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/ask-cotton-market-to-trade-in-wool-members-of-exchange-request.html | ASK COTTON MARKET TO TRADE IN WOOL; Members of Exchange Request Amendment of By-Laws-- Managers to Act. WILL GET FEDERAL ADVICE Right to Deal Also in Fifty-Bale Cotton Contracts Sought-- Committees Favorable. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/bumped-in-auto-arrested-attempt-to-fix-blame-on-taxi-driver-proves.html | BUMPED IN AUTO, ARRESTED; Attempt to Fix Blame on Taxi Driver Proves Boomerang. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/dyers-want-glatzmayer-offer-magistrate-position-of-czar-over-entire.html | DYERS WANT GLATZMAYER; Offer Magistrate Position of "Czar" Over Entire Industry. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/state-golf-begins-today-field-of-103-entered-in-new-york-amateur-at.html | STATE GOLF BEGINS TODAY.; Field of 103 Entered in New York Amateur at Rye | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/home-town-fetes-barbuti-5000-shiver-in-rain-to-greet-olympic-runner.html | HOME TOWN FETES BARBUTI; 5,000 Shiver in Rain to Greet Olympic Runner at Inwood, L.I. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/state-legion-to-meet-sept-6.html | State Legion to Meet Sept. 6. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/ousted-deputies-voice-grievances-croats-join-egyptians-and-italians.html | OUSTED DEPUTIES VOICE GRIEVANCES; Croats Join Egyptians and Italians in Protests to Lawmakers' Congress. COMMITTEES FILE REPORTS Main Issue of Discussions to Be Means of Removing Present Obstacles to Trade. Proposals of Committees. Says Parliamentarism Totters. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/bare-wire-kills-five-screams-of-first-brings-others-who-die-trying.html | BARE WIRE KILLS FIVE.; Screams of First Brings Others Who Die Trying to Help. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/casauranc-replaces-morones.html | Casauranc Replaces Morones. | True | Special Cable to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/the-ladder-mystery.html | "THE LADDER" MYSTERY. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/sees-latin-countries-as-favoring-smith-judge-meaney-arriving-on.html | SEES LATIN COUNTRIES AS FAVORING SMITH; Judge Meaney, Arriving on Paris, Says France and Italy Acclaim Governor's Rise. New England Flood Relief Ends. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/too-much-dog-for-a-pup-charles-eaton-loses-terrier-after-gift-of.html | TOO MUCH 'DOG' FOR A PUP.; Charles Eaton Loses Terrier After Gift of Silver Collar. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/still-bars-the-saloon-smiths-new-plan-would-ban-sale-of-liquor-in.html | STILL BARS THE SALOON; Smith's New Plan Would Ban Sale of Liquor in Public Places. PLEDGES AID TO FARMERS Governor Would Ask First Congress Session for Relief Devised by Experts. PROMISES TARIFF REFORM But Would Not Disturb Business -- Not a 'Jingo,' but Hostile to Isolation Policy . Thousands Listen Under Umbrellas. New Dry Law Stand a Surprise. Inspired by Great Democrats. SMITH FOR STATE CONTROL OF LIQUOR Cheer Governor for 5 Minutes. Notified by Senator Pittman. Pledges Honest Progressivism. Would Revise Dry Amendment. Farm Aid a National Problem. Hits at "Coolidge Economy." To Study Waterways Anew. Reaffirms Water-Power Stand. Applause Throughout Speech. Prohibition Utterance Applauded. Ritchie an Eager Listener. Tidal Wave of Cheers. | True | By W.a. Warn. Special To the New York Times.times Wide World Photo. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/floods-damage-english-crops.html | Floods Damage English Crops. | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/challenges-taxation-of-bootleg-earnings-georgia-mans-levy-reduced.html | CHALLENGES TAXATION OF BOOTLEG EARNINGS; Georgia Man's Levy Reduced From $1,901,500 to $238,105 After Complaint. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/german-steamship-aground-at-halti.html | German Steamship Aground at Halti | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/marjorie-daw-triumphs-takes-steeplechase-at-lancaster-fairwillis.html | MARJORIE DAW TRIUMPHS; Takes Steeplechase at Lancaster Fair—Willis Grattan Wins. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/financial-markets-stocks-irregular-as-profittaking-develops-on-a.html | FINANCIAL MARKETS; Stocks Irregular as Profit-Taking Develops on a Large Scale—Steel Reports Optimistic. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/king-ill-with-bad-tooth-infection-puts-alexander-of-yugoslavia-to.html | KING ILL WITH BAD TOOTH.; Infection Puts Alexander of Yugoslavia to Bed. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/hits-excess-of-druggists-president-of-pharmacists-says-standards.html | HITS EXCESS OF DRUGGISTS; President of Pharmacists Says Standards Should Be Raised. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/senator-nye-comes-out-in-support-of-hoover.html | Senator Nye Comes Out In Support of Hoover | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/duchess-flies-to-india-from-persia.html | Duchess Flies to India From Persia. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/wartime-general-now-a-dishwasher-ch-gough-of-british-and-australian.html | WARTIME GENERAL NOW A DISHWASHER; C.H. Gough of British and Australian Armies Found in a Quebec Hotel. WORKED IN STORES HERE As Floorwalker in 1924 and 1926, His Distinguished Military Record Was Unrevealed. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/workmen-will-compete-second-labor-sports-meet-will-start-on.html | WORKMEN WILL COMPETE.; Second Labor Sports Meet Will Start on Saturday. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/byrd-ship-to-sail-south-on-saturday-boy-scout-last-member-of-the.html | BYRD SHIP TO SAIL SOUTH ON SATURDAY; Boy Scout, Last Member of the Crew to Join, Reports at Office of Antarctic Expedition. 31 WILL BE ON ICEBREAKER Loading of City of New York Will Be Completed Tomorrow—Big Plane on Way Here. Scout Is Big and Strong. Crew of Byrd Icebreaker. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/brooklyn-properties-sold.html | Brooklyn Properties Sold. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/rally-to-maintain-dry-law-221-tennessee-signers-ask-conference-of.html | RALLY TO MAINTAIN DRY LAW; 221 Tennessee Signers Ask Conference of Democrats. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/mrs-e-lewis-dies-at-99-was-a-flower-girl-at-the-coronation-of-queen.html | MRS. E. LEWIS DIES AT 99; Was a Flower Girl at the Coronation of Queen Victoria. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/melville-e-stone-is-honored-at-80-former-general-manager-of-the.html | MELVILLE E. STONE IS HONORED AT 80; Former General Manager of The Associated Press Gets World Tribute. DISPATCH STILLS A.P. WIRES Tells Him of Organization's Love and Loyalty—He Reviews 60 Years' Progress. Knew Wizards of Electricity. Progress of a Century. Telegraph Speeds News. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/rain-halts-flemington-races.html | Rain Halts Flemington Races. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/ebbets-field-bouts-off-program-featuring-silvers-and-grove-to-ee.html | EBBETS FIELD BOUTS OFF.; Program, Featuring Silvers and Grove, to Ee Held Tomorrow. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/harvey-funeral-today-train-to-bear-body-to-peacham-vt-associates-to.html | HARVEY FUNERAL TODAY.; Train to Bear Body to Peacham, Vt. --Associates to Board Car. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/all-blacks-win-12-to-6-beat-southwestern-district-rugby-team-in.html | ALL BLACKS WIN, 12 TO 6.; Beat Southwestern District Rugby Team in South Africa. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/denies-indians-killed-fawcett-in-july-1925-french-engineer-declares.html | DENIES INDIANS KILLED FAWCETT IN JULY, 1925; French Engineer Declares He Talked to British Explorer in October, 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/newport-colonists-face-busy-weekend-tennis-tournament-horse-show.html | NEWPORT COLONISTS FACE BUSY WEEK-END; Tennis Tournament, Horse Show and Dinner and Dances on Social Calendar. 2 BIG FUNCTIONS TONIGHT Mrs. Brown Will Hold Harbor Court Event--Mrs. Duke to Greet the Younger Set. Dinners Last Evening. Swimming Races Planned. Tennis Players to Be Feted. Theatre Attracts Many. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/views-on-farm-aid-endorsed-by-peek-smith-recognizes-only-way-in.html | VIEWS ON FARM AID ENDORSED BY PEEK; Smith Recognizes Only Way in Which Tariff Can Be Made Effective, He Says. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/pittman-acclaims-smith-as-leader-in-notification-to-candidate-he.html | PITTMAN ACCLAIMS SMITH AS LEADER; In Notification to Candidate He Says Democracy Is United Behind Him. EXTOLS HIS PUBLIC RECORD Nevada Senator Asserts Popular Confidence Won in New York Points to National Victory. Assails "Cool" Reaction. Hails His Courage. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/ocean-city-project-to-cost-4000000-buyers-in-new-jersey-resort-plan.html | OCEAN CITY PROJECT TO COST $4,000,000; Buyers in New Jersey Resort Plan Hotel and Amusement Pier 897 Feet Long. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/the-late-mary-coffin-johnson.html | The Late Mary Coffin Johnson. | True | HARYOT HOLT DAY. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/socialist-station-continued-on-air-debs-memorial-at-woodhaven.html | SOCIALIST STATION CONTINUED ON AIR; Debs Memorial at Woodhaven Obtains License Extension From Radio Board. CHICAGO PETITION DENIED It Asked Closing of Eleven Stations of Radio Corporation as Forming a Monopoly. Stations Are Not in Competition. Reconsider Debs Station Order. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/international-life-settles-state-claim-single-federal-receivership.html | INTERNATIONAL LIFE SETTLES STATE CLAIM; Single Federal Receivership for Toombs Company Is Agreed Upon at St. Louis. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/say-sleeping-sickness-follows-vaccination-england-and-holland.html | SAY SLEEPING SICKNESS FOLLOWS VACCINATION; England and Holland Report Such Cases to the League, Which Will Investigate. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/bobbed-hair-and-other-things-in-china.html | BOBBED HAIR AND OTHER THINGS IN CHINA. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/marullo-is-knocked-out-jerry-griffiths-scores-oneround-victory-in.html | MARULLO IS KNOCKED OUT.; Jerry Griffiths Scores One-Round Victory in Chicago Bout. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/spain-feels-slighted-on-kellogg-treaty-press-expresses.html | SPAIN FEELS SLIGHTED ON KELLOGG TREATY; Press Expresses Disappointment of Madrid Not Being Invited to Sign the Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/cutlasses-from-the-maine-at-havana-go-to-veterans-post.html | Cutlasses From the Maine At Havana Go to Veterans' Post | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/frigidaire-companys-progress.html | Frigidaire Company's Progress. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/democrats-pick-bray-as-state-chairman-james-a-farley-succeeds.html | DEMOCRATS PICK BRAY AS STATE CHAIRMAN; James A. Farley Succeeds Reilley as Committee's Secretary--Mack Gives State to Smith. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/assaults-kansas-judge-iceman-is-angered-because-daughter-16-got.html | ASSAULTS KANSAS JUDGE; Iceman Is Angered Because Daughter, 16, Got License to Wed. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/mexican-rebels-derail-locomotive.html | Mexican Rebels Derail Locomotive. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/perfect-air-race-plans-officials-at-roosevelt-field-confer-on-coast.html | PERFECT AIR RACE PLANS.; Officials at Roosevelt Field Confer on Coast Derby Starts. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/3-guild-directors-arrive-today.html | 3 Guild Directors Arrive Today. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/white-contradicts-owen-says-smith-loyally-supported-cox-and-davis.html | WHITE CONTRADICTS OWEN.; Says Smith Loyally Supported Cox and Davis. | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/vote-for-bank-merger-directors-of-two-philadelphia-com-panies.html | VOTE FOR BANK MERGER.; Directors of Two Philadelphia Companies Sanction $95,000,000 Consolidation. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/gov-smith-heard-by-radio-millions-100000-miles-of-circuits-with-111.html | GOV. SMITH HEARD BY RADIO MILLIONS; 100,000 Miles of Circuits With 111 Stations Carry Speech All Over Country. APPLAUSE COMES CLEARLY Only Two Minor Breaks Occur in Huge Network and Are Quickly Repaired. Applause and Cheers Heard. Two Minor Breaks in Circuits. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/first-cabin-travel-on-ships-decreases-drop-also-reported-for-first.html | FIRST CABIN TRAVEL ON SHIPS DECREASES; Drop Also Reported for First Six Months of Year in Second Class to and From Europe. OTHER TRAFFIC INCREASED Cabin Class and Tourist Third Blamed for Decline in Popularity of Second Class Since War. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/flight-by-the-los-angeles-today.html | Flight by the Los Angeles Today. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/fox-hunter-four-wins-defeats-rockaway-16-to-6-for-rhode-island-polo.html | FOX HUNTER FOUR WINS.; Defeats Rockaway, 16 to 6, for Rhode Island Polo Cups. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/cotton-above-19c-but-meets-setback-futures-gain-3-to-6-points-on.html | COTTON ABOVE 19C., BUT MEETS SETBACK; Futures Gain 3 to 6 Points on Day as Forward Movement Continues. NEW ORLEANS SELLS HERE Orders Help to Depress Market at Close--Uncertainty Over Next Crop Reports. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/gets-acropolis-permit-american-archaeological-institute-wins-right.html | GETS ACROPOLIS PERMIT.; American Archaeological Institute Wins Right for Athens Excavation. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/observe-71st-wedding-anniversary.html | Observe 71st Wedding Anniversary. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/nassau-police-head-suspends-8-men-skidmore-says-they-refused-to.html | NASSAU POLICE HEAD SUSPENDS 8 MEN; Skidmore Says They Refused to Obey Order to Quit Patrolmen's Benevolent Society. TRIALS TO BE HELD AUG. 29 All Warned More Than a Week Ago to Leave Group Conflicting With Department. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/auto-insurance-broader-eastern-underwriters-lift-ban-on-broad-theft.html | AUTO INSURANCE BROADER.; Eastern Underwriters Lift Ban on Broad Theft Form Here. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/pirates-take-final-p-waner-accounts-for-6-runs-driving-across-3.html | PIRATES TAKE FINAL; P. Waner Accounts for 6 Runs, Driving Across 3 With Triple, Double and Single. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/guard-4-in-murder-hearing-detectives-fear-attack-in-court-on-man.html | GUARD 4 IN MURDER HEARING; Detectives Fear Attack In Court on Man Who Caused Arrest of Three. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/corporation-reports-semiannual-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Semi-Annual and Other Statements of Earnings of Industrial Companies. Oppenheim, Collins & Co. California, Transit Company. Apponaug Company. Booth Fisheries Company. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/man-dies-in-auto-crash-killed-in-mount-vernon-collision-child-4-hit.html | MAN DIES IN AUTO CRASH.; Killed in Mount Vernon Collision-- Child, 4, Hit by Bus, Dies. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/secretary-davis-finds-germany-recovered-tells-berlin-that-crowds-on.html | SECRETARY DAVIS FINDS GERMANY RECOVERED; Tells Berlin That Crowds on Streets Look Happier Than on His Visit Five Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/straton-to-speak-in-south-minister-says-he-will-invite-smith-to.html | STRATON TO SPEAK IN SOUTH; Minister Says He Will Invite Smith to Meet Him at Atlanta. | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/huggins-picks-giants-to-win-says-cardinals-are-through.html | Huggins Picks Giants to Win; Says Cardinals Are Through | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/report-bank-merger-near-illinois-merchants-and-continental-national.html | REPORT BANK MERGER NEAR; Illinois Merchants and Continental National Stocks Rise at Rumor. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/new-cadillac-line-shown-uppered-displays-improved-cars-also-latest.html | NEW CADILLAC LINE SHOWN.; Uppered Displays Improved Cars, Also Latest La Salle Series. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/runs-amuck-and-kills-10-california-chinaman-also-wounds-five-and.html | RUNS AMUCK AND KILLS 10; California Chinaman Also Wounds Five and Escapes in Auto. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/argentine-polo-is-off-test-game-at-piping-rock-washed-outamericans.html | ARGENTINE POLO IS OFF; Test Game at Piping Rock Washed Out--Americans to Play Today. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/builder-buys-in-astoria.html | Builder Buys in Astoria. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/operation-project-links-lines-in-west-plan-envisages-38500mile.html | OPERATION PROJECT LINKS LINES IN WEST; Plan Envisages 38,500-Mile Trascontinental Railroad System Controlled Jointly HOLDEN SLATED IN KEY POST Burlington Head May Get the Southern Pacific Chairmanship, With Headquarters Here I.C.C. DECISION AWAITED Scheme Hinges on Great Northen. Northern Pacific Merger-- Retains Separate Ownerships. Great Northern Action Awaited. Williamson Under Consideration. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/democrats-praise-smiths-frankness-even-drys-among-those-who-heard.html | DEMOCRATS PRAISE SMITH'S FRANKNESS; Even Drys Among Those Who Heard Acceptance Speech See Spirit of Leader. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/two-thugs-steal-1051-take-916-amassed-to-pay-debt-from-one-victim.html | TWO THUGS STEAL $1,051.; Take $916, Amassed to Pay Debt, From One Victim in Elevator. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/sharkey-out-for-6-months-verdict-of-boston-doctor.html | Sharkey Out for 6 Months, Verdict of Boston Doctor | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/gobel-inc-to-split-stock-increase-of-shares-from-100000-to-600000.html | GOBEL, INC., TO SPLIT STOCK; Increase of Shares From 100,000 to 600,000 Voted by Stockholders. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/police-department.html | Police Department. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/to-speed-jersey-travel-transit-board-plans-new-route-from-newark-to.html | TO SPEED JERSEY TRAVEL; Transit Board Plans New Route From Newark to Paterson. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/mrs-smith-heads-radio-contest-body-she-is-honorary-chairman-for.html | MRS. SMITH HEADS RADIO CONTEST BODY; She Is Honorary Chairman for State in National Audition for Young Singers. FIRST COMPETITION OCT. 13 Youths Will Sing Over WEAF in Tourney of Atwater Kent Foundation. | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/courage-of-smith-praised-by-press-even-opposition-papers-laud-his.html | COURAGE OF SMITH PRAISED BY PRESS; Even Opposition Papers Laud His Candor and Directness in Discussing Problem. DRY ATTITUDE BIG THEME Judgment on Wisdom of Proposal Varies Sharply on Partisan Lines. EAST. NEW YORK CITY. Great Difference in Appeals. Holds Liquor Plan Premature. ALBANY. Welcomes Specific Proposals. SYRACUSE, N.Y. Holds Smith Has 'Defied South.' BUFFALO, N.Y. "Revelation of Master Politician." PHILADELPHIA, PA. Wet Plan Held "Pure Local Option." PITTSBURGH. "Reassures Business Men." WILMINGTON, DEL. Sees Lack of "High Idealism." BALTIMORE, MD. "First Champion Since Wilson." WASHINGTON. Has "Refreshing Frankness." HARTFORD, CONN. Sees Platforms Discarded. PROVIDENCE, R.I. Views the Governor as Politician. SPRINGFIELD, MASS. Raises "Great Moral Issue." PORTLAND, ME. Sees Smith First, Party Second. WHEELING, W. VA. "Without Equal in History." SOUTH. ATLANTA, GA. Likens Him to Famous Democrats. NEW ORLEANS. "Meets Issues Fearlessly." MOBILE, ALA. "Challangs Corporate Interests." CHARLESTON, S.C. "A Warning to Deal Fairly." CHATTANO | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/sellers-visits-managua-admiral-and-general-cruikshank-presented-to.html | SELLERS VISITS MANAGUA.; Admiral and General Cruikshank Presented to President Diaz. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Dumont, N.J. Indianapolis, Ind. Lynn, Mass. Greenburgh, N.Y. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/true-on-fundamentals-but-daniels-calls-smith-prohibition-views.html | 'TRUE ON FUNDAMENTALS.'; But Daniels Calls Smith Prohibition Views "Unwise." | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/american-bemberg-expands.html | American Bemberg Expands. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/urge-sacco-and-vanzetti-streets.html | Urge 'Sacco' and 'Vanzetti' Streets. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/sproul-left-1721576-inventory-of-estate-of-exgovernor-of.html | SPROUL LEFT $1,721,576.; Inventory of Estate of Ex-Governor of Pennsylvania Is Filed. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/tired-of-sea-rest-kellogg-gets-busy-instructs-washington-2000-miles.html | TIRED OF SEA REST, KELLOGG GETS BUSY; Instructs Washington, 2,000 Miles Off, to Keep Him Informed of Happenings. RADIOS PARIS EMBASSY Also Inspects Ship With Mrs. Kellogg, Who Picks Up Ideas in the Kitchen. Wireless to THE NEW YORK TIMES. Plans for Reception at Havre. Inspects Ship With Mrs. Kellogg. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/two-15yearold-chicago-girls-reach-western-junior-final.html | Two 15-Year-Old Chicago Girls Reach Western Junior Final | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/detroit-wins-twin-bill-takes-both-games-from-red-sox-7-to-6-and-4.html | DETROIT WINS TWIN BILL.; Takes Both Games From Red Sox, 7 to 6 and 4 to 3. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/recovering-from-suicide-attempt.html | Recovering From Suicide Attempt. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/phenomenal-snowfall-terrorizes-trebizond-turks-see-anger-of-allah.html | PHENOMENAL SNOWFALL TERRORIZES TREBIZOND; Turks See Anger of Allah in Drifts 19 Feet Deep in August--12 Frozen to Death. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/counter-stocks-gain-with-undertone-firm-bank-shares-lead-upward.html | COUNTER STOCKS GAIN, WITH UNDERTONE FIRM; Bank Shares Lead Upward Trend, Chain Stores Close Strong, Industrials Steady. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/biblical-subjects-in-old-ecuador-ruins-excavator-claims-10200.html | 'BIBLICAL' SUBJECTS IN OLD ECUADOR RUINS; Excavator Claims 10,200 Archaeological Pieces Reveal 'Greek,' 'Egyptian' and 'Arabic' Influences. | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/will-be-czech-envoy-here-minister-to-berne-will-be-named-to-succeed.html | WILL BE CZECH ENVOY HERE; Minister to Berne Will Be Named to Succeed Dr. Fierlinger. | True | Special Cable to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/urges-tennessee-inquiry-neal-charges-gov-horton-exceeded-expense.html | URGES TENNESSEE INQUIRY.; Neal Charges Gov. Horton Exceeded Expense Limit in Primary. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/chinese-mollify-japan-tokio-cabinet-decides-on-attitude-of-watchful.html | CHINESE MOLLIFY JAPAN.; Tokio Cabinet Decides on Attitude of Watchful Waiting. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/american-symphony-to-be-played-here-bernard-wagenaars-work-to-have.html | AMERICAN SYMPHONY TO BE PLAYED HERE; Bernard Wagenaar's Work to Have Its Premiere by Philharmonic-symphony. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/miss-geer-to-wed-spencer-miller-jr-daughter-of-mr-and-mrs-alpheus.html | MISS GEER TO WED SPENCER MILLER JR.; Daughter of Mr. and Mrs. Alpheus Geer to Marry Secretary of Workers Education Bureau. MISS RIGHTMYER'S TROTH Ithaca Girl Is Engaged to WilliamJ. Hamilton Jr., Instructor inBiology at Cornell. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/bail-denied-hirshon-head-of-live-poultry-commerce-chamber-held-in.html | BAIL DENIED HIRSHON.; Head of Live Poultry Commerce Chamber Held in Bombing. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/saccovanzetti-meetings-delayed.html | Sacco-Vanzetti Meetings Delayed. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/to-purge-list-of-voters-hudson-county-official-says-vacant-lots-and.html | TO PURGE LIST OF VOTERS.; Hudson County Official Says Vacant Lots and Dead Are Enrolled. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/larry-semon-collapses-veteran-film-comedian-taken-to-a-sanitarium.html | LARRY SEMON COLLAPSES.; Veteran Film Comedian Taken to a Sanitarium in California. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/big-profit-taken-in-fifth-av-sale-schulte-is-said-to-have-made.html | BIG PROFIT TAKEN IN FIFTH AV. SALE; Schulte Is Said to Have Made $1,000,000 in Resale of Vanderbilt Mansion Site.PURCHASED BY AN INVESTORBenjamin Winter Bought Corner in1925 for About $4,000,000 andErected Three Buildings. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/escapes-from-patrolman-prisoner-flees-from-station-while-being.html | ESCAPES FROM PATROLMAN.; Prisoner Flees From Station While Being Booked. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/giants-lose-to-reds-but-hold-the-lead-luque-pitches-cincinnati-to.html | GIANTS LOSE TO REDS BUT HOLD THE LEAD; Luque Pitches Cincinnati to 5-4 Victory, but Robins Again Triumph Over Cards. GIANTS GET AWAY IN FRONT Score Thrice in Fifth, but Reds Hammer Aldridge for Five Runs in Their Half. WELSH'S FaLL IS COSTLY Stumbles as He Reaches for Zitzmann's Smash, Which Goes forTriple, With Bases Filled. Welsh Takes Costly Fall. Giants Looked Like Victors. Luque Ends Innings Himself. | True | By Richards Vidmer. Special To the New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/lake-ronkonkoma-tract-sold.html | Lake Ronkonkoma Tract Sold. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/expanson-of-trade-with-china-urged-jf-mckeon-says-worlds-greatest.html | EXPANSON OF TRADE WITH CHINA URGED.; J.F. McKeon Says World's Greatest Potentialu Market LiesUndeveloped There. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/aetna-life-agents-to-meet.html | Aetna Life Agents to Meet. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/goebel-loses-way-on-hop-returns-to-curtiss-field-after-failing-to.html | GOEBEL LOSES WAY ON HOP.; Returns to Curtiss Field After Failing to Find Hartford Field. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/chicagos-municipal-court.html | CHICAGO'S MUNICIPAL COURT. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/famous-peter-pan-statue-is-desecrated-in-london.html | Famous Peter Pan Statue Is Desecrated in London | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/full-text-of-smith-speech-accepting-partys-nomination-for-the.html | Full Text of Smith Speech Accepting Party's Nomination for the Presidency; The Democratic Nominee Urges the Overthrow of the Forces of Reaction | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/optimistic-for-southwest-matthew-c-brush-reports-on-trip-through.html | OPTIMISTIC FOR SOUTHWEST; Matthew C. Brush Reports on Trip Through Six States. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/waiter-held-in-murder-must-testify-regarding-shooting-of-night-club.html | WAITER HELD IN MURDER.; Must Testify Regarding Shooting of Night Club Owner. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/dinner-to-honor-judges-will-be-given-by-grand-jurors-for-atwell-and.html | DINNER TO HONOR JUDGES; Will Be Given by Grand Jurors for Atwell and Campbell. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/cubs-beat-phils-and-break-streak-triumph-3-to-2-in-12-innings-as.html | CUBS BEAT PHILS AND BREAK STREAK; Triumph, 3 to 2, in 12 Innings, as Nehf Goes the Distance in Old Form. PHILS TAKE LEAD IN 2D Chicago Scores Once in Fifth, Ties Count in Seventh, Then Goes On to Win. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/macedonian-bandits-kill-two.html | Macedonian Bandits Kill Two. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/nutt-is-satisfied-with-contributions-republican-treasurer-reports.html | NUTT IS SATISFIED WITH CONTRIBUTIONS; Republican Treasurer Reports at Washington Conference With Work and Fort. PLANS FOR NEW ENGLAND National Chairman Expects to Hold Meetings With Boston, Providence and Hartford Leaders. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/a-daughter-to-mrs-gd-biddle.html | A Daughter to Mrs. G.D. Biddle. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/turks-let-school-reopen-american-institution-at-tallas-was-closed.html | TURKS LET SCHOOL REOPEN.; American Institution at Tallas Was Closed During War. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/1000-negroes-urge-ousting-of-atwell-brooklyn-mass-meeting-votes-to.html | 1,000 NEGROES URGE OUSTING OF ATWELL; Brooklyn Mass Meeting Votes to Ask Taft to Remove Federal Judge. INSULT TO RACE CHARGED William Jacobs, Lawyer, Says the Texan Committed Three Errors In Liquor Case Here. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/andrew-fletchers-have-a-daughter.html | Andrew Fletchers Have a Daughter. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/railroads-and-port-authority.html | RAILROADS AND PORT AUTHORITY. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/market-for-steel-gaining-in-breadth-production-remains-at-high.html | MARKET FOR STEEL GAINING IN BREADTH; Production Remains at High Level to Fill Contracts for Third Quarter of Year. PRICE SITUATION IS FIRMER Orders Placed at Advanced Rates— Pig Iron Also Rises as Sales Grow Heavier. Comments of Iron Age. Iron Trade Review's Opinion. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/four-are-indicted-in-theft-of-stock-exoffice-manager-arrested-3-to.html | FOUR ARE INDICTED IN THEFT OF STOCK; Ex-Office Manager Arrested, 3 to Be Seized, in Alleged Fraud on Dean, Onatavia & Co. FOUR OTHERS FACE INQUIRY Employes Accused of Embezzling $6,000 Securities From Firm That Failed Last August. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/indict-four-for-rumrunning.html | Indict Four for Rum-Running. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/mrs-allen-still-is-weak-mayors-motherinlaw-in-critical-condition.html | MRS. ALLEN STILL IS WEAK.; Mayor's Mother-in-Law in Critical Condition, Physician Reports. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/coolidges-cruise-to-apostle-islands-spend-day-at-lake-superior.html | COOLIDGES CRUISE TO APOSTLE ISLANDS; Spend Day at Lake Superior Group, Rich in History of Indians and Traders. PRESIDENT ENJOYS PICNIC Party Views at Lapointe, wis., Site of Early French Settlement Before Return to Lodge. Eary Trading Post There. Colorful Cruise Amid Islands. Visit Madeline Island Ruins. On Road is Smith Is Speaking. | True | From a Staff Correspondent of the New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/chrysler-to-sell-30000-new-shares-corporation-notifies-stock.html | CHRYSLER TO SELL 30,000 NEW SHARES; Corporation Notifies Stock Exchange--Price to Be NotLess Than $57,50.OTHER SECURITIES FOR LISTStock of Grand Union, Postum and Borden Among Those toBe Increased. | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/elmer-the-great-at-lyceum-sept-24.html | 'Elmer the Great' at Lyceum Sept. 24 | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/798397993-rise-in-stocks-in-july-exchange-begins-publication-of.html | $798,397,993 RISE IN STOCKS IN JULY; Exchange Begins Publication of Monthly Report on Value of Listed Securities. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/wadsworth-boom-stirs-dry-faction-group-threatens-to-put-up-its-own.html | WADSWORTH BOOM STIRS DRY FACTION; Group Threatens to Put Up Its Own Candidate if He Is Nominated for Senate. EXPECTS ANTI-SALOON HELP Hoover Supporters Also Oppose ExSenator--Death of Morris HurtOttinger Chances. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/kaufmann-is-victor-on-westchester-links-his-77-wins-low-gross-prize.html | KAUFMANN IS VICTOR ON WESTCHESTER LINKS; His 77 Wins Low Gross Prize in Tourney--Dedell Takes First Net Honors. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/girl-student-ends-her-life-on-tracks-ward-of-ridgewood-attorney-had.html | GIRL STUDENT ENDS HER LIFE ON TRACKS; Ward of Ridgewood Attorney Had Been Questioned About Absence From Home. King of Spain to Visit Argentina. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/refuses-republican-post-negro-elks-head-charges-the-party-with-race.html | REFUSES REPUBLICAN POST.; Negro Elks Head Charges the Party With Race Discrimination. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/wheat-prices-rise-as-shorts-cover-surplus-in-pit-is-absorbed-and-a.html | WHEAT PRICES RISE AS SHORTS COVER; Surplus in Pit Is Absorbed and a Bulge of 2 Cents Follows. PORTUGAL A BUYER HERE September Corn Is Erratic, Breaking Only to Rally and Finish the Day Higher. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/fw-cramer-joins-republic-steel.html | F.W. Cramer Joins Republic Steel. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/praise-from-austen-fox-attorney-says-smith-dedicates-himself-to.html | PRAISE FROM AUSTEN FOX.; Attorney Says Smith Dedicates Himself to Temperance. | True | By Telegraph To the Editor of the New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/gray-goods-remain-inactive.html | Gray Goods Remain Inactive. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/cardinals-legacy-cut-bequest-of-sp-west-to-hayes-reduced-by.html | CARDINAL'S LEGACY CUT.; Bequest of S.P. West to Hayes Reduced by Deathbed Marriage. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/a-daughter-to-mrs-ellis-soper.html | A Daughter to Mrs. Ellis Soper. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/hoover-encouraged-at-allday-parley-with-farm-leaders-nominee-visits.html | HOOVER ENCOURAGED AT ALL-DAY PARLEY WITH FARM LEADERS; Nominee Visits Cedar Rapids and Gets Favorable Reports From the Corn Belt. RESTATES HIS OWN POLICY But His Remarks Made at Closed Conference Are Not Publicly Revealed. RECEIVES HEARTY GREETING Listens to Governor Smith's Speech of Acceptance, but Withholds Comment. Thousands Greet the Nominee. HOOVEREN COURAGED AT ALL-DAYS PARLEY More Conferences Today. CROWDS HAIL MRS. HOOVER. Nominee's Wife Visits Waterloo, Iowa, Her Native City. Bomb Hurts Man in Italian Consulate. | True | From a Staff Correspondent of The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/abandon-motor-boat-trip.html | ABANDON MOTOR BOAT TRIP. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/russia-bars-british-warship-seeking-dead-would-agree-to-one-from.html | Russia Bars British Warship Seeking Dead; Would Agree to One From 'Friendly Nation' | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/gray-wet-out-for-smith-newark-excongressman-quits-republicans-says.html | GRAY, WET, OUT FOR SMITH; Newark Ex-Congressman Quits Republicans, Says Hudson Dispatch. | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/willebrandt-aide-pushes-dry-inquiry-in-spite-of-tuttle-night-club.html | WILLEBRANDT AIDE PUSHES DRY INQUIRY IN SPITE OF TUTTLE; Night Club Drive Goes On and Woman Chief Has 'No Comment on What Subordinate Says.' HE IS OUT OF CITY FOR A DAY Silent at Lake George Home on the Washington Assertion He Knew of 125 Subpoenas. POLICE OFFICERS HEARD Inspector Bolan, One of 37 Called, Reports to Morrison--Staff Here Also Conducts Hearing. Says Tuttle Knew of Subpoenas. Police Officials Are Called. WILLEBRANDT AIDE PUSHES DRY INQUIRY None of Tuttle's Staff at Inquiry. Names of Witnesses Withheld. Seek Names of Club Owners. McCooey's Son Reported Called. Inquiry to Proceed as Planned. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/queens-sewer-inquiry-put-off-till-sept-7-reconvening-of.html | QUEENS SEWER INQUIRY PUT OFF TILL SEPT. 7; Reconvening of Extraordinary Grand Jury Postponed at Request of Buckner. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/rubber-pool-still-active-manufacturers-and-bankers-deny-report-of.html | RUBBER POOL STILL ACTIVE.; Manufacturers and Bankers Deny Report of Its Liquidation. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/widow-of-policeman-gets-6217.html | Widow of Policeman Gets $6,217. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/hunter-beats-niles-in-newport-tennis-only-veteran-player-to-enter.html | HUNTER BEATS NILES IN NEWPORT TENNIS; Only Veteran Player to Enter Quarter-Finals for Casino Cup, Winning, 6-2, 6-1. CRAWFORD BEATS BOWMAN Lott Puts Out Ayolotte, While Grant, Schoolboy, Downs Brown, and Mangin Wine. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/gets-sammy-houston-modeled-in-bronze-governor-receives-image-of.html | GETS SAMMY HOUSTON MODELED IN BRONZE; Governor Receives Image of Dead Donkey From Albany Sculptress as Mascot. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/obliging-autoist-robbed-driver-gives-man-and-woman-lift-loses-car.html | OBLIGING AUTOIST ROBBED.; Driver Gives Man and Woman "Lift," Loses Car and Money. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/say-flight-helped-speech-schaeffer-boys-mother-and-physician-see.html | SAY FLIGHT HELPED SPEECH; Schaeffer Boy's Mother and Physician See Improvement. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/new-finance-corporation.html | New Finance Corporation. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/canadians-ahead-in-yacht-test-2317-charles-adams-sails-two-boats-in.html | CANADIANS AHEAD IN YACHT TEST, 23-17; Charles Adams Sails Two Boats in the Series, but Eastern Y.C. Men Trail. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/indicts-patrolmen-in-tunnel-beating-grand-jury-charges-felonious.html | INDICTS PATROLMEN IN TUNNEL BEATING; Grand Jury Charges Felonious Assault Against Two Tube Guards. AUTO DRIVER TESTIFES His Story of Brutality Upheld by Four Companions--Police Say He Resisted. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/liner-turns-twice-to-rescue-passenger-man-picked-up-once-by-p-and-o.html | LINER TURNS TWICE TO RESCUE PASSENGER; Man Picked Up Once by P. and O. Vessel Leaps Overboard Again --Strapped to Bed. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/ends-his-life-on-zoo-walk-furrier-takes-poison-in-bronx-park-notes.html | ENDS HIS LIFE ON ZOO WALK; Furrier Takes Poison in Bronx Park --Notes Show Depression. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/naval-radio-to-aid-byrd.html | Naval Radio to Aid Byrd. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/white-to-quit-stage-for-talking-movies-tired-of-contending-with.html | WHITE TO QUIT STAGE FOR TALKING MOVIES; 'Tired of Contending With Temperamental Actors,' Says Producer of 9 'Scandals.'BEGAN CAREER AS DANCERDeclares That Obstacles in Theatrical Field Have Been Practically Eliminated in Films. | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/clash-on-manchuria-at-williamstown-dr-wu-and-hirosi-saito-take.html | CLASH ON MANCHURIA AT WILLIAMSTOWN; Dr. Wu and Hirosi Saito Take Opposing Views of Japan's Policy in the Province. NATIONALIST CAUSE URGED Chinese Leader Asks Removal of Disabilities and Praises American Stand. TOKIO SEEKS STABILITY consul General Asserts That It Is Not Assured and Fears Russian Soviet Influence. Says Japan Saved Manchuria. Denies Abridging Sovereignty. Wu Points to Reds' Expulsion. Asks America to Keep "Hands Off. Urges Siding With China. | True | By Russell B. Porter. Special To the New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/smith-grants-leave-to-veterans.html | Smith Grants Leave to Veterans. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/k-of-c-to-prosecute-six-for-bogus-oath-supreme-advocate-declares.html | K. OF C. TO PROSECUTE SIX FOR BOGUS OATH; Supreme Advocate Declares That It Is Still Circulated, Especially in South. ORDER CONSIDERS MEXICO Conditions In That Country Are Brought Before Supreme Council in Cleveland. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/builder-ends-life-brooded-on-losses-walter-kraslow-of-brooklyn-is.html | BUILDER ENDS LIFE, BROODED ON LOSSES; Walter Kraslow of Brooklyn Is Found Dead of Poison in Woods at Valhalla. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/bogoljubow-sure-to-finish-on-top-takes-advantage-of-spielmanns.html | BOGOLJUBOW SURE TO FINISH ON TOP; Takes Advantage of Spielmann's Lapse to Win 10th Round Match in Chess Play.CAPABLANCA GETS DRAWHeld Even by Nimzowitsch and BestHe Can Hope For Is Tie forFirst--Yates Beats Euwe. Close Call for Capablanca. Rubinstein Brilliant. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. Match Company of America. United States Air Transport. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/frank-fullen-wins-in-driving-finish-paying-25-for-2-he-leads.html | FRANK FULLEN WINS IN DRIVING FINISH; Paying $25 for $2, He Leads Ormonbird by a Head in the Fifth Race at Hawthorne. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/son-to-countess-of-castelstewart.html | Son to Countess of Castelstewart. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/augustin-machugh-ill-playwright-is-taken-to-bellevue-pneumonia-is.html | AUGUSTIN MACHUGH ILL; Playwright Is Taken to Bellevue-- Pneumonia Is Feared. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/plaza-trust-co-developing.html | Plaza Trust Co. Developing. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/summer-high-schools-closing.html | Summer High Schools Closing. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/lays-domestic-rift-to-campaign-buttons-mrs-rj-hirsch-says-husband.html | LAYS DOMESTIC RIFT TO CAMPAIGN BUTTONS; Mrs. R.J. Hirsch Says Husband Returned to Learn Business, and Now Is Her Rival. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/piggly-wiggly-for-antipodes.html | Piggly Wiggly for Antipodes. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/brands-198-wins-in-grand-american-buffalo-man-representing-new-york.html | BRAND'S 198 WINS IN GRAND AMERICAN; Buffalo Man, Representing New York State, Is Crowned the Champion of Champions. THREE IN TIE FOR SECOND Donohue Wins in Professional Championship Event With Score of 197--Tomlin Second. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/will-rogers-idea-as-to-farmer-needs-a-punch-in-the-jaw-suggested-if.html | WILL ROGERS IDEA AS TO FARMER NEEDS; 'A Punch in the Jaw' Suggested if He Thinks Either Party Serious --'And That's All He'll Get.' | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/jersey-airport-handles-in-day-5000-pounds-of-extra-mail.html | Jersey Airport Handles in Day 5,000 Pounds of Extra Mail | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/the-issue-clear-dean-ellery-considers-prohibition-the-main-campaign.html | THE ISSUE CLEAR.; Dean Ellery Considers Prohibition the Main Campaign Factor. THE RAINBOW IN THE WEST. Whether Rain Precedes or Follows Depends on the Viewpoint. Blocked Crossings. Educational Note. | True | EDWARD ELLERY.WALTER FAIRCHILD.CHARLES J. ROBESON.W.E. DUNN. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/state-bonds-reach-1971354167-total-69-per-cent-of-debt-incurred-in.html | STATE BONDS REACH $1,971,354,167 TOTAL; 69 Per Cent. of Debt Incurred in Past Eight Years, Bank Survey Shows. NEW YORK HEADS THE LIST Indebtedness Rose $20,558,000 In I927, to $361,617,000, But Per Capita Is Relatively Low. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/crabbe-sets-worlds-record-in-back-stroke-in-austria.html | Crabbe Sets World's Record In Back Stroke in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/reigh-count-triumphs-by-half-a-length-over-double-pay-in-the-huron.html | Reigh Count Triumphs by Half a Length Over Double Pay in the Huron Handicap; HERTZ ENTRY FIRST WITH CHICK LANG UP Reign Count Out to Last Ounce to Beat Double Pay by Half Length at Spa. SUNFIRE FINISHES THIRD Kentucky Derby Winner Has Close Call After Being Taken Wide on Turn in Huron Handicap. Four Horses Scratched. Reigh Count Taken Wide. Double for L. Fator. | True | By Bryan Field. Special To the New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/walker-welcomes-olympic-athletes-relatives-go-down-bay-greeted-by.html | WALKER WELCOMES OLYMPIC ATHLETES; Relatives Go Down Bay. Greeted by Crowd at Pier. Drops Bag With Liquor. Walker Scores Fault-Finders. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/goldinberg-is-indicted-brother-of-slain-dentist-accused-of-first.html | GOLDINBERG IS INDICTED.; Brother of Slain Dentist Accused of First Degree Murder. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/new-concern-to-get-16-utilities-in-twentyfour-communities.html | New Concern to Get 16 Utilities In Twenty-four Communities | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/indian-relics-unearthed-maine-farm-yields-518-implements-believed.html | INDIAN RELICS UNEARTHED.; Maine Farm Yields 518 Implements Believed to Be Centuries Old. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/city-officials-go-to-albany-walker-leads-large-number-to-hear.html | CITY OFFICIALS GO TO ALBANY; Walker Leads Large Number to Hear Governor's Speech. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/dog-causes-auto-accident.html | Dog Causes Auto Accident. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/3-alligators-miss-halliburton-in-canal-are-shot-in-gaillard-cut-and.html | 3 ALLIGATORS MISS HALLIBURTON IN CANAL; Are Shot in Gaillard Cut and Swimmer Reaches Pedro Miguel Locks. | True | Special Cable to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/vice-drive-sequel-is-mayors-arrest-neptune-city-nj-executive-calls.html | VICE DRIVE SEQUEL IS MAYOR'S ARREST; Neptune City (N.J.) Executive Calls Assault Charge Following Raid Political Move.TO BLOCK COUNCIL VOTEAfter Obtaining Bail Mayor Finds No Quorum, but Finally Attends Meeting Under Guard. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/work-to-keep-aloof-in-fight-on-machold-will-not-intervene-in-choice.html | WORK TO KEEP ALOOF IN FIGHT ON MACHOLD; Will Not Intervene in Choice of State Chairman, Washington Aide Asserts.HOOVER ACTION UNLIKELYNominee's Original BackersHere Suggest CompromiseCandidates for Post. Work Shuns Local Fight. WORK TO KEEP ALOOF IN FIGHT ON MACHOLD A COMPROMISE SUGGESTED. Opponents of Machold Approve Several Other Candidates. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/will-not-support-smith-dry-law-change-offends-nebraska-woman-on.html | WILL NOT SUPPORT SMITH.; Dry Law Change Offends Nebraska Woman on National Committee. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/brooklyn-man-found-dead-in-hotel.html | Brooklyn Man Found Dead in Hotel. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/nicaraguan-board-ready-for-election-eberhardt-notifies-washington.html | NICARAGUAN BOARD READY FOR ELECTION; Eberhardt Notifies Washington of American Supervisory Mission's Completion. ADVISERS ARE CIVILANS Military and Marine Local Chairmen Attend Special Schools Before Going to Posts. Chairmen Arrived in June. Conservative Board Recognized. National Board Unanimous. | True | Special to The New York Times. | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/new-bank-to-start-with-40000000-eugene-l-norton-announces-plans-for.html | NEW BANK TO START WITH $40,000,000; Eugene L. Norton Announces Plans for Institution as Yet Not Named. $200,000,000 IN DEPOSITS Subsidiary Company to Be Formed With $15,000,000 Resources, Making Total $55,000,000. $200,000,000 in Deposits. Hasler to Be President. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/rubber-more-active-prices-easier-on-local-exchange-with-london.html | RUBBER MORE ACTIVE.; Prices Easier on Local Exchange, With London Quiet, Singapore Dull. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/obregon-prisoners-taken-to-capital-toral-and-others-are-removed-for.html | OBREGON PRISONERS TAKEN TO CAPITAL; Toral and Others Are Removed for "Safety" From San Angel to Mexico City Jail. MORE PLOT DETAILS BARED Police Say Mother Concepcion Gave Girl Poison to Kill Calles or Successor--She Denies Guilt. | True | Special Cable to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/jane-walden-picks-bridal-attendants-ceremony-with-charles-jv-murphy.html | JANE WALDEN PICKS BRIDAL ATTENDANTS; Ceremony With Charles J.V. Murphy in Christ Church, Rye, N.Y., on Sept. 5. HER SISTER HONOR MAID Commander Richard B. Byrd to Be the Best Man--Fiance is a Journalist | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/hartford-woman-a-suicide-mrs-katharine-pulford-found-dead-in-park.html | HARTFORD WOMAN A SUICIDE; Mrs. Katharine Pulford Found Dead in Park From Poison. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/tunney-besieged-by-british-growds-gets-no-privacy-throngs-pursue.html | TUNNEY BESIEGED BY BRITISH GROWDS; GETS NO PRIVACY; Throngs Pursue Him From Early Landing at Plymouth to Royal Suite in London. ENGLISH FIND HIM "UNIQUE" Praise His Looks, Voice and Demeanor--He Expresses Wish to See G.B. Shaw. HE IS SILENT ON MARRIAGE But Is Adamant on Retirement, Saying He Will No Longer Be a "Goldfish in a Bowl." Marvels at Guards Officer. Recalls Drake as He Lands. Refuses to Discuss Wedding. TUNNEY BESIEGED BY BRITISH CROWDS Won't Ask Shaw for Interview. Seeks Privacy in Vain. Tries to Dodge Reporters. Puzzles English Editors. Tunney Loses to Neptune. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/canadian-team-beats-victors-take-six-events-to-three-for.html | CANADIAN TEAM BEATS; Victors Take Six Events to Three for Rivals--Canada Wins Three, Relays. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/ft-riley-polo-team-beats-ft-bliss-143-captain-cannon-with-six-goals.html | FT. RILEY POLO TEAM BEATS FT. BLISS, 14-3; Captain Cannon With Six Goals Stars in Semi-Final of National Tourney. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/rains-damage-cotton-in-eastern-belt-corn-progress-is-fair-to.html | RAINS DAMAGE COTTON IN EASTERN BELT; Corn Progress Is Fair to Excellent in Main Areas--Ohio Valley Needs Rain. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/washington-views-divided-on-speech-prominent-smith-backers-at.html | WASHINGTON VIEWS DIVIDED ON SPEECH; PROMINENT SMITH BACKERS AT ALBANY. | True | Special to The New York Times.Times Wide World Photo. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/belgrade-replies-to-italy-promises-to-investigate-demonstrations-at.html | BELGRADE REPLIES TO ITALY; Promises to Investigate Demonstrations at Spalato. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/lawrence-funeral-today-yachting-editor-of-the-new-york-times.html | LAWRENCE FUNERAL TODAY.; Yachting Editor of The New York Times Mourned by Yachtsmen. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/wilsons-chair-not-for-kellogg-smaller-seat-in-same-place-at-table.html | WILSON'S CHAIR NOT FOR KELLOGG; Smaller Seat in Same Place at Table Reserved for Secretary at Treaty Signing. | True | Special Cable to THE NEW YORK TIMES. | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/heavy-rain-forces-indoor-exercises-only-2000-able-to-get-into.html | HEAVY RAIN FORCES INDOOR EXERCISES; Only 2,000 Able to Get Into Capital--Throng Stands on Lawn In Downpour. LATER REWARDED BY SMITH In a Panama Hat and a Raincoat the Governor IntroducesRobinson and Raskob. HEAVY RAIN FORCES INDOOR EXERCISES Presents Senator Robinson. Talks With Missouri Dry. State Troopers Guard Doors. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/policeman-faces-charges-held-for-transporting-liquor-and.html | POLICEMAN FACES CHARGES; Held for Transporting Liquor and Intoxication After Auto Crash. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/flanking-fire-beaten-by-irish-lad-demon-loses-by-nose-in-fifth.html | FLANKING FIRE BEATEN BY IRISH LAD DEMON; Loses by Nose in Fifth Event on Greyhound Track--Flashy Dick Is Third. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/alabama-official-drsw-welch-dies-state-health-expert-since-1917-was.html | ALABAMA OFFICIAL, DR.S.W. WELCH, DIES; State Health Expert Since 1917 Was Prominent in Southern Medical Circles 25 Years. HEART ATTACK IS CAUSE Won Recognition for Work During War--Was Democrat and High Mason. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/arctic-gale-halts-hunt-for-hassell-coast-guard-cutter-marion-is.html | ARCTIC GALE HALTS HUNT FOR HASSELL; Coast Guard Cutter Marion Is Hove To Thirty Miles Off Resolution Island. HOPE FOR FLIERS WANES Hobbs Lauds American Air Explorers, but Says Europe Leads in Trade Aviation. More Danish Ships Search. Thinks Signals Are From Hassell. | True | By Edward H. Smith. Commander U.s.c.g. Marion Expedition. Wireless To the New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/revise-uncle-toms-cabin-for-texas-legree-a-yankee.html | Revise Uncle Tom's Cabin For Texas; Legree a Yankee | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/will-study-jewish-needs-in-asia.html | Will Study Jewish Needs in Asia. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/mrs-booth-assumes-customs-case-blame-issues-statement-saying-her.html | MRS. BOOTH ASSUMES CUSTOMS CASE BLAME; Issues Statement Saying Her Husband Was Not Informedof Paris Purchases. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/lum-is-tennis-victor-conquers-houston-60-60-in-tourney-at-bay-head.html | LUM IS TENNIS VICTOR.; Conquers Houston, 6-0, 6-0, in Tourney at Bay Head. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/extracts-from-what-he-says-on-prohibition.html | Extracts From What He Says on Prohibition: | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/athletics-triumph-on-homer-in-17th-haass-drive-over-wall-ends-long.html | ATHLETICS TRIUMPH ON HOMER IN 17TH; Haas's Drive Over Wall Ends Long Battle With Indians --Score Is 6-5. MACKMEN 5 GAMES BEHIND Earnshaw and Rommel Hold Losers to 14 Hits--Philadelphia Ties Count in Ninth. Make Twenty Hits. Athletics Score three. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/hardware-business-good-summer-items-selling-wellfall-outlook-called.html | HARDWARE BUSINESS GOOD.; Summer Items Selling Well--Fall Outlook Called Bright. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/says-solid-south-will-back-smith-mayor-of-jacksonville-asserts-he.html | SAYS SOLID SOUTH WILL BACK SMITH; Mayor of Jacksonville Asserts He Is Expected to Enforce Dry Law More Honestly. PROMISES USUAL MAJORITY Sentiment for Governor Grows Under Unfair Attacks From Pulpit, Alsop Declares. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/oil-stocks-reduced-1641000-barrels-change-in-crude-and-refined.html | OIL STOCKS REDUCED 1,641,000 BARRELS; Change in Crude and Refined Supplies East of Rockies in July Reported. GASOLINE DECREASED MOST Decline Was 2,867,000 Barrels-- Exports and Imports for June Announced. | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/stresemann-fears-evacuation-defeat-german-foreign-minister-tells.html | STRESEMANN FEARS EVACUATION DEFEAT; German Foreign Minister Tells Cabinet He Doubts French Will Quit Rhineland Soon. HEALTH AGAIN A PROBLEM Doctors May Forbid Him to Attend League Session After Signing Kellogg Treaty. Will Consider Politics Also. Naval Agreement Cited. Opposed to Thoiry Plan. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/mercur-reaches-final-beats-lockhart-at-lake-placid-net-dawson.html | MERCUR REACHES FINAL.; Beats Lockhart at Lake Placid Net, Dawson Downing Griffin. Fairfield Polo Final Today. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/see-states-manship-in-smiths-address-new-york-and-jersey-democrats.html | SEE STATES MANSHIP IN SMITH'S ADDRESS; New York and Jersey Democrats in Congress LaudNominee's Speech.CONVINCING, SAYS EDWARDS Senator and Representatives Joinin Declaring Governor's ViewsWill Win Him Support. Edwards Advises Careful Reading, Declares He Suggests Remedy. "Campaign Free from Hypocrisy." Celler Praises Smith's Statecraft. Comments as Republican. Open Irving Home as Hoover Base. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/mrs-smith-causes-crowd-to-applaud-members-of-governors-family-smile.html | MRS. SMITH CAUSES CROWD TO APPLAUD; Members of Governor's Family Smile and Thrill During Albany Ceremony. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/likens-smith-to-hoover-berger-says-congress-democrats-would-block.html | LIKENS SMITH TO HOOVER.; Berger Says Congress Democrats Would Block Prohibition Change. Brookhart Finds Much Ego. Andrew Criticizes Speech. | True | By Telegraph To the Editor of the New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/marriner-ill-in-paris-undersecretary-in-american-hospitalkellogg.html | MARRINER ILL IN PARIS; Under-Secretary in American Hospital—Kellogg Reception Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/34-picked-to-attend-ccny-football-camp-clark-1927-captain-included.html | 34 PICKED TO ATTEND C.C.N.Y. FOOTBALL CAMP; Clark, 1927 Captain, Included in Group Which Will Train at Great Barrington. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/hoover-band-wagon-gives-talks-tunes-and-pictures.html | Hoover 'Band Wagon' Gives Talks, Tunes and Pictures | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/defends-evangelists-billy-sunday-at-winona-lake-ind-says-pharisees.html | DEFENDS EVANGELISTS.; Billy Sunday, at Winona Lake, Ind., Says Pharisees Oppose Them. | True | Special to The New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/concert-replaces-dancing-program-in-city-college-when-rain-prevents.html | CONCERT REPLACES DANCING; Program In City College When Rain Prevents Denishawn Performance. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/finds-gulf-stream-quiet-captain-of-liner-vestris-says-no-current.html | FINDS GULF STREAM QUIET.; Captain of Liner Vestris Says No Current Was Evident at Surface. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/germans-to-use-liquid-air-to-drive-new-rocket-motor.html | Germans to Use Liquid Air To Drive New Rocket Motor. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/new-filipino-land-bill-measure-would-allow-leasings-to-amount-to.html | NEW FILIPINO LAND BILL; Measure Would Allow Leasings to Amount to 12,355 Acres. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/yanks-and-browns-are-halted-by-rain-pipgras-and-heimach-to-pitch.html | YANKS AND BROWNS ARE HALTED BY RAIN; Pipgras and Heimach to Pitch Against Invaders in Doubleheader Today.SEEKING ANOTHER HURLERHuggins Is Angling for ExperiencedMan as Pennock's ConditionIs Unsatisfactory. Grave Concern Over Pennock. Huggins Up Against It. Matsuyama Is Double Winner. | True | By James R. Harrison. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/germans-ask-union-against-our-films-head-of-ufa-tells-movie.html | GERMANS ASK UNION AGAINST OUR FILMS; Head of UFA Tells Movie Congress at Berlin His Country Will Raise Tariff.HUGENBERG BEHIND MOVEPress and Cinema Magnate's Attitude Sends American Agent toParis for Conference. Would Respect Geneva Convention. Would Ban Hate Films. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/jersey-city-drops-2-hitless-in-the-second-prudhomme-retires-1st-20.html | JERSEY CITY DROPS 2, HITLESS IN THE SECOND; Prudhomme Retires 1st 20 Men in 5-0 Shutout--Toronto Wins 1st, 6-3, After Losing 10 in Row. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/2-us-boy-golfers-score-in-england-both-wright-and-scheftel-carried.html | 2 U.S. BOY GOLFERS SCORE IN ENGLAND; Both Wright and Scheftel Carried to 19th Hole Before Putting Out Rivals, 1 Up.SCHEFTEL FALTERS AT 18THMisses Yard Putt, but Takes theFollowing Hole--Wright PlaysFirst Nine Holes in 39. Loses Chance at Eighteenth. Seventeenth Is Halved. | True | By Henry C. Crouch. Wireless To the New York Times. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/clark-properties-sold-to-anaconda-old-montana-copper-contest-ends.html | CLARK PROPERTIES SOLD TO ANACONDA; Old Montana Copper Contest Ends in Deal Said to Involve $6,000,000 to $9,000,000. MANY COMPANIES INCLUDED Disposal Effected at Instance of 80 Per Cent. of Stockholders-- Operations to Continue. Many Properties Included in Sale. Stockholders Back Deal. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/wife-sues-adolph-pricken-he-asks-divorce-in-counteraction-to.html | WIFE SUES ADOLPH PRICKEN; He Asks Divorce In Counter-Action to Separation Suit. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/article-1-no-title-sectionalism-abandoned.html | Article 1 -- No Title; Sectionalism Abandoned. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/mrs-kirkwood-gets-bail-queens-court-releases-on-10000-bond-woman.html | MRS. KIRKWOOD GETS BAIL.; Queens Court Releases on $10,000 Bond Woman Accused in Killing. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/riga-red-strike-fails-communists-stage-protestonly-stop-few-trolley.html | RIGA RED STRIKE FAILS.; Communists Stage Protest--Only Stop Few Trolley Cars. | True | Wireless to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/few-issues-active-in-the-bond-market-securities-of-public-service.html | FEW ISSUES ACTIVE IN THE BOND MARKET; Securities of Public Service Corporation and St. Paul Railway Sold Heavily. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/hartford-team-wins-lawn-bowling-title-thistle-club-takes-robertson.html | HARTFORD TEAM WINS LAWN BOWLING TITLE; Thistle Club Takes Robertson Trophy--Montclair Gets Next Tourney. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/weinberger-offer-halts-litigation-2500000-investment-in-new-jersey.html | WEINBERGER OFFER HALTS LITIGATION; $2,500,000 Investment in New Jersey Bankers' Securities Acceptable to Board. COURT APPROVAL REQUIRED Action Follows Suit Brought Last Week for $2,847,000 Against Former Directorate. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/spence-breaks-2-records-swims-to-new-tailteann-marks-for-100-and.html | SPENCE BREAKS 2 RECORDS.; Swims to New Tailteann Marks for 100 and 400 Meters. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/us-olympic-team-is-praised-by-macarthur-in-report-to-president.html | U.S. Olympic Team Is Praised by MacArthur in Report to President Coolidge; MACARTHUR REPORT LAUDS U.S. TEAM "Represented Best Traditions of American Sportsmanship," He Informs Coolidge. WON 24 OLYMPIC TITLES Head of American Committee Sees General Athletic Advance Throughout World. EXPEDITION COST $290,000 Surplus of $50,000 Is Reported-- Meeting to Settle Problems Here Recommended Text of the Report. Track and Field. Games Well Organized. Recommends Better Financing. Expresses His Appreciation. Should Solve Problems. | True | Times Wide World Photos. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/2-tennis-tourneys-are-halted-by-rain-womens-program-at-forest-hills.html | 2 TENNIS TOURNEYS ARE HALTED BY RAIN; Women's Program at Forest Hills Put Over Until Today-- Briarcliff Play Also Off. MRS. BUNDY IS FAVORED Expected to Defeat Mrs. Wightman --Miss Wills to Face Mrs. Harper --Finals Monday. Midget Sailors Are Named. | True | By Allison Danzig. | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/blame-milk-for-4-mystery-deaths.html | Blame Milk for 4 Mystery Deaths. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/borah-raps-tariff-view-smith-restoring-underwood-act-would-ruin.html | BORAH RAPS TARIFF VIEW.; Smith, Restoring Underwood Act, Would Ruin West, He Says. | True | | C1B 782585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/spencer-again-victor-in-german-track-meet-wins-400-meters-at.html | SPENCER AGAIN VICTOR IN GERMAN TRACK MEET; Wins 400 Meters at Duesseldorf --Leistner Runs Dead Heat in Hurdles. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/rockefeller-sued-with-two-judges-promoter-includes-4-lawyers.html | ROCKEFELLER SUED WITH TWO JUDGES; Promoter Includes 4 Lawyers, Magistrate and Police Chief in $500,000 Damage Claim. SIMILAR CASE DISMISSED State Court Held Bright Had Delayed Action for Alleged Utility Loss Too Long. | True | | C1B 782585 |
| 1928-08-23 | 1928-08-23 | https://www.nytimes.com/1928/08/23/archives/yacht-ma0mago-overdue-england-anxious-last-seen-4-days-ago-racing.html | Yacht Ma0mago Overdue; England Anxious; Last Seen 4 Days Ago Racing to Ireland | True | Special Cable to THE NEW YORK TIMES. | C1B 782585 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/library-to-build-5th-av-extensions-plans-two-wings-and-new-unit-in.html | LIBRARY TO BUILD 5TH. AV. EXTENSIONS; Plans Two Wings and New Unit in Bryant Park Subject to City's Approval. BOOK SPACE TO BE DOUBLED Additions Are Held Necessary to Meet Growing Demands of the Public. All Buildings to Be Unit. Need for More Book Space. Storage a Problem. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/levine-and-acosta-get-junkers-plane-plan-croydon-flight-today-where.html | LEVINE AND ACOSTA GET JUNKERS PLANE; Plan Croydon Flight Today Where Runway for Atlantic Flight Is Being Prepared. | True | Wireless to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/new-york-republicans-not-happy.html | NEW YORK REPUBLICANS NOT HAPPY. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/new-bond-and-stock-issues-on-todays-investment-list.html | New Bond and Stock Issues On Today's Investment List | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/german-firm-plans-new-peru-railroad-line-will-link-amazon-terminal.html | GERMAN FIRM PLANS NEW PERU RAILROAD; Line Will Link Amazon Terminal of North German Lloyd With West Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/cleansing-streams-and-brooks.html | CLEANSING STREAMS AND BROOKS. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/capture-california-chinese-killer.html | Capture California Chinese Killer. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/daniel-mayer-dies-in-london-at-72-impresario-stricken-while.html | DANIEL MAYER DIES IN LONDON AT 72; Impresario Stricken While Managing European Tour ofDusolina Giannini.DIRECTED HOFMANN AS BOY Introduced, Paderewski in Englandand Here--Left Engineering at20 to Enter Music House. A Native of Germany. First Manager of Pavlowa. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/la-frothingham-dies-aboard-yacht-massachusetts-congressman-expires.html | L.A. FROTHINGHAM DIES ABOARD YACHT; Massachusetts Congressman Expires While on Cruise Along Maine Coast. WIFE DISCOVERS HIS BODY Former Lieutenant Governor Had Seemed Well on Retiring--Was Baseball Star at Harvard. Sought Re-election to Congress. Assailed Nation's Air Policy. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/columbia-professor-rm-raymond-dies-mining-expert-succumbs-in.html | COLUMBIA PROFESSOR, R.M. RAYMOND, DIES; Mining Expert Succumbs in Arizona--Taught Here forTwelve Years. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/knox-bail-is-forfeited-former-secretarys-son-waits-in-jail-as-new.html | KNOX'S BAIL IS FORFEITED.; Former Secretary's Son Waits In Jail as New Bond Is Made. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/volstead-assails-smith-says-enforcement-promise-is-no-more-sacred.html | VOLSTEAD ASSAILS SMITH.; Says Enforcement Promise Is No More Sacred Than Oath as Governor | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/110-drivers-in-state-lose-their-license-penalties-imposed-by.html | 110 DRIVERS IN STATE LOSE THEIR LICENSES; Penalties Imposed by Harnett Show a Decrease Over the Previous Period. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/sees-connecticut-lost-to-smith.html | Sees Connecticut Lost to Smith. | True | | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/structural-steel-orders-lower.html | Structural Steel Orders Lower. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/princeton-summer-session-closes.html | Princeton Summer Session Closes. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/find-dog-that-bit-child-was-rabid.html | Find Dog That Bit Child Was Rabid. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/augustus-mchugh-very-ill.html | Augustus McHugh Very Ill. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/mallorys-tycoon-wins-nyyc-cup-12meter-sloop-outsails-four-rivals-in.html | MALLORY'S TYCOON WINS N.Y.Y.C. CUP; 12-Meter Sloop Outsails Four Rivals in Final of Newport Yachting Series. CRAFT LEADS FROM START Defeats Valiant and Prestige on Corrected Time--Vanderbilt Boat Second in Standing. Aldrich Finishes in 3d Place. Mallory's Crew Works Smoothly. Wins on Third Leg. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/say-gypsy-admits-killing-police-assert-keyport-nj-palmist-stabbed.html | SAY GYPSY ADMITS KILLING.; Police Assert Keyport (N.J.) Palmist Stabbed Wife's Admirer. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/laragh-is-new-yonkers-counsel.html | Laragh Is New Yonkers Counsel. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/reserve-ratio-rises-in-bank-of-england.html | RESERVE RATIO RISES IN BANK OF ENGLAND | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/verdict-of-the-vicinage.html | VERDICT OF THE VICINAGE. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/evans-gains-place-in-links-semifinal-eighttime-western-amateur.html | EVANS GAINS PLACE IN LINKS SEMI-FINAL; Eight-Time Western Amateur Champion Triumphs Over Hisert by 6 and 5. DOLP HIS NEXT OPPDNENT Defeats Couch, 4 and 3, After Match Is Even at 27th--Novotny Beats Willing, 1 Up--Moller Wins. Couch Slumps at Finish. Willing Misses Chances. Dolp Plays Carefully. | True | By William D. Richardson. Special To The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/tierney-visits-ulster-chief-justice.html | Tierney Visits Ulster Chief Justice. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/freighters-in-crash-on-lake-superior-radio-messages-say-two-ships.html | FREIGHTERS IN CRASH ON LAKE SUPERIOR; Radio Messages Say Two Ships Are Standing by American and Canadian in Collision. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/davison-plans-clambake-assistant-war-secretary-issues-1006.html | DAVISON PLANS CLAMBAKE; Assistant War Secretary Issues 1,006 Invitations to Republicans. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/miss-von-phul-weds-rodney-m-ollinger-ceremony-in-church-of-st.html | MISS VON PHUL WEDS RODNEY M. OLLINGER; Ceremony in Church of St. Ignatius Loyola Performed by Rev. John Laherty. MARTHA GREER A BRIDE Glen Ridge (N.J.) Girl Is Married to Frank David Miller-- Other Nuptials. Miller--Greer. Gray--Snow. Adie--Almy. Lowry--Driver. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/ends-life-using-auto-as-gas-death-chamber-hc-harrison-port.html | ENDS LIFE, USING AUTO AS GAS DEATH CHAMBER; H.C. Harrison, Port Jefferson Engineer, Commits Suicide After Quarrel With Wife. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/rosa-ponselle-is-knocked-unconscious-by-sliced-golf-ball-on-lake.html | Rosa Ponselle Is Knocked Unconscious By Sliced Golf Ball on Lake Placid Course | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/grove-turns-back-the-indians-3-to-1-scores-19th-victory-and-11th-in.html | GROVE TURNS BACK THE INDIANS, 3 TO 1; Scores 19th Victory and 11th in Row--Fans 5 Consecutive Batters on 17 Pitched Balls. MACKMEN GAIN ON YANKS Cut Hugmen's Lead to 4 Games-- Miller Also Effective, Autry's Wild Throw Costing 2 Runs. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/wants-italian-heir-to-visit-america-queen-is-convinced-that-trip-he.html | WANTS ITALIAN HEIR TO VISIT AMERICA; Queen Is Convinced That Trip Here Is a Necessary Part of Her Son's Education. HE IS SILENT ON MARRIAGE Humbert Is Absorbed in Army Life While Gossip Connects Him With Protestant Princess. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/new-terminal-for-tampa.html | NEW TERMINAL FOR TAMPA. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/miss-entz-bows-61-63-beaten-in-north-jersey-coast-semifinal-by-miss.html | MISS ENTZ BOWS, 6-1, 6-3.; Beaten in North Jersey Coast SemiFinal by Miss Moore. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/opera-pair-quietly-wed-dorothy-stephens-and-john-gilbert-reveal.html | OPERA PAIR QUIETLY WED.; Dorothy Stephens and John Gilbert Reveal Romance in Chicago. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/motor-business-rushing-new-records-for-august-predicted-foreign.html | MOTOR BUSINESS RUSHING.; New Records for August Predicted --Foreign Demand Large. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/warns-of-ship-gamblers-captain-of-liner-protects-passengers-by.html | WARNS OF SHIP GAMBLERS; Captain of Liner Protects Passengers by Pointing Out Gamesters. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/wife-sues-schang-baseball-player.html | Wife Sues Schang, Baseball Player. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/claims-albanian-throne-german-prince-exruler-declares-he-awaits.html | CLAIMS ALBANIAN THRONE.; German Prince, Ex-Ruler, Declares He Awaits Right Moment. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/panama-canal-has-10881070-surplus-last-fiscal-year-was-most.html | PANAMA CANAL HAS $10,881,070 SURPLUS; Last Fiscal Year Was Most Prosperous Experienced With TotalRevenue Over $18,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/expolice-officers-to-aid-dry-inquiry-morrison-calls-two-inspectors.html | EX-POLICE OFFICERS TO AID DRY INQUIRY; Morrison Calls Two Inspectors and Two Captains of the Enright Days to Testify.TUTTLE, HOME, IS SILENTStands on Protest at Tactics ofWillebrandt Drive--Calls Talkof Resignation 'Bunk.'ASKS CORRECTION ON WRITStipulation Signed by Morrison Issued Inadvertently--SubpoenaAwaits McCooey Jr. Calls Resignation Report "Bunk." Inquiry Turns to Old Regime. Three Ex-Officials Subpoenaed. Tuttle to Speak Over Radio. Mrs. Willebrandt Works at Home. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/barnes-home-first-with-the-worker-dorwood-silks-four-lengths-in.html | BARNES HOME FIRST WITH THE WORKER; Dorwood Silks Four Lengths in Front of Sun Worship in Adirondack Handicap. FAVORITE BOLTS AT POST Heavily Played Chatover Unseats Jockey in Wild Dash--Barnes Also Scores With Polish. Victory Worth $4,225. Chatover Sustains Injury. | True | By Bryan Field. Special To the New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/gasoline-prices-advanced.html | Gasoline Prices Advanced. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/sift-hospital-charge-prosecutors-again-question-kings-inmate-on.html | SIFT HOSPITAL CHARGE.; Prosecutors Again Question Kings Inmate on Beating Story. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/merchants-ask-parcel-post-to-cuba.html | Merchants Ask Parcel Post to Cuba. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/duchess-gives-up-flight-from-india.html | Duchess Gives Up Flight From India | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/rubber-prices-advanced-all-positions-at-19-cents-or-higher-market.html | RUBBER PRICES ADVANCED.; All Positions at 19 Cents or Higher --Market Active. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bicyclists-race-tonight.html | Bicyclists Race Tonight. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/hotel-man-held-for-arson-arrested-after-fire-at-asbury-park.html | HOTEL MAN HELD FOR ARSON; Arrested After Fire at Asbury Park, Suspected as Incendiary. | True | | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/three-arrested-in-poultry-war-held-as-being-implicated-in-the.html | THREE ARRESTED IN POULTRY WAR; Held as Being Implicated in the Bombing of Independent. Dealer's Home. COMBINATION LIFTS BAN Special Agents From Washington Find Wholesalers' Attitude Changed, Blacklists Gone. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/stricken-inventor-a-movie-pioneer-jean-a-leroy-74-in-bellevue-a.html | STRICKEN INVENTOR A MOVIE PIONEER; Jean A. LeRoy, 74, in Bellevue, a Victim of Paralysis in His Work on Film Scheme. CLAIMS FIRST PROJECTOR And Tells of Plan to Recoup the Fortune He Missed on Picture Device He Built in 1875. Sought to Capitalize Knowledge. Came Here as Runaway Boy. Won Recognition in Field. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/jockey-whips-rival-mount-disqualified-finishes-first-in-the.html | JOCKEY WHIPS RIVAL; MOUNT DISQUALIFIED; Finishes First in the Lancaster Steeplechase Before 25,000 Only to Lose-- Record Set. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/yankees-purchase-zachary-southpaw-veteran-senator-acquired-for.html | YANKEES PURCHASE ZACHARY, SOUTHPAW; Veteran Senator, Acquired for Waiver Price of $7,500, to Be Used as Starting Pitcher. COVELESKIE IS DROPPED Spitballer Receives Unconditional Release--Hugmen and Browns in Double-Header Today. | True | By James R. Harrison. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/louisville-nine-triumphs-gains-legion-eastern-junior-final-with.html | LOUISVILLE NINE TRIUMPHS.; Gains Legion Eastern Junior Final With Worcester, Mass. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/will-rogers-disappointed-that-all-candidates-accept.html | Will Rogers Disappointed That All Candidates Accept | True | WILL ROGERS. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/lincoln-university-gets-50000-gift-chancellor-hill-here-in-drive.html | LINCOLN UNIVERSITY GETS $50,000 GIFT; Chancellor Hill, Here in Drive for $10,000,000 Fund, Has Gary Estate Donation. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/money.html | MONEY. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/captain-anderson-dies-former-head-of-marine-department-of-united.html | CAPTAIN ANDERSON DIES.; Former Head of Marine Department of United Fruit Co. for 20 Years. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/radio-fair-to-give-television-facts-complete-studio-and-battery-of.html | RADIO FAIR TO GIVE TELEVISION FACTS; Complete Studio and Battery of Receivers to Show Public How It Works. "BUNK" TO BE ATTACKED Demonstration Will Aim to Clear Away "Needless Mystery and Extravagant Claims." | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/attacks-de-bragga-as-aiding-connolly-styles-renews-4th-ad-drive-to.html | ATTACKS DE BRAGGA AS AIDING CONNOLLY; Styles Renews 4th A.D. Drive to Oust Queens Republican as County Chairman. ASKS ABOUT SEWER PIPE Letter Following Demand for the Leader's Resignation Questions Him on Interest in Awixa Corp. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/better-outlook-for-katy-railroads-president-reports-on-crop.html | BETTER OUTLOOK FOR KATY.; Railroad's President Reports on Crop Prospects in Southwest. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/curtis-says-smith-tries-to-fool-public-senator-in-speech-before.html | CURTIS SAYS SMITH TRIES TO FOOL PUBLIC; Senator in Speech Before Rhode Islanders Assails Governor's Prohibition Proposal. CHANGES PREPARED SPEECH Republican Nominee Declares Democrats Cannot Do What They Promise. Closed Kansas Saloons. Metcalf Attacks Tammany. CURTIS SAYS SMITH TRIES TO FOOL PUBLIC Senator Curtis's Prepared Speech. Protection For Farm Products. Promises a Higher Tariff. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/leaders-to-consult-hoover-in-capital-work-and-aides-will-lay.html | LEADERS TO CONSULT HOOVER IN CAPITAL; Work and Aides Will Lay Eastern Situation Before Him on Arrival Today. Reception Planned for Nominee. Schiff Asserts His Support. | True | Special to The New York Times. | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/yugoslavia-moves-against-croatians-cabinet-to-act-on-separatist.html | YUGOSLAVIA MOVES AGAINST CROATIANS; Cabinet to Act on Separatist Leaders Who Appealed to Lawmakers' Congress. TRIAL FOR TREASON URGED Opposition Defies Government by Assuming Collective and Individual Responsibility for Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/embassy-aide-freed-in-auto-crash.html | Embassy Aide Freed in Auto Crash. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/farm-chief-denies-he-backs-smith.html | Farm Chief Denies He Backs Smith. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bond-market-checked-by-high-money-rate-government-issues-not.html | BOND MARKET CHECKED BY HIGH MONEY RATE; Government Issues Not Affected by Coming Financing--Trading Narrow. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/new-call-for-rabbi-fisher-quits-temple-israel-uptown-to-join-rodeph.html | NEW CALL FOR RABBI FISHER; Quits Temple Israel Uptown to Join Rodeph Sholom for Two Months. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/senators-beat-white-sox-reevess-single-scores-goslin-and-wins.html | SENATORS BEAT WHITE SOX.; Reeves's Single Scores Goslin and Wins 10-Inning Game, 4-3. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/treaty-services-in-berlin-churches.html | Treaty Services In Berlin Churches. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/3094822-lent-on-homes-metropolitan-life-finances-housing-for-573.html | $3,094,822 LENT ON HOMES; Metropolitan Life Finances Housing for 573 Families. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/liner-columbus-to-be-5day-ship-north-german-lloyd-will-place-her-in.html | LINER COLUMBUS TO BE 5-DAY SHIP; North German Lloyd Will Place Her in Dry Dock Next Spring for Change in Engines. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/kready-takes-net-title-wins-atlantic-coast-junior-crown-as-claster.html | KREADY TAKES NET TITLE.; Wins Atlantic Coast Junior Crown as Claster Defaults 5th Set. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/pay-honor-to-hoovers-mother.html | Pay Honor to Hoover's Mother. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/cromwell-suit-dismissed-he-says-nortons-50000-claim-is-made-in.html | CROMWELL SUIT DISMISSED.; He Says Norton's $50,000 Claim Is Made in Another Action. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/denies-vaccination-is-cause-of-malady-dr-wynne-says-no-sleeping.html | DENIES VACCINATION IS CAUSE OF MALADY; Dr. Wynne Says No Sleeping Sickness Cases Followed ChildInoculations Here. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/dorothy-stone-hails-will-rogerss-offer-calls-him-best-man-in-world.html | DOROTHY STONE HAILS WILL ROGERS'S OFFER; Calls Him Best Man in World to Take Her Father's Role in Broadway Play. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/circus-mans-dress-an-issue-in-a-club-army-and-navy-club-said-to.html | CIRCUS MAN'S DRESS AN ISSUE IN A CLUB; Army and Navy Club Said to Object to Garb of Elephant Trainer in Dining Room. BARS LEGION LUNCHEONS Members of Ad Men's Post Uphold Attire of Expert Who Advised Them on Pachyderm Race. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/glass-will-aid-smith-despite-liquor-stand-virginia-senator-blames.html | GLASS WILL AID SMITH DESPITE LIQUOR STAND; Virginia Senator Blames Republicans for Failure to Make Prohibition Effective. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/london-metal-prices.html | London Metal Prices. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/reports-of-frost-send-wheat-up-possible-damage-to-canadian-crops.html | REPORTS OF FROST SEND WHEAT UP; Possible Damage to Canadian Crops Brings a Wave of Short Covering. EXPORT OUTLOOK IMPROVES Strength in Wheat Is Responsible for an Advance in Other Grains. | True | Special to The New York Times. | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/corporation-reports-semiannual-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Semi-Annual and Other Statements of Earnings of Industrial Companies. American Cyanamid. Consolidated Retail Stores. Exchange Buffet. New York Dock Company. North Central Texas Oil. Pan American Western Petroleum. Crown Cork and Seal Company. David Pender Grocery Co. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/midwest-farm-leaders-approve-smiths-plan-three-agree-on-assessing.html | MIDWEST FARM LEADERS APPROVE SMITH'S PLAN; Three Agree on Assessing Cost of Surplus Control Against Commodities Affected. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/civil-war-veteran-dies-at-reunion.html | Civil War Veteran Dies at Reunion. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/new-jersey-mayor-defiant-he-refuses-to-resign-on-petition-of-340.html | NEW JERSEY MAYOR DEFIANT; He Refuses to Resign on Petition of 340 Neptune Citizens. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Strength of the Coppers. The Drop in Brokers' Loans. Politics a Lively Topic. The Campaign and the Market. Express Shares Strong. Cuban Sugar Restrictions. The Railroad Group. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/malone-hails-smith-for-his-dry-law-stand-paris-americans-applaud.html | MALONE HAILS SMITH FOR HIS DRY LAW STAND; Paris Americans Applaud Attack on Volstead Law by New York Lawyer. | True | Special Cable to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/wee-buddy-scores-at-newport-show-wins-blue-after-perfect.html | WEE BUDDY SCORES AT NEWPORT SHOW; Wins Blue After Perfect Performance in Hunter Classas Exhibition Opens.WARFIELD FARMS TRIUMPHTake First Two Ribbons In Eventfor Pairs of Hunters--Gracious Gift Is Victor. Every Stall Occupied. Jack Pot and Ebony Press. Miss Liggett Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/radio-board-refuses-stock-quotation-wave-turns-down-application-of.html | RADIO BOARD REFUSES STOCK QUOTATION WAVE; Turns Down Application of International Company forEuropean Service. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/major-finley-scores-at-flemington-fair-takes-threequartermile.html | MAJOR FINLEY SCORES AT FLEMINGTON FAIR; Takes Three-quarter-Mile Running Race as Rain Mars Governor's Day Card. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/expoliceman-gets-thief-suspect-in-chase-merchants-to-ask-walker-to.html | Ex-Policeman Gets Thief Suspect in Chase; Merchants to Ask Walker to Reinstate Him | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/gold-stock-increased-by-bank-of-france-weekly-statement-shows-gain.html | GOLD STOCK INCREASED BY BANK OF FRANCE; Weekly Statement Shows Gain of 18,000,000 Francs--Foreign Credits Reduced. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bossy-fails-to-get-permit-to-sell-gas-so-mayor-gillis-promises-he.html | 'BOSSY' FAILS TO GET PERMIT TO SELL GAS; So Mayor Gillis Promises He Will Be Lawyer and Governor to Give Judge 'the Leg'. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/teacher-high-gun-at-vandalia-traps-hoggatt-of-goshen-ohio-wins.html | TEACHER HIGH GUN AT VANDALIA TRAPS; Hoggatt of Goshen, Ohio, Wins Preliminary Handicap of Grand American Tourney. BREAKS 97 OUT OF 100 Village Instructor Shoots From 17Yard Line--832 Enteredin Classic Today. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/voigt-out-as-three-tie-in-state-golf-takes-an-85-and-fails-to.html | VOIGT OUT AS THREE TIE IN STATE GOLF; Takes an 85 and Fails to Qualify When Rain Mars Playof a Field of 136.DAWSON AMONG LEADERSDeadlocked With Carr and Aylingfor Medal Honors at 77-- Yates Gets a 78. Play Made Difficult. Lanman Fails to Qualify. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/may-lift-sugar-ban-cuban-president-says-producers-can-decide-on.html | MAY LIFT SUGAR BAN.; Cuban President Says Producers Can Decide on Restrictions. | True | | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/british-dirigible-to-burn-heavy-oil-new-motive-agent-of-giant-r101s.html | BRITISH DIRIGIBLE TO BURN HEAVY OIL.; New Motive Agent of Giant R-101's Engines Extinguishes Gasoline in Demonstration. OTHER SECRETS DISCLOSED Frame of 100-Passenger Craft Has Unique Wiring System to Prevent Strain. | True | Wireless to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/court-warns-magistrates-they-have-no-power-to-sentence-on-pardon.html | COURT WARNS MAGISTRATES; They Have No Power to Sentence on Pardon, Jersey Judge Points Out. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/newark-bike-races-postponed.html | Newark Bike Races Postponed. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/says-cuba-plans-to-cut-imports-gen-consuegra-tells-of-efforts-to.html | SAYS CUBA PLANS TO CUT IMPORTS; Gen. Consuegra Tells of Efforts to Produce Everything Island Needs as Income Falls. SUGAR BECOMING CHEAPER Low Wages Will Enable Growers There to Undersell All Other Producers, He Asserts. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/canadas-income-taxes-increase.html | Canada's Income Taxes Increase. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/whitingiana.html | WHITINGIANA. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/to-call-preferred-stock-checker-cab-manufacturing-company-to-retire.html | TO CALL PREFERRED STOCK.; Checker Cab Manufacturing Company to Retire Issue on Sept. 18. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/russian-crop-prospects-reports-rate-grains-about-15-per-cent-above.html | RUSSIAN CROP PROSPECTS; Reports Rate Grains About 15 Per Cent. Above Average. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/watson-promises-higher-tariff-bill-indiana-senator-tells-iowa.html | WATSON PROMISES HIGHER TARIFF BILL.; Indiana Senator Tells Iowa Audience Hoover's Election Means More Protection. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/mrs-coolidge-oldfashioned-in-taste-in-ornamental-combs.html | Mrs. Coolidge 'Old-Fashioned' In Taste in Ornamental Combs | True | From a Staff Correspondent of the New York Times | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/turkey-invents-jazz-dance-but-stamboul-lacks-music.html | Turkey Invents Jazz Dance But 'Stamboul' Lacks Music | True | Wireless to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/robinson-itinerary-set-he-will-deliver-fourteen-speeches-in-eight.html | ROBINSON ITINERARY SET.; He Will Deliver Fourteen Speeches in Eight Southern States. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/needy-family-gets-aid-mrs-larkin-says-she-will-accept-adoption.html | NEEDY FAMILY GETS AID; Mrs. Larkin Says She Will Accept Adoption Offer for Boys. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/thomas-criticizes-smith-socialist-rival-sees-raskob-as-nullifying.html | THOMAS CRITICIZES SMITH.; Socialist Rival Sees Raskob as Nullifying Governor's Promises. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/mrs-brennan-takes-post-she-will-act-as-regional-vicechairman-of.html | MRS. BRENNAN TAKES POST; She Will Act as Regional Vice Chairman of Democrats. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/would-end-insurance-loan-options.html | Would End Insurance Loan Options. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/atlanta-clerk-held-in-reserve-bank-plot-indictment-charges-he-took.html | ATLANTA CLERK HELD IN RESERVE BANK PLOT; Indictment Charges He TooK Liberty Bonds Later Sold by Alabama Man. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/crowd-threatens-jersey-suspect.html | Crowd Threatens Jersey Suspect. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/yacht-mamago-long-overdue-in-fastnet-race-reaches-port.html | Yacht Mamago, Long Overdue In Fastnet Race, Reaches Port | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/girl-starts-channel-swim-miss-laddie-sharp-seeks-money-to-buy.html | GIRL STARTS CHANNEL SWIM; Miss Laddie Sharp Seeks Money to Buy Australian Farm. | True | | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/hoover-supporters-fight-wadsworth-original-backers-vainly-seek-to.html | HOOVER SUPPORTERS FIGHT WADSWORTH; Original Backers Vainly Seek to Get Hughes to Enter the Race for Senatorship. THEN TURN TO B.H. SNELL Consider Drafting Him--County Chairmen Confer at Dinner-- Machold Election Today. Machold Opposes Wadsworth. Doubt as to Ottinger. Chairmen for Machold. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/two-utilities-order-cars-domestic-and-foreign-railroads-in-market.html | TWO UTILITIES ORDER CARS.; Domestic and Foreign Railroads in Market for Equipment. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/robins-vanquished-twice-by-the-reds-victors-oust-cubs-from-third.html | ROBINS VANQUISHED TWICE BY THE REDS; Victors Oust Cubs From Third Place by Triumphing, 2 to 0 and 6 to 1. DOAK VICTIM OF ERRORS Two Misplays Give Reds Both Runs in Opener--Cincinnati 3 Games Behind Leaders. Recruit Halts Robins. Reds Score in Sixth. | True | By John Drebinger. Special To The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/rain-has-stopped-polo-preparations-american-test-is-off-and.html | RAIN HAS STOPPED POLO PREPARATIONS; American Test Is Off and Argentine Game Tomorrow Is Not Likely to Be Played.U.S. LINE-UP UNCERTAIN Harriman and Guest in Lead for the 2 Vacancies but Wilkinson and Cowdin Have Chance. | True | By Robert F. Kelley | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/communists-eulogize-sacco-and-vanzetti-3000-attend-memorial-meeting.html | COMMUNISTS EULOGIZE SACCO AND VANZETTI; 3,000 Attend Memorial Meeting in Union Square on the First Anniversary of Exections. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bishop-candler-is-71-will-not-diminish-his-labors-he-declares-on.html | BISHOP CANDLER IS 71.; Will Not Diminish His Labors, He Declares on Birthday. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/irving-berlin-enters-the-talking-pictures-will-write-music-and.html | IRVING BERLIN ENTERS THE TALKING PICTURES; Will Write Music and Lyrics for 'Say It With Music' for the United Artists. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/morrowbyrne-wedding-monday.html | Morrow-Byrne Wedding Monday. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/new-grades-of-rubber-shown.html | New Grades of Rubber Shown. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/byrds-party-to-see-ship-off-for-south-commander-and-his-friends-to.html | BYRD'S PARTY TO SEE SHIP OFF FOR SOUTH; Commander and His Friends to Go Down Bay of City of New York Tomorrow. ICEBREAKER SAILS AT NOON Walker to be Among the Guests-- C.V. Bob Is Host to the Filer at Dinner Here. Office Equipment to Follow. 10,000 Cups Gone for Souvenirs. Radio Waves Assigned to Party. Weather Delays Hop of Byrd Plane. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/loans-to-brokers-drop-22099000-reserve-bank-report-surprise-to-wall.html | LOANS TO BROKERS DROP $22,099,000; Reserve Bank Report Surprise to Wall Street, With Total for Week $4,201,131,000. INCREASE WAS EXPECTED Banks Here Show Advance of $25,436,000, Offset by Those Out of Town and "Others." | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/giants-break-even-but-lose-the-lead-32000-see-benton-turn-back.html | GIANTS BREAK EVEN BUT LOSE THE LEAD; 32,000 See Benton Turn Back Pirates, 6-3, Then McGrawmen Are Routed, 13-3.NOW TRAIL CARDS BY .000IGiants' 5-Run Rally With 2 Out in 8th Enables Benton to Score 21st Victory.FUSSELL HALTS NEW YORKHolds Losers to Six Hits in Nightcap as Pittsburgh Hammers Four Giant Pitchers. Five-Run Rally Decides. Giants Trail Up to Eighth. Outfielders Help Benton. | True | By Richards Vidmer. Special To The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/lead-price-raised-to-630-cents-here-buying-continues-with-halfyear.html | LEAD PRICE RAISED TO 6.30 CENTS HERE; Buying Continues, With Half Year Output Lower, and Further Advances Are Expected.COPPER AND ZINC STRONGProduction Increases, Sales Are Satisfactory, Quotations Firm --Activity in Tin. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/berrien-to-command-lexington.html | Berrien to Command Lexington. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/public-service-votes-dividend-on-new-issue-125-declared-on-5.html | PUBLIC SERVICE VOTES DIVIDEND ON NEW ISSUE; $1.25 Declared on $5 Preferred -- Motor Wheel to Pay Cash and Stock Extras. | True | | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. Penn-Ohio Edison System. Market Street Railway. Nevada-California Electric. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/mercur-annexes-final-vanquishes-dawson-46-63-64-64-on-lake-placid.html | MERCUR ANNEXES FINAL.; Vanquishes Dawson, 4-6, 6-3, 6-4, 6-4, on Lake Placid Courts. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/pierce-petroleum-plans-11500-shares-of-preferred-to-be-issued-for.html | PIERCE PETROLEUM PLANS; 11,500 Shares of Preferred to Be Issued for Suit Settlement. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/three-liners-to-sail-two-arrive-today-majestic-france-and-berlin.html | THREE LINERS TO SAIL, TWO ARRIVE TODAY; Majestic, France and Berlin Leaving--Berengaria and Roma Are Due. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/the-business-world-fall-rug-auction-in-prospect-bathing-suits.html | THE BUSINESS WORLD; Fall Rug Auction in Prospect. Bathing Suits Opened Higher. Football Equipment Orders Good. Silk Registrations Coming Fast. Modernism Before Promotion Men. Will Stick to Woolen Plan. Volume in Novelty Jewelry. Work Clothes Materials Active. Bakery Machinery Orders Normal. Gray Goods Show More Action. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/metal-exchange-elects-43-mew-members-admitted-leaving-33-to-be.html | METAL EXCHANGE ELECTS.; 43 Mew Members Admitted, Leaving 33 to Be Filled. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/utilty-increases-stock-binghamton-light-heat-and-power-adds-100000.html | UTILTY INCREASES STOCK.; Binghamton Light, Heat and Power Adds 100,000 Shares. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/butler-wont-say-whom-he-will-back-columbia-head-calls-smiths-speech.html | BUTLER WON'T SAY WHOM HE WILL BACK; Columbia Head Calls Smith's Speech 'Statesmanlike' and 'Governor at His Best.' PRAISES DRY LAW STAND Finds Candidate's Plan 'Reasonable,' but Reaffirms View That Amendment Must Go. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/two-match-races-won-by-larchmont-junior-yachtsmen-beat-west-harbor.html | TWO MATCH RACES WON BY LARCHMONT; Junior Yachtsmen Beat West Harbor Club to Gain Leg on Maxwell Plate. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/patrick-m-furlong-dies-originator-of-the-curved-electro-type-was-80.html | PATRICK M. FURLONG DIES; Originator of the Curved Electro type Was 80 Years Old. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/world-court-seat-assured-for-hughes-league-assembly-with-32-of-53.html | WORLD COURT SEAT ASSURED FOR HUGHES; League Assembly, With 32 of 53 Votes Pledged to Him, Will Elect Him Next Month. HE HAS AGREED TO ACCEPT As Member of Tribunal He May Be Called on to Rule on Kellogg Treaty Violations. Hope America Will Join Now. WORLD COURT SEAT ASSURED FOR HUGHES May Rule on Kellogg Treaty. Root's Role Recalled. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/scores-district-friction-as-bard-denounces-agitation-to-promote.html | SCORES DISTRICT FRICTION.; A.S. Bard Denounces Agitation to Promote Phelps's Candidacy. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/to-referee-lifeboat-race-capt-ca-mcallister-will-act-in-neptune.html | TO REFEREE LIFEBOAT RACE; Capt. C.A. McAllister Will Act In Neptune Association Contest. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/agree-on-ohio-mine-wage-operators-grant-workers-5-a-day-effective.html | AGREE ON OHIO MINE WAGE; Operators Grant Workers $5 a Day, Effective Next Month. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/alexander-macdonald.html | Alexander MacDonald. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/army-orders-and-assigments.html | Army Orders and Assigments. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/beha-acts-to-stop-insurance-company-asks-court-to-permit-him-to.html | BEHA ACTS TO STOP INSURANCE COMPANY; Asks Court to Permit Him to Liquidate DeWitt Clinton Fire for Violation of the Law. CHARGES INSOLVENCY ALSO Alleges Stock Was Sold Without License and Promised Return of $4,110 Never Made. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/robert-proud-lewis-retired-secretary-of-rogers-peet-co-dies-in.html | ROBERT PROUD LEWIS.; Retired Secretary of Rogers Peet Co. Dies in Elizabeth (N.J.) Home. | True | Special to The New York Times. | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/straton-preaches-sunday-will-discuss-churchs-duty-when-candidate.html | STRATON PREACHES SUNDAY; Will Discuss Church's Duty When Candidate Assails Constitution. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bank-stock-average-up-47-higher-for-20-leading-issues-than-in.html | BANK STOCK AVERAGE UP; 47% Higher for 20 Leading Issues Than in January, 1927. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/chicago-merger-seen-as-banker-flies-home-jj-mitchell-jr-piloted.html | CHICAGO MERGER SEEN AS BANKER FLIES HOME; J.J. Mitchell Jr. Piloted From Coast by Lindbergh as BillionDollar Plan Nears. | True | Special to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/democratic-club-raided-for-liquor-two-officers-charge-detectives.html | DEMOCRATIC CLUB RAIDED FOR LIQUOR; Two Officers Charge Detectives Wrecked Place After Seizing Them on Federal Charge. WILL COMPLAIN TO WARREN Say 700 Bottles of Near Beer Were Smashed on Floor of Brooklyn House. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/gw-howard-loses-leg-first-vice-president-of-catholic-actors-guild.html | G.W. HOWARD LOSES LEG.; First Vice President of Catholic Actors' Guild Operated On. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/old-associates-pay-tribute-to-harvey-senator-moses-eulogizes-former.html | OLD ASSOCIATES PAY TRIBUTE TO HARVEY; Senator Moses Eulogizes Former Ambassador at Services in Peacham, Vt. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/review-of-the-day-in-realty-market-activity-less-marked-as-weekend.html | REVIEW OF THE DAY IN REALTY MARKET; Activity Less Marked as Weekend Approaches--Few Deals Reported Closed.BUILDING CONTINUES ACTIVEPlans Filed for 2 Big Construction Jobs--Broker Buys Park Av.Cooperative Apartment. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/st-paul-to-pay-2-bond-interest-road-votes-first-disbursement-on-5s.html | ST. PAUL TO PAY 2% BOND INTEREST; Road Votes First Disbursement on 5s Since Receivership-- Covers Half Year. $1,600,000 GAIN IN JULY NET President Scandrett Expects the Operating Income to Continue Monthly Increases. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/thachers-tribute-albany-mayor-recalled-his-first-appearance-25.html | THACHER'S TRIBUTE; Albany Mayor Recalled His First Appearance 25 Years Ago as Legislator. AND PRAISED EARNEST WORK Address of Welcome at Ceremony Stressed Feelings of Citizens Toward Their Neighbor. "His Life" His Schooling. Says Albany Has "Seen Him Tested." | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/manufacturers-to-merge-wilcox-and-rich-products-companies-arrange.html | MANUFACTURERS TO MERGE; Wilcox and Rich Products Companies Arrange to Unite. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/sports-of-the-times-room-for-improvement-contributing-circumstances.html | Sports of the Times; Room for Improvement. Contributing Circumstances. Suggested Changes. A Longer Training Period. | True | By John Kieran. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/starlight-opera-postponed.html | Starlight Opera Postponed. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/gov-smiths-views-denounced-by-drys-mrs-boole-calls-plan-just-a.html | GOV. SMITH'S VIEWS DENOUNCED BY DRYS; Mrs. Boole Calls Plan Just a Clever Proposal to Nullify 18th Amendment. TILSON ATTACKS SPEECH Says Tariff Program Is Disturbing --Socialist Sees Nominee Indifferent to Labor. Mrs. Boole Attacks Speech. Calls Stand Weak. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/held-as-store-swindler-bail-is-denied-baltimore-suspect-on-100.html | HELD AS STORE SWINDLER.; Bail is Denied Baltimore Suspect on $100, False Credit Charge. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/will-have-refrigerators-south-american-ships-of-grace-line-plan-new.html | WILL HAVE REFRIGERATORS.; South American Ships of Grace Line Plan New Service. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bank-to-split-its-stock.html | Bank to Split Its Stock. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/southampton-mayor-is-greeted-at-capitol-english-woman-official.html | SOUTHAMPTON MAYOR IS GREETED AT CAPITOL; English Woman Official Reviews Annapolis Midshipmen as Honorary Admiral. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/to-wed-sabin-w-carr-virginia-karr-engaged-to-pole-vault-winner-in.html | TO WED SABIN W. CARR.; Virginia Karr Engaged to Pole Vault Winner in Olympic Games. | True | | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/tokio-bares-arrest-of-175-for-lese-majeste-sect-reincarnated.html | Tokio Bares Arrest of 175 for Lese Majeste: Sect 'Reincarnated' Mikado's Ancestor | True | Wireless to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/flower-show-in-manchester-vt.html | Flower Show in Manchester, Vt. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/attach-6800-as-loot-bank-insurers-say-funds-on-deposit-here-were.html | ATTACH $6,800 AS "LOOT"; Bank Insurers Say Funds on Deposit Here Were Stolen in California | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/arrest-10-in-saccovanzetti-meeting.html | Arrest 10 in Sacco-Vanzetti Meeting | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/english-soccer-to-open-rugby-leagues-also-will-start-season.html | ENGLISH SOCCER TO OPEN.; Rugby Leagues Also Will Start Season Tomorrow. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/fisher-disputes-smith-yale-professor-says-speech-holds-out-false.html | FISHER DISPUTES SMITH.; Yale Professor Says Speech Holds Out 'False Hopes to Wets.' | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/hold-2-in-husbands-death-wife-and-lover-charged-with-poisoning.html | HOLD 2 IN HUSBAND'S DEATH; Wife and Lover Charged With Poisoning Richardson at Canaan, Mo. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/arrest-woman-for-4-tax-pennsylvania-officials-push-crusade-for.html | ARREST WOMAN FOR $4 TAX; Pennsylvania Officials Push Crusade for Collections. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/canada-sends-more-gold-exports-of-bullion-to-united-states-in-july.html | CANADA SENDS MORE GOLD.; Exports of Bullion to United States in July Increased. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/rain-halts-grand-circuit.html | Rain Halts Grand Circuit. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/four-steal-18000-riot-gun-rakes-car-armed-robbers-speed-off-after.html | FOUR STEAL $18,000; RIOT GUN RAKES CAR; Armed Robbers Speed Off After Calmly Taking Payroll in a Bronx Garage. CASHIER IS SHOT IN CHASE Thieves Wreck Auto as They Hit Truck, and Seize Another, Forcing Out Occupants. ALMOST RUN DOWN MAN Sweeper Hurled Against Wall When Wheel Strikes Brush--Escaped Felons Believed in Band. Theft Accomplished Quickly. Bullet Hits Cashier. Robbers' Car Stolen. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/party-leaders-hail-smiths-address-acclaim-acceptance-as-clearcut.html | PARTY LEADERS HAIL SMITH'S ADDRESS; Acclaim Acceptance as ClearCut Exposition of His Viewson Major Issues.ROBINSON CALLS IT GREATStirred by the Tribute to Governorat Albany--Ritchie Says SpeechIs Revelation of the Man. Speech Hailed by a Dry. Ritchie Calls Speech Great. No Faltering, Says Moore. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/doubts-california-will-go-republican-js-wardwell-holds-vote-in-los.html | DOUBTS CALIFORNIA WILL GO REPUBLICAN; J.S. Wardwell Holds Vote in Los Angeles May Decide-- Hears It Favors Governor. STANLEY CLAIMS KENTUCKY Ex-Governor Says Pennsylvania Also Will Give Rival Trouble-- Hay Sees Missouri Strength. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/outdoor-ether-music-to-be-heard-monday-thereminvox-inventor-to-play.html | OUTDOOR 'ETHER' MUSIC TO BE HEARD MONDAY; 'Theremin-Vox' Inventor to Play at the Stadium Concert--Season Ends Wednesday. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/peru-plans-new-telephone-system.html | Peru Plans New Telephone System. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/coolidge-made-a-life-member-of-trap-shooters-association.html | Coolidge Made a Life Member Of Trap Shooters' Association | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/yonkers-candidate-quits-in-protest.html | Yonkers Candidate Quits in Protest. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/pennsylvania-miners-third-in-tests.html | Pennsylvania Miners Third in Tests. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/mourn-sacco-and-vanzetti-two-thousand-attend-orderly-memorial.html | MOURN SACCO AND VANZETTI; Two Thousand Attend Orderly Memorial Meeting in Boston. | True | Special to The New York Times. | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/world-shipping-has-dull-period-commerce-department-survey-says.html | WORLD SHIPPING HAS DULL PERIOD; Commerce Department Survey Says 4,691,000 Tons Were Laid Up on July 1. BLAMES EXCESS BUILDING Full-Cargo Rates Continue Slump, Causing Construction to Fall Off 184,000 Tons. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/defend-our-policy-in-latin-america-two-speakers-at-williamstown.html | DEFEND OUR POLICY IN LATIN AMERICA; Two Speakers at Williamstown Assert That It Benefits Borrowing Countries. JENKS HAS OPPOSITE VIEW Florida Professor Asserts That Some Investments Deplete Their Natural Resources. HACKET DEFENDS SANDINO Prof. Cox Joins Tecan in Asserting That He Is Not a "Bandit" and Has Many Sympathizers. Denies "Economic Imperialism." Parallel in Policies Urged. Assails "Exploiting" by Capital. Trade Not Based on Friedship. Would Hold Back on China. Urges Action After Year of Stability. | True | By Russell B. Porter. Special To the New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/pastor-on-sickbed-appeals-to-his-flock-to-go-to-church.html | Pastor on Sick-Bed Appeals To His Flock to Go to Church | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/honor-the-oldest-odd-fellow.html | Honor the Oldest Odd Fellow. | True |  | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/the-new-hoover-one-must-expect-altered-views-on-protection-after.html | THE NEW HOOVER.; One Must Expect Altered Views on Protection After Two Years. Flying to Ills They Know Not Of. COURAGEOUS DR. BUTLER. His Stand Approved, but Still Further Action Is Called For. "Bleeding" The Port of New York. Parson Allen Was Pittsfield's. Noises of the Night. | True | HENRY W. LAWRENCE.DOROTHY KENYON.HAROLD ROLAND SHAPIRO.EDWARD C. CARRINGTON.S. CHESTER LYON. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/fay-compton-to-act-here-popular-london-player-to-appear-in-new.html | FAY COMPTON TO ACT HERE; Popular London Player to Appear in New Molnar Comedy "Olympia." | True |  | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/democratic-parrot-vanishes-will-aid-smith-wherever-it-is.html | Democratic Parrot Vanishes; Will Aid Smith Wherever It Is | True |  | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/treasury-offer-set-for-sept-15-announcement-issued-through-reserve.html | TREASURY OFFER SET FOR SEPT. 15; Announcement Issued Through Reserve Bank--Minimum of $600,000,000 Expected. INTEREST NOT MADE KNOWN Proceeds to Be Used in Retiring Third Liberty Loan--Details After Labor Day. | True |  | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/the-lido-girl-tame-one-of-the-merits-of-new-play-at-totten-is-that.html | "THE LIDO GIRL" TAME.; One of the Merits of New Play at Totten Is That It Is Short. | True |  | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/historic-inkwell-for-treaty-signing-fulfills-wilsons-condition.html | HISTORIC INKWELL FOR TREATY SIGNING; Fulfills Wilson's Condition. Embassy Besieged for Tickets. Cabinet Discusses Rhineland. | True | Special Cable to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/rain-again-halts-junior-tennis.html | Rain Again Halts Junior Tennis. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bennett-field-dedicated-airport-at-uniontown-pa-honors-dead-naval.html | BENNETT FIELD DEDICATED.; Airport at Uniontown, Pa., Honors Dead Naval Aviator. | True |  | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/fist-fights-of-players-fans-quelled-by-montreal-police.html | Fist Fights of Players, Fans Quelled by Montreal Police | True |  | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/tells-of-rocket-car-dr-kuelb-arriving-on-reliance-says-it-will-help.html | TELLS OF "ROCKET CAR."; Dr. Kuelb, Arriving on Reliance, Says It Will Help Aviation. | True |  | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/lawmakers-stress-peace-as-keynote-laguardia-tells.html | LAWMAKERS STRESS PEACE AS KEYNOTE; LaGuardia Tells Interparliamentary Union in Berlin theIdea Is Its Foundation.WELCOMED BY MUELLERGerman Chancellor Warns DelegatesThey Must Recognize Representative System's Defects. LaGuardia Sees Peace as Basic. Urges Peace Experts on Disarming. Says League Is Too Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/ask-jamaica-to-aid-new-fruit-ships.html | Ask Jamaica to Aid New Fruit Ships | True | Special to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/policemen-stop-runaway-two-make-flying-leap-to-heads-of-team-in.html | POLICEMEN STOP RUNAWAY.; Two Make Flying Leap to Heads of Team in East 57th Street. | True |  | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/seabury-lawrence-buried-services-for-yachting-editor-of-new-york.html | SEABURY LAWRENCE BURIED; Services for Yachting Editor of New York Times at His Sister's Home. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/utility-company-adds-111000000-to-assets-north-american-issues.html | UTILITY COMPANY ADDS $111,000,000 TO ASSETS; North American Issues Financial Statement--Reserves and Surplus Up $47,000,000. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/rea-backs-smith-as-wet-pennsylvania-railroad-official-says-hoover.html | REA BACKS SMITH AS WET.; Pennsylvania Railroad Official Says Hoover Fails to See Dry Menace. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/hassell-plane-seen-sunday-flying-low-greenland-reports-officials.html | HASSELL PLANE SEEN SUNDAY FLYING LOW, GREENLAND REPORTS; Officials Assert the People of Two Villages Plainly Saw Greater Rockford. SOUTH OF LANDING PLACE Course of the Fliers Indicates They May Have Lost Their Wat to Mount Evans. HOPES FOR SAFETY REVIVED Toledo and Chicago Amateurs Report Messages--One Says Plane is Off Newfoundland. WHERE GREENLANDERS SAW THE HASSELL PLANE. | True | By Prof. W.h. Hobbs, Leader of the University of Michigan Greenland Expedition. Wireless To the New York Times.by Edward H. Smith. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/home-towns-hall-olympic-heroes-worcester-in-gay-dress-as-miss.html | HOME TOWNS HALL OLYMPIC HEROES; Worcester in Gay Dress as Miss Osipowich and Devine Return in Triumph. SCULLERS ALSO HONORED Costello and Mcllvaine Greeted in Philadelphia, While Greenwich Applauds Miss Meany. Mayor Congratulates Scullers. Welcome for Miss Meany. More Outdoor Work Urged. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/wells-music-on-wife-in-prefacing-her-book-recalls-early-struggles.html | WELLS MUSIC ON WIFE IN PREFACING HER BOOK; Recalls Early Struggles in a Posthumous Volume of Her StoriesPublished Today. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/to-lease-venezuela-oil-tract.html | To Lease Venezuela Oil Tract. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/financial-markets-decline-in-brokers-loans-after-an-active-trading.html | FINANCIAL MARKETS; Decline in Brokers' Loans After an Active Trading Week Astonishes Wall Street. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/wave-of-selling-depresses-cotton-interests-in-south-and-west-offer.html | WAVE OF SELLING DEPRESSES COTTON; Interests in South and West Offer More Contracts From Market Demands. PRICES OFF 8 TO 20 POINTS Professionals Participate in the Movement--Operators Await Next Crop Reports. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/asks-world-drive-on-illicit-liquor-commissioner-doran-makes-appeal.html | ASKS WORLD DRIVE ON ILLICIT LIQUOR; Commissioner Doran Makes Appeal at International Anti-Al coholic Congress at Antwerp. DOUBT PROHIBITION EFFECT Delegates Inclined to AttributeAmerican Prosperity to Other Causes--Britain Arraigned. Urges World Liquor Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/large-farm-backing-promised-to-hoover-as-he-starts-east-he-leaves.html | LARGE FARM BACKING PROMISED TO HOOVER AS HE STARTS EAST; He Leaves Iowa for Capital After Seeing Leaders From 14 States. FOR STRONGER DRY LAW He Favors Legislation to Aid Enforcement, but Would Not Touch 18th Amendment. AFFIRMS PLEDGE TO WEST Republican Nominee Is Cheered by Throngs as He Boards Train at Cedar Rapids. Minnesota Is Uncertain. Sees Gain by Hoover's Visit. LARGE FARM BACKING PROMISED TO HOOVER Hoover Grateful to Iowans. Avoids Promising Special Session. Train Goes Through West Branch. | True | From a Staff Correspondent of The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/2-safely-rise-110-feet-in-sea-by-new-device-tests-prove-breathing.html | 2 SAFELY RISE 110 FEET IN SEA BY NEW DEVICE; Tests Prove Breathing Gear Will Save Lives of Crews in Sunken Submarines. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/to-erect-hydroelectric-plant.html | To Erect Hydroelectric Plant. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/gold-stocks-here-larger-imports-are-330000-and-exports-104000-for.html | GOLD STOCKS HERE LARGER; Imports Are $330,000 and Exports $104,000 for Week. | True | | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/eagels-case-again-held-up-equity-grants-actress-time-so-she-may.html | EAGELS CASE AGAIN HELD UP; Equity Grants Actress Time So She May Face Board in Person. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/arrest-leader-of-lynching-mob.html | Arrest Leader of Lynching Mob. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/pooch-donovan-buried-leading-sportsmen-attend-rites-for-harvard.html | POOCH DONOVAN BURIED.; Leading Sportsmen Attend Rites for Harvard Trainer. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/art-for-business-sake.html | ART FOR BUSINESS' SAKE. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/yacht-race-series-is-won-by-canada-defeats-eastern-club-in-threeday.html | YACHT RACE SERIES IS WON BY CANADA; Defeats Eastern Club in ThreeDay International Regattaat Marblehead.HORNET WINS FINAL EVENT Adams Brings Boat Home FirstAfter Thrilling Duel WithNorm and Venturer. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/ajax-rubber.html | Ajax Rubber. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/pick-two-for-west-point-tests.html | Pick Two for West Point Tests. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/wild-cheers-greet-tunney-in-ireland-crowds-from-kingstown-to-dublin.html | WILD CHEERS GREET TUNNEY IN IRELAND; Crowds From Kingstown to Dublin Welcome Him to Land of His Ancestors. COSGRAVE RECEIVES HIM English Speed Him on His Way From London With Demands for Autographs. Charwomen Cry "Bravo!" Will Be McCormack's Guest. Denies Paris Wedding Rumor. WILD CHEERS GREET TUNNEY IN IRELAND Enjoys "Lauder Souffle." | True | Wireless to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/calles-expected-to-stay-in-office-supporters-believe-he-can-remain.html | CALLES EXPECTED TO STAY IN OFFICE; Supporters Believe He Can Remain President Until NewElections Are Arranged.SAENZ DECLARES FOR PEACE Ancona Names Generals Amaro,Trevino, Saenz, Escobar andTopete as Likely Candidates. Expect Calles Extension. States Calles Will Retire. Denies Invitation to Huerta. | True | Special Cable to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/harvey-predicted-big-hoover-victory-quoted-as-saying-just-before.html | HARVEY PREDICTED BIG HOOVER VICTORY; Quoted as Saying Just Before His Death That Electoral Vote Would Exceed Coolidge's. FORECAST BREAK IN SOUTH Expected Swing to Republican Nominee to Start in October-- Claimed New York for Him. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/a-son-to-mrs-laurence-s-heely.html | A Son to Mrs. Laurence S. Heely. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/johnson-raps-quota-plan-head-of-house-immigration-committee-scores.html | JOHNSON RAPS QUOTA PLAN.; Head of House Immigration Committee Scores Smith's Views. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/fliers-body-going-to-germany.html | Flier's Body Going to Germany. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/new-electric-transmission-line.html | New Electric Transmission Line. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/drastic-parking-regulations.html | DRASTIC PARKING REGULATIONS. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/still-favors-flight-cure-doctor-says-he-will-ignore-sp-cc-protest.html | STILL FAVORS 'FLIGHT CURE'; Doctor Says He Will Ignore S.P. C.C. Protest Against Scaring Boy. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/arraigned-in-stock-theft-dean-onatavia-employee-held-in.html | ARRAIGNED IN STOCK THEFT; Dean, Onatavia Employee Held in $20,000--Ex-Manager on Way Here | True | | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/cotton-exchange-votes-holiday.html | Cotton Exchange Votes Holiday. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/silvers-and-grove-will-box-tonight-clash-in-main-tenround-bout-at.html | SILVERS AND GROVE WILL BOX TONIGHT; Clash in Main Ten-Round Bout at Ebbets Field--Lomski-Rosenbloom at Long Branch. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/horse-show-leads-events-in-newport-throngs-visit-the-county-fair.html | HORSE SHOW LEADS EVENTS IN NEWPORT; Throngs Visit the County Fair Grounds for 32d Annual Exhibition. MRS. F.C. CHURCH JR. DRIVES William Vanderbilt Handles Coach and Four--Tennis Attracts Big Audience. New Decorations. Many Dinners Are Given. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/new-jersey-prepares-to-greet-gov-smith-plans-are-made-for-125000.html | NEW JERSEY PREPARES TO GREET GOV. SMITH; Plans Are Made for 125,000 Visitors to Seagirt Tomorrow atMoore Reception. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bristow-is-for-hoover-despite-farm-plan-former-kansas-senator.html | BRISTOW IS FOR HOOVER DESPITE FARM PLAN; Former Kansas Senator Regrets Republican Plank on Agricultural Relief. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/boxing-for-charity-star-bout-to-be-staged-by-two-new-york-realty.html | BOXING FOR CHARITY.; Star Bout to Be Staged by Two New York Realty Operators. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/jacqueline-logan-weds-actress-and-wl-winston-broker-marry-in-lower.html | JACQUELINE LOGAN WEDS.; Actress and W.L. Winston, Broker, Marry in Lower California. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/british-conceded-little-chance-of-victory-in-walker-cup-golf.html | British Conceded Little Chance Of Victory In Walker Cup Golf; Perkins Is Considered Only Member of Team of Ten, All of Whom Have Been Put Out of Western Amateur, Who Rates With Jones, Ouimet, Von Elm and Sweetser. Big Upset if British Win. British Are Crestfallen. | True | By William D. Richardson. Special To the New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/sellers-gives-dinner-for-diaz.html | Sellers Gives Dinner for Diaz. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/jersey-city-defeats-toronto-in-11th-98-heads-double-scores-selkirk.html | JERSEY CITY DEFEATS TORONTO IN 11TH, 9-8; Head's Double Scores Selkirk With Winning Run--Leafs Use Five Pitchers. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/col-roosevelt-to-make-hoover-tour.html | Col. Roosevelt to Make Hoover Tour. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/brooklyn-bowlers-lead-gain-undisputed-possession-of-first-place-in.html | BROOKLYN BOWLERS LEAD.; Gain Undisputed Possession of First Place in League. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/holdings-of-government-securities-gain-condition-report-of-federal.html | Holdings of Government Securities Gain, Condition Report of Federal Board Shows | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/frieda-cahn-engaged-to-wed-isidore-hirschtritt-new-york-lawyerother.html | FRIEDA CAHN ENGAGED.; To Wed Isidore Hirschtritt, New York Lawyer--Other Betrothals. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/will-settle-fate-of-tilden-tonight-uslta-officials-to-decide.html | WILL SETTLE FATE OF TILDEN TONIGHT; U.S.L.T.A. Officials to Decide Whether Player Will Be Barred for Writings. STAR WON'T ATTEND 'TRIAL' But His Letter to Judges Reiterates Denial That His Articles Broke Amateur Rule. Charge Caused Consternation. Meeting at Ward's Request. Collom Notified at Sea. Tilden Reiterates Denial. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/hoover-headquarters-chosen-in-capital-house-owned-by-louis.html | HOOVER HEADQUARTERS CHOSEN IN CAPITAL; House Owned by Louis Frothingham Will House Office ofthe Candidate. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/new-french-plane-ready-to-fly-here-assolant-and-lefevre-join.html | NEW FRENCH PLANE READY TO FLY HERE; Assolant and Lefevre Join Weather Watchers at Le Bourget After Final Test. | True | Special Cable to THE NEW YORK TIMES | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/hamptons-society-in-quips-of-1928-colonists-turn-out-for-amateur.html | HAMPTONS SOCIETY IN 'QUIPS OF 1928'; Colonists Turn Out for Amateur Musical Revue With Cast of the Young Set. THE SKITS PROVE POPULAR Fresh Air Fund Will Benefit From Three Performances In Quogue Field Clubhouse. Give Varsity Drag. Comedy in Abundance. | True | Special to The New York Times. | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/new-3750000-hospital-for-bellevue-mental-cases.html | New $3,750,000 Hospital for Bellevue Mental Cases | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/stresemann-drops-geneva-trip-plans-german-foreign-minister-advised.html | STRESEMANN DROPS GENEVA TRIP PLANS; German Foreign Minister Advised by Doctors Not to Attend League Meeting.WILL SIGN TREATY IN PARIS Possibility That Chancellor MuellerWill Head Reich's Delegational Council of Nations. Expects Concessions at Paris. Geneva Expects Chancellor Mueller | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/myrtle-kennels-get-triple-in-dog-races-snappy-sid-peggy-jamestown.html | MYRTLE KENNELS GET TRIPLE IN DOG RACES; Snappy Sid, Peggy Jamestown and Regular Beauty Triumph in First Four Events. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/summerall-to-see-coolidge-on-army-chief-of-staff-will-reach-cedar.html | SUMMERALL TO SEE COOLIDGE ON ARMY; Chief of Staff Will Reach Cedar Island Lodge Tomorrow for Defense Conference. RODMAN ALSO TO BE VISITOR Retired Rear Admiral and C. Bascom Slemp to Call on PresidentAfter Trip to Camp Today. Seeks to Glean Opinions. Missed Hearing Smith Speech. Ohio Friend to Visit Him. | True | From a Staff Correspondent of The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/berlin-to-advertise-on-front-of-letters-postoffice-will-refuse-all.html | BERLIN TO ADVERTISE ON FRONT OF LETTERS; Postoffice Will Refuse All Envelopes Bearing Return Addressin Top Corner. | True | Wireless to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/new-york-mail-in-paris-day-earlier-by-plane-left-ship-150-miles.html | New York Mail in Paris Day Earlier by Plane; Left Ship 150 Miles West of Scilly Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/radio-board-hears-publishers-plan-objects-to-a-corporation-to.html | RADIO BOARD HEARS PUBLISHERS' PLAN; Objects to a Corporation to Assign Wave Lengths and Priority for Members' Messages. PERMITS EXTENDED TO OCT.1 Will H. Hays Requests Increase ofPower to 5,000 Watts forLoew's Theatre Here. Priority of Messages Questioned. Contemplate Transcontinental Service. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/launch-hamburgamerican-ship.html | Launch Hamburg-American Ship. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/dies-after-collapse-at-doctors-slaying-woman-who-found-dentist-shot.html | DIES AFTER COLLAPSE AT DOCTOR'S SLAYING; Woman Who Found Dentist Shot in Office Succumbs to Effect of the Shock. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/halliburton-ends-swim-through-canal-reaches-balboa-after-spending.html | HALLIBURTON ENDS SWIM THROUGH CANAL; Reaches Balboa After Spending 50 Hours in Water Spread Over Nine Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/cleric-and-author-drwj-dawson-dies-noted-writer-who-retired-from.html | CLERIC AND AUTHOR, DR.W.J. DAWSON, DIES; Noted Writer Who Retired From Newark Pastorate in 1924 Expires in Nelson, B.C. PRODUCED A LIFE OF CHRIST Funeral Will Be Held From His Old Church in Jersey--Leaves Wife, 2 Sons and 2 Daughters. Born in England. Wrote Forty Books. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/masked-men-kill-bootleggers-foe-passaic-baker-shot-at-work-by-pair.html | MASKED MEN KILL BOOTLEGGERS' FOE; Passaic Baker Shot at Work by Pair Who Are Believed to Have Been Hired Slayers. HAD COMPLAINED TO POLICE He Accused Hijackers' Victim of Attempt on His Life Two Weeks Ago. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/breaks-backstroke-mark-english-girl-covers-150-yards-in-1-minute-57.html | BREAKS BACKSTROKE MARK.; English Girl Covers 150 Yards in 1 Minute 57 1-5 Seconds. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/chicago-heads-fraternal-congress.html | Chicago Heads Fraternal Congress. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/flood-of-messages-received-by-smith-lauding-his-speech-3000-reach-a.html | FLOOD OF MESSAGES RECEIVED BY SMITH LAUDING HIS SPEECH; 3,000 Reach Albany Before the Governor's Departure for This City. WET STAND BINDS ONLY HIM He Sees Nothing Inconsistent in Dry Candidates on Ticket With Him. NOMINEE HERE PLANS REST Will Confer With Raskob Today, Then Will Go to the New Jersey Shore for Week-End. Insisted on Frankness. Robinson Mission in South. Other Candidates Not Bound. Governor Plans a Rest. To See Raskob Today. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/to-abandon-22-cemeteries-3800-bodies-to-be-removed-for.html | TO ABANDON 22 CEMETERIES; 3,800 Bodies to Be Removed for Conklingville Dam. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors Colonial Utilities Corporation. Public Service of Oklahoma. Associated Chain Store Realty. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/rain-halts-archery-tourney.html | Rain Halts Archery Tourney. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/2000-women-greet-candidates-wives-mrs-smith-and-mrs-robinson.html | 2,000 WOMEN GREET CANDIDATES' WIVES; Mrs. Smith and Mrs. Robinson Receive Democrats From All Parts of the Country. VICTORY FORECAST CHEERED Miss Mathews Says Governor's Wife Prepared at Albany for White House Duties. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/trading-irregular-in-counter-market-bank-shares-develop-strength.html | TRADING IRREGULAR IN COUNTER MARKET; Bank Shares Develop Strength but Weaken at Close--Gains Shown in Insurance Group. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/irene-weitzer-to-wed-on-tuesday.html | Irene Weitzer to Wed on Tuesday. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/italian-consul-is-shot-marquis-di-muro-is-wounded-by-unknown.html | ITALIAN CONSUL IS SHOT.; Marquis di Muro Is Wounded by Unknown Assailant in Nice. | True | Special Cable to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/markets-in-london-paris-and-berlin-british-funds-firmgramaphones.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Firm--Gramaphones, Oils and Tobaccos Advance--African Mines Dull.LONDON MONEY IS EASIERParis Firm, With Gains General--Berlin Closes Confidently at Highest Quotations. London Closing Prices. Rentes Recover Strength. Paris Closing Prices. Reichsbank Shares Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/reports-crucible-steel-improved.html | Reports Crucible Steel Improved. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/glass-company-to-expand-triplex-to-issue-more-stock-for-new-plant.html | GLASS COMPANY TO EXPAND.; Triplex to Issue More Stock for New Plant and Other Needs. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/mrs-chaplin-fails-to-appear.html | Mrs. Chaplin Fails to Appear. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/ask-oil-curt-ailment-in-oklahoma-fields-operators-of-seminole.html | ASK OIL CURT AILMENT IN OKLAHOMA FIELDS; Operators of Seminole Section Want Board to Limit All Production in State. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/crew-in-gale-drank-water-in-batteries-three-in-motorboat-bound-to.html | CREW IN GALE DRANK WATER IN BATTERIES; Three in Motorboat Bound to Spain Tell of Hardships on Reaching Bermuda. 100 MILES OFF THE COURSE Had to Take Turns Sleeping in Pilot House--Will Give Up Trip and Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/lays-bull-market-to-coolidge-tips-dr-robey-writes-in-magazine-of.html | LAYS BULL MARKET TO COOLIDGE 'TIPS'; Dr. Robey Writes in Magazine of Reassuring Statements by President and Mellon. TRACES SHIFTS IN PRICES Discussion of Brokers' Loans and Secretary's Forecasts Called Vital Factors. Mellon Also Gets Credit for Boom. Weakness Again Returns. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/our-state-nautical-school.html | OUR STATE NAUTICAL SCHOOL. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/marshall-in-draw-in-chess-tourney-agrees-to-deadlock-with-mieses.html | MARSHALL IN DRAW IN CHESS TOURNEY; Agrees to Deadlock With Mieses Without Resuming Play After Study of Adjourned Game. RETI BEATS DR. TARRASCH Total of 96 Moves Made Before German Is Defeated--Final Round Begins Today. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/old-racing-swindle-takes-his-136000-pittsburgh-hotel-man-tells-how.html | OLD RACING SWINDLE TAKES HIS $136,000; Pittsburgh Hotel Man Tells How Three He Met on Liner Worked the Confidence Game. WON A BET, THEN PLUNGED But Sure Thing 'Also Ran' and Now Federal Officers Seek Men Said to Be Well Known in Frauds. Pleased as He Wins Bet. Plunged on an Also Ran. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/wright-eliminatld-in-boys-british-golf-american-bows-to-dobbie-but.html | WRIGHT ELIMINATLD IN BOY'S BRITISH GOLF; American Bows to Dobbie but Scheftel, Also of U.S., Wins Two Matches. | True | Wireless to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/k-of-c-plans-drive-for-picked-members-orders-convention-adjourns.html | K. OF C. PLANS DRIVE FOR PICKED MEMBERS; Order's Convention Adjourns After Sympathizing With Mexican Catholics. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/mrs-ohp-belmont-to-sell-newport-estate-home-vanderbilt-gift-valued.html | Mrs. O.H.P. Belmont to Sell Newport Estate; Home, Vanderbilt Gift, Valued at $8,000,000 | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/london-papers-laud-smith-speech-morning-post-says-governor-is-very.html | LONDON PAPERS LAUD SMITH SPEECH; Morning Post Says Governor Is Very Courageous and Straightforward. LIKE HIS LIQUOR STAND Italian Paper, However, Laughs at Hopes to Bring About a World Peace. Giornale d'Italia Scoffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/doeg-beats-hunter-in-newport-tennis-gains-semifinals-in-stirring.html | DOEG BEATS HUNTER IN NEWPORT TENNIS; Gains Semi-Finals in Stirring 5-Set Duel--Lott Conquers Bell, 6-3, 6-2, 6-2. MANGIN PUTS OUT GRANT Newark Star Defeats Atlanta Youth, 7-5, 6-2, 6-4--Van Ryn Victor Over Crawford. Hunter Strong at Start. Hunter Apparently Wins. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/canadian-railways-earnings-rise.html | Canadian Railways Earnings Rise. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/four-chiropractors-are-fined-100.html | Four Chiropractors Are Fined $100. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/tammanys-regularity.html | TAMMANY'S REGULARITY. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/seize-five-in-auto-thefts-jersey-police-capture-four-boys-on-road.html | SEIZE FIVE IN AUTO THEFTS.; Jersey Police Capture Four Boys on Road, Another in Newark. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/claims-586000000-cant-raise-1000-bail-man-who-presented-huge-draft.html | CLAIMS $586,000,000, CANT RAISE $1,000 BAIL; Man Who Presented Huge Draft on National City Bank Sent to the Tombs. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/august-heckscher-is-out-for-smith-lifelong-republican-will-vote-for.html | AUGUST HECKSCHER IS OUT FOR SMITH; Lifelong Republican Will Vote for Democrat Because of Opposition to Prohibition.FOR STATE LIQUOR CONTROLDeclares Amendment Is Outrage,Making Nation of Hypocrites and Debauching Youths. CARRINGTON FOR SMITH. Republican Is Won by His Advocacy of American Waterway. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/marshall-still-safe-the-marines-believe-they-obtain-photograph-of.html | MARSHALL STILL SAFE, THE MARINES BELIEVE; They Obtain Photograph of Captured American With Croup of Nicaraguan Rebels. | True | | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/san-mateo-four-beaten-chaqurin-valley-wins-149-in-first-game-of.html | SAN MATEO FOUR BEATEN.; Chaqurin Valley Wins, 14-9, in First Game of 12-Goal Tourney. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/three-blue-ribbons-won-by-beau-geste-miss-weickers-star-gelding.html | THREE BLUE RIBBONS WON BY BEAU GESTE; Miss Weicker's Star Gelding Scores in Saddle Classes at Montauk Horse Show. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/ecuador-expresident-dies-carlos-freile-zaldumbide-expires-in-paris.html | ECUADOR EX-PRESIDENT DIES; Carlos Freile Zaldumbide Expires in Paris, Dispatches Report. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/forest-hills-lists-two-rounds-today-to-try-to-make-up-for-one-of.html | FOREST HILLS LISTS TWO ROUNDS TODAY; To Try to Make Up for One of the Two Days of Women's Singles Lost by Rain. PLAY TO START AT 10 A.M. Whether Courts Will Be Dry Enough Is Questionable-- Doubles Final Likely on Tuesday. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/mrs-davies-left-35000-hempstead-health-officer-gets-estate-of-wife.html | MRS. DAVIES LEFT $35,000.; Hempstead Health Officer Gets Estate of Wife Who Ended Life. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/naval-orders.html | Naval Orders. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/congress-leaders-split-over-smith-party-lines-are-sharply-drawn-in.html | CONGRESS LEADERS SPLIT OVER SMITH; Party Lines Are Sharply Drawn in Comment on Speech of Acceptance. REPUBLICANS ARE CRITICAL Democrats Jubilant as They Hail Message as Forceful and Statesmanlike. Bold and Clear, Tyson Declares. Says Repeal Is Impossible. Lauds Smith as Statesman. Facts Misstated, Merritt Asserts. Calls Views Constitutional. Says Smith Loses Million Votes. Declares Women Should Heed Appeal Calls Speech Adroit but Unfair. "Tariff Plan Is Disturbing." "Message of a Great Man." | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/burglars-help-save-life-handcuffed-they-give-first-aid-to-carbon.html | BURGLARS HELP SAVE LIFE.; Handcuffed, They Give First Aid to Carbon Monoxide Victim. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/automobile-kills-man-in-brooklyn-skidding-fire-truck-causes-death.html | AUTOMOBILE KILLS MAN IN BROOKLYN; Skidding Fire Truck Causes Death of Fireman--Find Hitand-Run Victim. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/bledsoe-operated-on-negro-singer-in-show-boat-is-recovering-from.html | BLEDSOE OPERATED ON.; Negro Singer in 'Show Boat' Is Recovering From Appendicitis. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/agree-smith-speech-has-fixed-3-issues-governor-smith-and-friends.html | AGREE SMITH SPEECH HAS FIXED 3 ISSUES; GOVERNOR SMITH AND FRIENDS AFTER THE NOTIFICATION. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/tigers-win-and-move-into-first-division-carroll-hurls-detroit-to-21.html | TIGERS WIN AND MOVE INTO FIRST DIVISION; Carroll Hurls Detroit to 2-1 Victory Over Red Sox BengalsIn Fourth Place. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/pope-has-4-phones-in-rooms-as-vatican-gets-new-system.html | Pope Has 4 Phones in Rooms As Vatican Gets New System | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/kellogg-will-ask-45-more-nations-to-sign-for-peace-invitation-to.html | KELLOGG WILL ASK 45 MORE NATIONS TO SIGN FOR PEACE; Invitation to Russia Goes Through France and All Will Get Treaty Text. BRITISH GREET SECRETARY Plymouth Officials Board Ile de France as Liner Puts In on Way on Havre. PARIS AWAITS HIM TODAY Ceremony of Signing Compact Monday to Be Filmed and SpeechesBroadcast to World. Forty-four Directly Invited. Lurch Piles Movie Audience in Heap. Kellogg and King Talk of Canada. TO ASK MORE NATIONS TO SIGN FOR PEACE Plymouth Greets Kellogg and King RUSSIA LIKELY TO SIGN. Sees Way Opened by Announcement Regarding Adherence to Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 782586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/de-packh-ensemble-in-operetta.html | De Packh Ensemble in Operetta. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/obituary-notes.html | OBITUARY NOTES. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/good-asserts-smith-strikes-at-veterans-attack-on-coolidge-economy.html | GOOD ASSERTS SMITH STRIKES AT VETERANS; Attack on 'Coolidge Economy' Refers to Funds for Ex-Service Men, Hoover Aide Says. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/first-half-of-1928-showed-trade-gain-textiles-agriculture-and-coal.html | FIRST HALF OF 1928 SHOWED TRADE GAIN; Textiles, Agriculture and Coal Lagged in Industries, Say Commerce Department. BUILDING SET RECORD MARK Contracts for Six Months' Period Totaled $5,317,547,000, Largest in Nation's History. LIFE INSURANCE MADE JUMP New Paid-For Policies Put at $6,241,292,000--Savings In State Mounted to $4,301,000,000. Huge Savings in State's Banks. Mail-Order Sales Largest. Gives Reason for Declines. Exports Show Healthy Gain. | True | Special to The New York Times. | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/auto-merger-progresses-new-piercearrow-company-files-incorporation.html | AUTO MERGER PROGRESSES.; New Pierce-Arrow Company Files Incorporation Papers. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/newark-drops-two-to-buffalo-54-41-bears-losing-streak-grows-to-nine.html | NEWARK DROPS TWO TO BUFFALO, 5-4, 4-1; Bears' Losing Streak Grows to Nine as They Lose Second Straight Double-Header. BISONS' 8TH GAME IN ROW Advance to Third Place in League Standing by Victories-- President Toole Among Spectators. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/capt-mueller-dies-on-reliance-at-sea-commander-succumbs-to-heart.html | CAPT. MUELLER DIES ON RELIANCE AT SEA; Commander Succumbs to Heart Attack in His Cabin as Vessel Nears New York. TIRED BY NORTHERN CRUISE Veteran Hamburg-American Skipper Had Aided Nobile Rescue Ship on Iceland Trip. Northern Trip a Strain. Long Career at Sea. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/girl-15-in-ist-golf-tourney-wins-western-junior-title.html | Girl, 15 in Ist Golf Tourney Wins Western Junior Title. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/haugen-sticks-to-hoover-can-see-no-reason-why-farmers-should-vote.html | HAUGEN STICKS TO HOOVER.; Can See No Reason Why Farmers Should Vote for Smith. | True | | C1B 782586 |
| 1928-08-24 | 1928-08-24 | https://www.nytimes.com/1928/08/24/archives/police-department.html | Police Department. | True | | C1B 782586 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/radio-board-orders-2-stations-off-air-power-of-another-pair-is-cut.html | RADIO BOARD ORDERS 2 STATIONS OFF AIR; Power of Another Pair Is Cut-- Twelve Others Win Renewals of Their Licenses. CHANGES EFFECTIVE SEPT. 1 WTRL, Midland Park, N.J., and WPEP, Waukegan, Ill., Will Quit-- WKBQ to Operate Here on 250 Watts. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/business-section-is-burned-at-jefferson-davis-birthplace.html | Business Section Is Burned At Jefferson Davis Birthplace | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/barred-for-unclad-legs-woman-sues-dancing-school.html | Barred for Unclad Legs, Woman Sues Dancing School | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/miss-coffey-wins-title-again.html | Miss Coffey Wins Title Again. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/hears-smith-gains-in-pennsylvania-raskob-expresses-belief-that.html | HEARS SMITH GAINS IN PENNSYLVANIA; Raskob Expresses Belief That Governor Can Win State-- Gets Reports. QUAY'S SON GIVES SUPPORT Pittsburgh Republican Commends Speech of Acceptance--Little Comment From Farmers. Quay Compliments Governor. Raskob Expresses Opinion. Keystone State Pals. For Western Conference. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/park-avenue-association-elects.html | Park Avenue Association Elects. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/palmer-is-winner-in-archery-tourney-dr-roberts-finishes-second-at.html | PALMER IS WINNER IN ARCHERY TOURNEY; Dr. Roberts Finishes Second at Rye--Mrs. Hodgson Wins Ladies' Competition. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/staten-island-buyers.html | Staten Island Buyers. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/900000-apartment-planned-for-east-tenth-street-site.html | $900,000 Apartment Planned For East Tenth Street Site | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/coolidge-trying-new-trout-stream-he-goes-to-the-cb-lewis-estate-in.html | COOLIDGE TRYING NEW TROUT STREAM; He Goes to the C.B. Lewis Estate in the Pine Forest Area to Stay Overnight. FINDS THE FISHING IDEAL President Is So Enjoying His Vacation He Has Set No Date forLeaving Wisconsin. Stream Alive With Trout. Departure for East Undecided. | True | From a Staff Correspondent of The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/other-municipal-loans-awards-and-announcements-of-public-issues-for.html | OTHER MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/english-soccer-play-will-start-today-throngs-expected-to-see-teams.html | ENGLISH SOCCER PLAY WILL START TODAY; Throngs Expected to See Teams Make 1928-29 Debut--Rugby Also to Begin. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/counter-stocks-gain-in-active-trading-insurance-and-chainstore.html | COUNTER STOCKS GAIN IN ACTIVE TRADING; Insurance and Chain-Store Groups Lead, With Industrials, Sugars and Utilities Firm. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/midget-arrested-as-holdup-suspect-threefooter-accused-by-arab-who.html | MIDGET ARRESTED AS HOLD-UP SUSPECT; Three-footer Accused by Arab Who Was Beaten and Robbed at Coney Island. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/second-son-to-the-oh-coolidges.html | Second Son to the O.H. Coolidges. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/money.html | MONEY. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/bronx-flat-auctioned.html | Bronx Flat Auctioned. | True | By James R. Murphy. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/fake-dry-agents-seized-three-caught-in-bronx-are-said-to-have-long.html | FAKE DRY AGENTS SEIZED.; Three Caught in Bronx Are Said to Have Long Police Records. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/steamer-afire-in-pacific-the-port-napier-from-london-is-making-for.html | STEAMER AFIRE IN PACIFIC.; The Port Napier, From London, Is Making for Samoa. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/bars-pricefixing-plan-federal-board-issues-order-against-a-new.html | BARS PRICE-FIXING PLAN.; Federal Board Issues Order Against a New Jersey Drug Concern. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/urges-election-inquiry.html | URGES ELECTION INQUIRY. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/manuel-quezon-resigns-wants-to-quit-philippine-senate-post-and.html | MANUEL QUEZON RESIGNS.; Wants to Quit Philippine Senate Post and Party Leadership. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/nursemaid-aged-18-swims-the-channel-hilda-sharp-fails-to-beat.html | NURSEMAID, AGED 18, SWIMS THE CHANNEL; Hilda Sharp Fails to Beat Ederle Record Despite Training on Raw Meat. TIDE RUINS GOOD PROSPECT London Girl Sought $5,000 Prize to Buy a Farm in Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/survivors-recount-rescues-amid-peril-one-of-the-injured-passengers.html | SURVIVORS RECOUNT RESCUES AMID PERIL; ONE OF THE INJURED PASSENGERS. | True | Times Wide World Photo. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/ardath-de-sales-dancer-dies-at-sea-seattle-girl-was-on-her-way-to.html | ARDATH DE SALES, DANCER, DIES AT SEA; Seattle Girl Was on Her Way to London to See Her Sister Appear in a New Revue. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/says-fruit-skin-holds-paralysis-germ-baltimore-health-officer-warns.html | SAYS FRUIT SKIN HOLDS PARALYSIS GERM; Baltimore Health Officer Warns Parents Against Carrier of Disease. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/giants-turned-back-by-pirates-16-to-5-lose-ground-in-pennant-race.html | GIANTS TURNED BACK BY PIRATES, 16 TO 5; Lose Ground in Pennant Race and Now Trail Cards by 1 Games. 5 GIANT PITCHERS SHELLED After New York Takes 3-Run Lead Pittsburgh Scores 6 in Second-- Grimes Wins 22d. Giants Take Early Lead. Pirates Keep Up Attack. Jackson Ends Batting Slump. | True | By Richards Vidmer. Special To the New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/stinnes-backed-bond-purchase-court-says-but-doubts-if-he-knew-plan.html | STINNES BACKED BOND PURCHASE, COURT SAYS; But Doubts if He Knew Plan to Defraud Government by False Declaration. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/dewey-mkinney-wins-10000-trot-captures-208-final-at-goshen-in-207.html | DEWEY M'KINNEY WINS $10,000 TROT; Captures 2:08 Final at Goshen in 2:07 After Taking the Third Heat. PAL O'MINE TRIUMPHS Is First in Two Heats of 2:12 Trot --Hollyrood Colin and Trampunion Also Score. | True | Special to The New York Times. | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/party-foes-debate-farm-relief-issue-arkansas-senator-and-iowa.html | PARTY FOES DEBATE FARM RELIEF ISSUE; Arkansas Senator and Iowa Representative Pick Flaws inOpposing Platforms. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/elizabeth-w-clark-weds-jf-gunther-lecturers-daughter-is-married-to.html | ELIZABETH W. CLARK WEDS J.F. GUNTHER; Lecturer's Daughter Is Married to Instructor in Architecture in Boston. ADELAIDE FELLOWS BRIDE Maplewood (N.J.) Girl Wed to Elmer W. Londsdale in South Orange--Other Nuptials. Lonsdale--Fellows. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/100000-yacht-damaged-discharged-steward-accused-of-trying-to-wreck.html | $100,000 YACHT DAMAGED.; Discharged Steward Accused of Trying to Wreck Engines. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/fear-missing-child-was-kidnapped.html | Fear Missing Child Was Kidnapped. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/stamford-property-sold.html | Stamford Property Sold. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/telephone-service-taxed-subway-disaster-brings-rush-of-calls-by.html | TELEPHONE SERVICE TAXED.; Subway Disaster Brings Rush of Calls by Delayed Passengers. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/ship-licenses-restored-canada-ends-hearing-into-stranding-of-the.html | SHIP LICENSES RESTORED.; Canada Ends Hearing Into Stranding of the Steamer Huronic. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/miss-hamlin-feted-at-hamptons-dance-parents-celebrate-judiths.html | MISS HAMLIN FETED AT HAMPTONS DANCE; Parents Celebrate Judith's Birthday With Large Supper Social. MISS GLEASON GIVES DINNER Four Judges Named for Maidstone Club Costume Ball Next Saturday. 200 Attend Dance. Costume Ball on Sept. 1. Junior Horse Show Coming. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/alimony-to-mrs-dickinson-wife-seeking-to-divorce-bond-salesman-gets.html | ALIMONY TO MRS. DICKINSON; Wife Seeking to Divorce Bond Salesman Gets $400 a Month. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/orsattis-homer-wins-for-cards-10-drive-in-first-downs-phillies-and.html | ORSATTI'S HOMER WINS FOR CARDS, 1-0; Drive in First Downs Phillies and Increases St. Louis Lead Over Giants. HAINES STRONG ON MOUND Holds Phils to Five Hits, but Mates Collect Only Four Off Benge and Walsh. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/bey-gets-arrest-apology-trenton-official-regrets-detention-of.html | BEY GETS ARREST APOLOGY.; Trenton Official Regrets Detention of Turkish Secretary in Auto Case. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/long-beach-waiter-killed-in-auto-crash-musician-with-him-seriously.html | LONG BEACH WAITER KILLED IN AUTO CRASH; Musician With Him Seriously Hurt as Car Pins Both After Hitting Another Machine. Killed by Fall from Car. Mrs. M. Hadley Seriously Hurt. Girl Dies of Injuries. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/final-divorce-decree-frees-lit-a-chaplin-actress-wife-of-famous.html | FINAL DIVORCE DECREE FREES LIT A CHAPLIN; Actress Wife of Famous Film Comedian Waits Day to Be Sure Signing Is Legal. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/the-civil-service.html | The Civil Service. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/texas-votes-again-today-outside-of-senatorial-race-runoff-primary.html | TEXAS VOTES AGAIN TODAY.; Outside of Senatorial Race, Run-Off Primary Is Slow. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/admitted-to-listing-on-curb.html | Admitted to Listing on Curb. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/ilse-marvenga-to-star-in-operetta.html | Ilse Marvenga to Star in Operetta. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/byrds-flagship-sailing.html | BYRD'S FLAGSHIP SAILING. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/fight-over-novel-in-garment-trade-sons-of-hyman-b-rubin-and-friend.html | FIGHT OVER NOVEL IN GARMENT TRADE; Sons of Hyman B. Rubin and Friend Charged With Attack on Author of Book. CALL STORY A REFLECTION Writer Accused of Using Real Firms and Persons Under Thinly Disguised Names. Author Charges Assault. Calls Book a Reflection. | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/auctions-this-afternoon-rockaway-coast-and-long-branch-nj.html | AUCTIONS THIS AFTERNOON.; Rockaway Coast and Long Branch (N.J.) Properties to Be Sold. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/board-designates-892-new-lawyers-names-of-those-who-passed-june-bar.html | BOARD DESIGNATES 892 NEW LAWYERS; Names of Those Who Passed June Bar Examination Made Public at Albany. IN THE FOUR DEPARTMENTS Tests Essayed by 2,127 Applicants, One of the Largest Classes Ever to Confront Examiners. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/borah-condemns-smith-liquor-plan-declares-it-means-public-saloons.html | BORAH CONDEMNS SMITH LIQUOR PLAN; Declares It Means Public Saloons With the State as a Saloonkeeper. AND MORE LAWLESSNESS Senator Cites Canadian Opinions That Bootlegging Flourishes, Despite Government Control. Cites Canadian Opinion. Means "A Bureaucracy Drunk." | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/whap-to-attack-smith-ford-plans-three-speeches-a-week-against.html | WHAP TO ATTACK SMITH; Ford Plans Three Speeches a Week Against Governor and His Faith. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/irt-safety-record-still-the-highest-this-subway-has-had-only-five.html | I.R.T. SAFETY RECORD STILL THE HIGHEST; This Subway Has Had Only Five Serious Mishaps While Carrying Many Millions. WRECKS ON OTHER ROADS 93 Were Killed and 103 Hurt in Crash of Train in Malbone St. Tunnel in 1918. Gras Fells 150 in Train. Motorman Was New on Line. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/new-york-actor-dies-from-injuries.html | New York Actor Dies From Injuries. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/lott-and-van-ryn-gain-casino-final-chicago-player-disposes-of.html | LOTT AND VAN RYN GAIN CASINO FINAL; Chicago Player Disposes Of Margin, 6-2, 9-7, 7-5, in Newport Net Tourney. DOEG YIELDS IN FOUR SETS Vanquished by Princeton Star, 6-3, 9-7, 3-6, 6-3--Van Ryn and Allison in Doubles Final. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/hal-b-takes-209-pace-triumphs-in-straight-heats-at-the-lancaster.html | HAL B. TAKES 2:09 PACE.; Triumphs in Straight Heats at the Lancaster Fair. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/lomskirosenbloom-light-heavyweights-battle-on-even-terms-before.html | LOMSKI-ROSENBLOOM; Light Heavyweights Battle on Even Terms Before 4,000--DiVodiLa Grey Draw. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/store-clerk-sentenced-gets-four-months-for-fraud-with-false-refund.html | STORE CLERK SENTENCED.; Gets Four Months for Fraud With False Refund Checks. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/holds-dry-raiders-in-chicago-shooting-municipal-judge-sends-to.html | HOLDS DRY RAIDERS IN CHICAGO SHOOTING; Municipal Judge Sends to Grand Jury Assault-to-Murder Charges Against Two Agents. BULLET VICTIM IMPROVING Physicians Now Hope for Recovery of Grape Juice Salesman, Wounded on Visit to Loop Building. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/schilt-lands-at-managua-does-last-leg-of-flight-from-washington-in.html | SCHILT LANDS AT MANAGUA.; Does Last Leg of Flight From Washington in 3 Hours and 20 Minutes. | True | By Tropical Radio. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/family-on-police-force-three-often-hold-a-reunion-while-on-tours-of.html | FAMILY ON POLICE FORCE.; Three Often Hold a Reunion While on Tours of Duty. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/india-to-deport-communists.html | India to Deport Communists. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/collector-manacled-to-auto-by-robber-who-takes-cash.html | Collector Manacled to Auto By Robber Who Takes Cash | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Industrial Rayon. Western Auto Supply. Warren Foundry and Pipe. Godchaux Sugar Company. British Empire Steel Corporation. Industrial Rayon Corporation. | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/urges-ouster-in-alabama-state-committeeman-demands-loyalty-to.html | URGES OUSTER IN ALABAMA.; State Committeeman Demands Loyalty to Democratic Ticket. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/miss-logan-faces-arrest-bigamy-charge-awaits-actress-if-she-lives.html | MISS LOGAN FACES ARREST.; Bigamy Charge Awaits Actress if She Lives With Husband in Los Angeles. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/a-daughter-to-mrs-sb-chapin-jr.html | A Daughter to Mrs. S.B. Chapin Jr. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/8000000000-stock-fraud-loss.html | $8,000,000,000 Stock Fraud Loss. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/tunnel-policemens-case-delayed.html | Tunnel Policemen's Case Delayed. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/employe-accidents-cut-rate-on-railroads-18-per-cent-below-that-of.html | EMPLOYE ACCIDENTS CUT.; Rate on Railroads 18 Per Cent. Below That of Last Year. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/plans-1000000-gift-mrs-jj-storrow-to-aid-charles-river-project-at.html | PLANS $1,000,000 GIFT.; Mrs. J.J. Storrow to Aid Charles River Project at Boston. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/women-cooks-in-fight-one-held.html | Women Cooks in Fight, One Held. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/rattles-of-the-watchmen.html | RATTLES OF THE WATCHMEN. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/in-jail-to-work-on-books-bankrupt-nathan-b-finkelstein-to-leave.html | IN JAIL, TO WORK ON BOOKS; Bankrupt Nathan B. Finkelstein to Leave Cell Two Days a Week. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/candy-seller-keeps-stand-open-at-wreck-sticks-to-post-for-hours.html | CANDY SELLER KEEPS STAND OPEN AT WRECK; Sticks to Post for Hours Awaiting the Arrival of the Inspector. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/girl-dead-in-road-unidentified.html | Girl Dead in Road Unidentified. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/bee-causes-auto-wreck-9-hurt.html | Bee Causes Auto Wreck; 9 Hurt. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/82-per-cent-gain-in-bank-clearings-increase-follows-decline-of.html | 8.2 PER CENT. GAIN IN BANK CLEARINGS; Increase follows Decline of Almost Equal Proportion in Previous Week. RECOVERY AT MOST CITIES Transfers of $5,734,000,000 at New York 9.6 P.C. Greater Than a Year Ago. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/weekly-reviews-find-trade-buoyant-iron-and-steel-advance-leads-with.html | WEEKLY REVIEWS FIND TRADE BUOYANT; Iron and Steel Advance Leads, With Other Manufacturing Lines Showing Gains. EXPANSION IN FALL BUYING Retailers Have Largely Disposed of Summer Stocks--Favorable Agricultural Results Seen. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/civic-team-work-asked-in-flatbush-ab-hager-head-of-chamber-tells.html | 'CIVIC TEAM WORK' ASKED IN FLATBUSH; A.B. Hager, Head of Chamber, Tells Residents What They Owe to Civic Groups. REPLIES TO EDITORIAL Newspaper Article Dealt With What Civic Organizations Owe to the Public. Deplores Unfair Criticism. "Teamwork for Civic Results." | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/lynbrook-woman-drowns-husbands-is-rescued-from-capsized-canoe-on.html | LYNBROOK WOMAN DROWNS.; Husbands Is Rescued From Capsized Canoe on Lake Champlain. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/bears-triumph-87-newark-conquers-toronto-after-nine-straight.html | BEARS TRIUMPH, 8-7;; Newark Conquers Toronto After Nine Straight Defeats--Rain Prevents First Game. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/argentinas-four-in-match-today-to-return-to-action-at-roslyn.html | ARGENTINA'S FOUR IN MATCH TODAY; To Return to Action at Roslyn --Americans to Engage in a Test Tomorrow. | True | By Robert F. Kelley. | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Call Money Holds at 7 Per Cent. Taken in Large Blocks. The Fast Steppers. Tin and Can Stocks. Brokerage Opinion. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/girl-hurt-as-derrick-boom-falls.html | Girl Hurt as Derrick Boom Falls. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/rosa-ponselle-sings-despite-injury.html | Rosa Ponselle Sings, Despite Injury. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/stockholders-get-weinberger-terms-former-bankers-securities-head.html | STOCKHOLDERS GET WEINBERGER TERMS; Former Bankers' Securities Head Offers $2,300,000 Note and $200,000 in Cash. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/miss-wills-scores-in-hard-net-match-mrs-chapin-takes-four-games-in.html | MISS WILLS SCORES IN HARD NET MATCH; Mrs. Chapin Takes Four Games in Set From Champion, but Succumbs, 6-2, 6-4. VICTOR GAINS SEMI-FINAL Mrs. Mallory, Miss Cross and Miss Jacobs Also Remain in Title Quest. MRS. BUNDY IS ELIMINATED Mrs. Wightman Triumphs in Battle of Former Champions--Bows Later to Miss Cross. All Opposition Smothered. Backhand Stands Out. Mixes Up Her Shots. Miss Anderson Defeated. | True | By Allison Danzig. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/explosions-in-newburgh-sewer-blasts-laid-to-gasoline-cause-50000.html | EXPLOSIONS IN NEWBURGH.; Sewer Blasts Laid to Gasoline Cause $50,000 Damage. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/curtis-will-speak-twice-next-week-to-be-heard-at-syracuse-fair.html | CURTIS WILL SPEAK TWICE NEXT WEEK; To Be Heard at Syracuse Fair Tuesday and Address Farmers at Harrisburg Thursday. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/educators-back-thomas-thirtysix-sign-call-for-support-for-socialist.html | EDUCATORS BACK THOMAS; Thirty-six Sign Call for Support for Socialist. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/coast-guard-bullet-fatal-to-hanson-new-indictments-to-be-sought.html | COAST GUARD BULLET FATAL TO HANSON; New Indictments to Be Sought, Following Death of Niagara Falls Elk. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/rector-demurs-in-lee-suit-holds-washington-womans-plea-is-no.html | RECTOR DEMURS IN LEE SUIT; Holds Washington Woman's Plea Is No Defense in $100,000 Action. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/sees-latin-america-drawn-nearer-to-us-dr-collings-tells-the.html | SEES LATIN AMERICA DRAWN NEARER TO US; Dr. Collings Tells the Williams Institute That Aviation and Radio Will End Friction. FOUR CLASH ON NICARAGUA Publicist and Professors Hold That Washington's Policy Infringes Sovereignty. NAVAL CAPTAIN DENIES IT Points to the Duty of Defending the Canal and Maintaining Order in Central America. Cost of Communication Too High Clash on Nicaragua. Says Hughes Failed at Havana. Points to British Attitude. Defends Navy in Caribbean. | True | By Russell B. Porter. Special To The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/mrs-mary-ross-snowden.html | Mrs. Mary Ross Snowden. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/lawmakers-debate-panaceas-for-war-british-communist-tells.html | LAWMAKERS DEBATE PANACEAS FOR WAR; British Communist Tells Parliamentary Union in Berlin Kellogg Treaty Is Humbug.NEW PEACE COURTS URGEDAmerican Delegate Says Disarmament Must Await Better Machinery for Arbitration. Arbitration Courts Urged Anew. Austrian-German Union to Fore. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/miners-would-take-cut-but-pennsylvania-coal-men-are-said-to-plaan.html | MINERS WOULD TAKE CUT.; But Pennsylvania Coal Men Are Said to Plaan "Open Shop." | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/border-park-plans-wait-ontario-engineers-study-proposal-advanced-by.html | BORDER PARK PLANS WAIT.; Ontario Engineers Study Proposal Advanced by Minnesota. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/sylvia-brewster-engaged-to-wed-betrothed-to-lieut-edward-frederic.html | SYLVIA BREWSTER ENGAGED TO WED; Betrothed to Lieut. Edward Frederic Maude of the Royal Horse Artillery. MISS McLANE TO MARRY Junior League Girl to Wed C. Peabody Mohun of New York --Other Engagements. McLane--Mohun. Volstead--Lomen. Byer--Bancroft. Changes in Lord & Thomas & Logan | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/changes-in-guaranty-company.html | Changes in Guaranty Company. | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/held-in-15000-theft-of-old-coins.html | Held in $15,000 Theft of Old Coins. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/unified-response-made-by-hospitals-surgeon-says-they-acted-as-if.html | UNIFIED RESPONSE MADE BY HOSPITALS; Surgeon Says They Acted as if Under One Control and Efficiency Was Remarkable.ALL AMBULANCES CALLEDFrench Hospital Bears Brunt ofService--Calls for BloodTransfusion Volunteers. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/haldanes-grave-opened-spiritualist-asserts-he-had-message-for-dead.html | HALDANE'S GRAVE OPENED.; Spiritualist Asserts He Had Message for Dead Statesman. | True | Special Cable to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/stark-major-league-umpire-to-coach-dartmouth-quintet.html | Stark, Major League Umpire, To Coach Dartmouth Quintet | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/family-may-take-vare-home-soon.html | Family May Take Vare Home Soon. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/mrs-hodges-golf-victor-scores-92-488-to-win-oneday-tourney-on.html | MRS. HODGES GOLF VICTOR.; Scores 92, 4--88 to Win One-Day Tourney on Somerville Links. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/municipal-bonds-on-coast-new-financing-reporied-light-in-west-and.html | MUNICIPAL BONDS ON COAST; New Financing Reporied Light in West and Prices Lower. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/orders-reinsurance-of-international-life-judge-al-reeves-approves.html | ORDERS REINSURANCE OF INTERNATIONAL LIFE; Judge A.L. Reeves Approves Contract With Missouri State Insurance Company. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/14-liners-to-sail-for-abroad-today-leviathan-heads-list-of-nine.html | 14 LINERS TO SAIL FOR ABROAD TODAY; Leviathan Heads List of Nine Bound for Europe--Four Are Going to Southern Ports. OTHERS CROSSING ATLANTIC They Include Conte Biancamano, Cedric, Minnetonka, Franconia, Cameronia and Cleveland. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/trapped-at-the-national-sept-10.html | "Trapped" at the National Sept. 10. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/mrs-fanny-scherer-buried-widow-died-on-visit-to-arverne-was-active.html | MRS. FANNY SCHERER BURIED; Widow Died on Visit to Arverne-- Was Active In Charity Work. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/mueller-will-go-to-league-for-reich-stresemann-who-plans-further.html | MUELLER WILL GO TO LEAGUE FOR REICH; Stresemann, Who Plans Further Rest Cure After Paris Trip, Approves Decision. CHAMBERLAIN IS CRITICIZED Germans See Anglo-French Accord as Dark Cloud at Signing of a Kellogg Treaty. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/philadelphian-will-resign-democratic-city-chairman-changes-his-mind.html | PHILADELPHIAN WILL RESIGN; Democratic City Chairman Changes His Mind About Retiring. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/accused-of-beating-tardy-son.html | Accused of Beating Tardy Son. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/chemist-who-lived-alone-died-rich.html | Chemist Who Lived Alone Died Rich. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/nicaragua-rebels-raid-plantations-band-of-50-in-midnight-attack.html | NICARAGUA REBELS RAID PLANTATIONS; Band of 50 in Midnight Attack Captures Prominent Esteli Liberals--Demands Ransoms. | True | By Tropical Radio. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/adams-express-stock-rises-14-points-in-day-a-director-attributes.html | ADAMS EXPRESS STOCK RISES 14 POINTS IN DAY; A Director Attributes Gain to Small Floating Supply--New High for American, Up 2 . | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/wedding-held-under-eaves-of-high-school-fulfills-wish-of-bridegroom.html | Wedding Held Under Eaves of High School Fulfills Wish of Bridegroom, an Ex-Student | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/search-pier-visitors-as-the-france-sails-customs-guards-hold-2000.html | SEARCH PIER VISITORS AS THE FRANCE SAILS; Customs Guards Hold 2,000, Some for Two Hours, and Find Two Bottles of Liquor. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/red-sox-take-final-from-tigers-2-to-1-ruffing-saves-mates-from.html | RED SOX TAKE FINAL FROM TIGERS, 2 TO 1; Ruffing Saves Mates From Shutout by Hurling Triumph inLast of 5-Game Series. | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/the-seasons-plans-of-theatre-guild-faust-the-first-production-to.html | THE SEASON'S PLANS OF THEATRE GUILD; "Faust," the First Production, to Open at the Guild Theatre on Oct. 8. "MAJOR BARBARA" IS NEXT "Playing at Love" and "Wings Over Europe" Also to Be Shown--Directors Back From Europe. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/papal-organ-backs-its-calles-charges-replies-to-mexican-consul.html | PAPAL ORGAN BACKS ITS CALLES CHARGES; Replies to Mexican Consul General Here by Again Linking President to Obregon Murder.HINTS HE SHIELDED GUILTY. Osservatore, Denying Catholic Plot, Says That Laborists WereResponsible for Crime. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/commission-named-on-nanking-claims-clarence-spiker-and-vg-lyman-are.html | COMMISSION NAMED ON NANKING CLAIMS; Clarence Spiker and V.G. Lyman Are American Members --Sessions Open Monday. INQUIRY TO LAST 3 MONTHS Arbitrator of Neutral Nationality Will Be Invoked to Settle Any Disputes. | True | By Henry Misselwitz. Special Cable To the New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/lowe-of-england-quits-track-to-devote-his-time-to-law.html | Lowe of England Quits Track To Devote His Time to Law | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Coffee. Cocoa. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/assemble-nature-exhibit-kings-scouts-prepare-for-national-display.html | ASSEMBLE NATURE EXHIBIT.; Kings Scouts Prepare for National Display at Cornell. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/four-seeded-juniors-gain-the-semifinals-jones-upman-and-mendel-win.html | FOUR SEEDED JUNIORS GAIN THE SEMI-FINALS; Jones, Upman and Mendel Win and Join Blauer in Tourney on Rye Courts. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/calder-arriving-to-work-for-hoover-senator-who-was-berengaria.html | CALDER, ARRIVING, TO WORK FOR HOOVER; Senator, Who Was Berengaria Passenger, Sees Victory for Republicans. CALLS SMITH INCONSISTENT H.M. Jacoby, Banker, Says Europe Shows Rapid Recovery in Financial Field. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/two-killed-in-du-pont-plant-blast.html | Two Killed in du Pont Plant Blast. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/bond-dealers-wait-for-treasury-loan-municipal-market-to-reflect.html | BOND DEALERS WAIT FOR TREASURY LOAN; Municipal Market to Reflect Terms of Coming Issue of Securities. FEW SWITCHES EXPECTED Duration of New Obligations, Their Amount and Interest Rate Uncertain. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/warner-note-holders-to-get-675-premium-entitled-to-7-shares-of.html | WARNER NOTE HOLDERS TO GET $675 PREMIUM; Entitled to 7 Shares of Common Now Worth About $90 Each,or May Take $50 in Cash. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/barber-slain-by-thugs-he-and-friend-attacked-by-pair-on-way-home.html | BARBER SLAIN BY THUGS; He and Friend Attacked by Pair on Way Home From Party. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/new-york-bike-races-off.html | New York Bike Races Off. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/filling-stations-raided-robbers-kidnap-attendants-then-motorists.html | FILLING STATIONS RAIDED.; Robbers Kidnap Attendants, Then Motorists Steal Gasoline. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/reveals-cache-of-heroin-youth-held-for-selling-to-woman-says-two.html | REVEALS CACHE OF HEROIN.; Youth Held for Selling to Woman Says Two Men Hired Him. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/to-enlighten-farm-youth-sixty-radio-stations-will-give-4-h-club.html | TO ENLIGHTEN FARM YOUTH; Sixty Radio Stations Will Give 4 H Club Weekly Program. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/details-on-feature-races-at-saratoga-track-today.html | Details on Feature Races At Saratoga Track Today | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/radio-power-tests-to-be-made-tonight-wgy-will-broadcast-with-5-and.html | RADIO POWER TESTS TO BE MADE TONIGHT; WGY Will Broadcast With 5 and 50 Kilowatts, Alternating Every 15 Minutes for 2 Hours. | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/mayor-has-hedley-produce-irt-aide-maintenance-official-and-a-switch.html | MAYOR HAS HEDLEY PRODUCE I.R.T. AIDE; Maintenance Official and a Switchman Called After Threat to Arrest President. BAD SWITCH STIRS WALKER Learns of It From the Police After Viewing Wreck and Visiting Injured. Maintenance Chief Sought. "Supposes He Is Under Arrest." MAYOR HAS HEDLEY PRODUCE I.R.T. AIDE Walker Questions Employes. Impressed by Strength of Tube. BLAMES DEFECTIVE SWITCH. President Hedley of Interborough Makes Early Investigation. Twenty Miles an Hour. Question of Blame Up to Police. Many Join in Investigation. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/cotton-broker-suspended-exchange-as-ws-griffin-fails-to-meet.html | COTTON BROKER SUSPENDED; Exchange as W.S. Griffin Fails to Meet Obligations. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/saved-by-handcuffed-men-newark-dentist-overcome-by-gas-revived-by.html | SAVED BY HANDCUFFED MEN.; Newark Dentist, Overcome by Gas, Revived by Two Prisoners. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/photo-engravers-reelect-woll.html | Photo Engravers Re-elect Woll. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/seek-permit-from-russia-british-would-send-merchant-vessel-for.html | SEEK PERMIT FROM RUSSIA.; British Would Send Merchant Vessel for Submarine Dead. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/fiftyfive-in-court-in-poultry-war-plead-not-guilty-to-violation-of.html | FIFTY-FIVE IN COURT IN POULTRY WAR; Plead Not Guilty to Violation of Anti-Trust Law, and Are Held in $154,000 Total Bail. BENCH WARRANTS FOR EIGHT Counsel Argues Transactions Were In Intrastate Commerce and Not Under Federal Act. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/normal-service-resumed-by-west-side-local-trains.html | Normal Service Resumed By West Side Local Trains | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/medical-student-a-victim-irving-rabinowitz-diesfrye-is-identified.html | MEDICAL STUDENT A VICTIM; Irving Rabinowitz Dies--Frye Is Identified by License. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/argue-copper-patent-suit-anaconda-attorneys-assert-furnace-was.html | ARGUE COPPER PATENT SUIT; Anaconda Attorneys Assert Furnace Was Patented in England. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/blocks-presentation-of-civil-war-relics-mrs-dubois-gets-injunction.html | BLOCKS PRESENTATION OF CIVIL WAR RELICS; Mrs. Dubois Gets Injunction Restraining Gift to Richmond, Va.,by Stamford Committee. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/brooklyn-dwelling-deals.html | Brooklyn Dwelling Deals. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/sanitarium-company-sues-charges-business-mens-organizations.html | SANITARIUM COMPANY SUES; Charges Business Men's Organizations Thwarted Project. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/harvey-now-alone-in-queens-primary-patterson-only-opponet-for.html | HARVEY NOW ALONE IN QUEENS PRIMARY; Patterson, Only Opponet for Nomination as Borough Head, Withdraws. OTHERS FILE DECLARATIONS Ludden, Cruso, Rayher, Hayes, Wallace, O'Neill Out--Panken Cables His Withdrawal. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/miss-barbara-wins-a-blue-at-newport-boardmans-entry-beats-gracious.html | MISS BARBARA WINS A BLUE AT NEWPORT; Boardman's Entry Beats Gracious Gift in 14.1 Classfor Saddle Mares. WINDSOR LEADS HUNTERS Highway Man, Also From Mellon'sFarm, Takes Second in theHeavyweight Class. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/poultry-bombers-are-arraigned.html | 'Poultry Bombers' Are Arraigned. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/sports-of-the-times-japanese-schoolboy-style-where-the-pitcher.html | Sports of the Times; Japanese Schoolboy Style. Where the Pitcher Stands in Manchuria. The Deciding Actor. Worth a Trial. | True | By John Kieran. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/robinson-wins-auto-race-florida-driver-scores-in-mile-sweepstakes.html | ROBINSON WINS AUTO RACE; Florida Driver Scores in Mile Sweepstakes at Flemington. | True | Special to The New York Times. | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/arthur-c-james-joins-smith-ranks-republican-owner-of-blocks-of.html | ARTHUR C. JAMES JOINS SMITH RANKS; Republican Owner of Blocks of Railroad Stock Tells Governor of "Hearty Support." RECRUIT PLEASES RASKOB Four Prominent Men of Financial World Now Won for Democratic Presidential Candidate. Chairman Raskob Is Pleased. Coast Guard Fired at His Yacht. James Opposes Prohibition. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/seeks-english-inventor-missing-persons-bureau-looking-for-man-last.html | SEEKS ENGLISH INVENTOR.; Missing Persons Bureau Looking for Man Last Seen in January. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/less-dried-salmon-used-demand-for-dog-feed-in-alaska-drops-with.html | LESS DRIED SALMON USED.; Demand for Dog Feed in Alaska Drops With Advent of Planes. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/bogoljubow-first-in-chess-tourney-draws-with-euwe-in-36-moves-at.html | BOGOLJUBOW FIRST IN CHESS TOURNEY; Draws With Euwe in 36 Moves at Bad Kissingen, Winning Crown With Score of 8-3. CAPABLANCA IS RUNNER-UP Held Even by Reti in Final Match-- Marshall Is Defeated and Finishes Tied for 7th. Reti-Capablanca Draw. Mieses Bows to Yates. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/stays-hearings-on-kidnapping.html | Stays Hearings on 'Kidnapping.' | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/spains-efforts-fail-to-bolster-exchange-government-is-expected-to.html | SPAIN'S EFFORTS FAIL TO BOLSTER EXCHANGE; Government Is Expected to Exhaust 500,000,000 Peseta Credit Soon in Vain. | True | Special Cable to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/thugs-get-1300-payroll-rob-man-in-37th-st-doorway-as-he.html | THUGS GET $1,300 PAYROLL.; Rob Man in 37th St. Doorway as He | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/smith-is-attacked-by-bishop-cannon-southern-dry-leader-declares.html | SMITH IS ATTACKED BY BISHOP CANNON; Southern Dry Leader Declares State's Control of Liquor Traffic Has Been a Failure. SAYS IT WILL SPUR CRIMES Statement at Brussels Blames Lawlessness on Governor Because of Mullan-Gage Repeal. Sees Repudiation of Platform. Attack Mullan-Gage Repeal. Calls State Control a Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With Comparisons Of Last Year. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/succeeds-sen-simmons-morrison-is-elected-north-carolina-member-of.html | SUCCEEDS SEN. SIMMONS.; Morrison Is Elected North Carolina Member of National Committee. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/miss-nichols-queen-at-asbury.html | Miss Nichols Queen at Asbury. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/cotton-futures-advance-in-price-net-gains-of-2-to-12-points.html | COTTON FUTURES ADVANCE IN PRICE; Net Gains of 2 to 12 Points Retained After Setback in Late Trading. WORLD MARKETS NERVOUS Crop Reports Awaited--Stocks Here Low, but Larger at Foreign Ports. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/leighton-to-join-wright-aircooled-engine-expert-resigns-from-navy.html | LEIGHTON TO JOIN WRIGHT.; Air-Cooled Engine Expert Resigns From Navy to Take Position. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/new-speed-boats-to-aid-harbor-rum-patrol-designed-to-outrace-all.html | New Speed Boats to Aid Harbor Rum Patrol; Designed to Outrace All Smuggler Craft | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/explorers-hear-hoover-and-smith-in-arctic-15-to-1-republican.html | Explorers Hear Hoover and Smith in Arctic; 15 to 1 Republican; Eskimos Not Interested | True | By Harold McCracken. Wireless To the New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/french-balk-plan-for-womans-treaty-feminists-hoped-to-bring-equal.html | FRENCH BALK PLAN FOR WOMAN'S TREATY; Feminists Hoped to Bring Equal Rights Document Before Kellogg Signatories. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/will-go-to-geneva-for-belgrade.html | Will Go to Geneva for Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/women-in-the-west-organize-for-hoover-mrs-hert-declares-republican.html | WOMEN IN THE WEST ORGANIZE FOR HOOVER; Mrs. Hert Declares Republican Groups Are Rapidly Adding to Their Numbers. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/garbage-removal-in-the-rockaways-hoover-on-immigration-his-stand-on.html | Garbage Removal in the Rockaways.; HOOVER ON IMMIGRATION. His Stand on National Origins Provision Regarded as Wrong. Two Children Need an Outing. Advice to Ice Consumers. | True | H. A. LEWITT. EDWARD R. LEWIS. MRS. C. M. BACHMANN. WALTER J. TURNEY. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/pillar-of-fire-church-in-camp.html | Pillar of Fire Church in Camp. | True | Special to The New York Times. | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/20000-to-go-to-seagirt-on-boats.html | 20,000 to Go to Seagirt on Boats. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/city-lifts-ethyl-fuel-ban-treated-gasoline-is-now-on-sale.html | CITY LIFTS ETHYL FUEL BAN; Treated Gasoline Is Now on Sale Throughout the State. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/forger-suspect-gives-up-extreasurer-of-textile-firm-held-in-152000.html | FORGER SUSPECT GIVES UP.; Ex-Treasurer of Textile Firm Held in $152,000 Account Fraud. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/yankees-lose-two-lead-by-3-games-fall-before-browns-52-and-31-as-at.html | YANKEES LOSE TWO; LEAD BY 3 GAMES; Fall Before Browns, 5-2 and 3-1, as Athletics Triumph and Draw Closer. HUGMEN GET ONLY 14 HITS Crowder and Blaeholder Puzzle Losers, Outpitching Pipgras and Heimach. YANKEES' ERRORS COSTLY Two Misplays at Outset of Nightcap Allow Two Runs--Lazzeri's Homer Saves Shut-Out. Blaeholder Puzzles Yanks. Yanks Fail in Pinch. | True | By James R. Harrison. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/newark-police-halt-last-job-attempt-take-brooklyn-man-in-bank-and.html | NEWARK POLICE HALT 'LAST JOB' ATTEMPT; Take Brooklyn Man in Bank and Find Letter Offering to Surrender in Kings County. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/jailed-on-suicide-compact-charge.html | Jailed on Suicide Compact Charge. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/ja-stevenson-with-penn-mutual.html | J.A. Stevenson With Penn Mutual. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/kelloggs-arrival-recalls-wilsons-europe-notes-that-we-have-traveled.html | KELLOGG'S ARRIVAL RECALLS WILSON'S; Europe Notes That We Have Traveled Far Since Rejection of Versailles Treaty. BUT SPECULATES ON SENATE Wonders if America Will Back Down Again or Fulfill the Wilson Program. Might Fulfill Wilson Role. American Conceptions Vague. Other Issues Intrusive. What of Monroe Doctrine? To Meet British Move. Speed Determined Course. KELLOGG HONORED AT HAVRE. He Declares Treaty Springs From the Hearts of the People. CHINA CONSIDERS SIGNING. Dr. Wang States Nanking Studies Adherence to Treaty. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/fire-department.html | Fire Department. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/review-of-the-day-in-realty-market-two-large-apartment-house-sites.html | REVIEW OF THE DAY IN REALTY MARKET; Two Large Apartment House Sites Assembled on the Upper East Side. HOLLY ARMS SOLD AGAIN Small Manhattan Properties Are Bought by Investors--Midtown Office Building Sold. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/greeks-ask-leagues-aid-france-already-helping-to-combat-epidemic-of.html | GREEKS ASK LEAGUE'S AID.; France Already Helping to Combat Epidemic of Dengue. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/reserve-corps-order.html | Reserve Corps Order. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/form-danville-antismith-group.html | Form Danville Anti-Smith Group. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/labor-stability-on-railways.html | Labor Stability on Railways. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/trend-is-upward-on-curb-utilities-and-chain-stores-lead-advancenew.html | TREND IS UPWARD ON CURB; Utilities and Chain Stores Lead Advance--New Highs Scored. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/business-world-rayon-prices-to-stand-no-basis-for-rug-report.html | BUSINESS WORLD; Rayon Prices to Stand. No Basis for Rug Report. Imitation Pearls in Great Favor. School Dress Deliveries Slowed. Candy Makers Do Good Trade. Predicts Aviation Apparel. Too Many Patterns Cause Worry. Flat Glass Products Quiet. Hard Coal Demand Disappointing. More Trading in Gray Goods. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/choosing-seed-wheat-wet-harvest-season-declared-to-make-extra-care.html | CHOOSING SEED WHEAT.; Wet Harvest Season Declared to Make Extra Care Necessary. | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/sues-to-regain-his-remarried-wife.html | Sues to Regain His Remarried Wife. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/financial-markets-stocks-of-many-sorts-advance-violently-in-biggest.html | FINANCIAL MARKETS; Stocks of Many Sorts Advance Violently in Biggest Day's Trading Since June 12. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/press-agents-head-quits-ee-pidgeon-resigns-because-of-personal.html | PRESS AGENTS' HEAD QUITS; E.E. Pidgeon Resigns Because of Personal Business. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/liggett-buys-five-stores-chicago-company-pays-300000-plus-inventory.html | LIGGETT BUYS FIVE STORES.; Chicago Company Pays $300,000, Plus Inventory, for Portes Chain. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/planes-to-visit-wilmington-airport.html | Planes to Visit Wilmington Airport. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/virginia-cleric-for-smith-soninlaw-of-prohoover-baptist-editor.html | VIRGINIA CLERIC FOR SMITH.; Son-in-Law of Pro-Hoover Baptist Editor Would Speak for Governor. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/worcester-wins-title-beats-louisville-nine-in-legion-eastern-junior.html | WORCESTER WINS TITLE; Beats Louisville Nine in Legion Eastern Junior Final, 3-2. Jorgens Sold to Yankees. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/survey-africa-for-planes-belgians-complete-17000mile-trip-by-auto.html | SURVEY AFRICA FOR PLANES; Belgians Complete 17,000-Mile Trip by Auto to Capetown. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/coudouret-starts-but-is-forced-back-obliged-to-dump-gasoline-in.html | COUDOURET STARTS, BUT IS FORCED BACK; Obliged to Dump Gasoline in Rising at Le Bourget for Flight to New York. TEN MINUTES IN THE AIR On Return He Alights on Broken Landing Gear After Dive Under Telegraph Wires. On the Field Early in Morning. COUDOURET STARTS, BUT IS FORCED BACK All of Trio Flew in War. Went to Peru After War. Third Louis Kept Plan Secret. Plane Has Small Wing Spread. | True | Special Cable to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/the-larger-public-library.html | THE LARGER PUBLIC LIBRARY. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/augustine-mhugh-dies-of-pneumonia-playwright-and-actor-succumbs-in.html | AUGUSTINE M'HUGH DIES OF PNEUMONIA; Playwright and Actor Succumbs in Bellevue Hospital at 45 Years.AUTHOR OF "OFFICER 666" His Other Plays Include "TheMeanest Man in the World"and "True to Form." | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/spa-yearling-sales-totaled-1638350-32-head-of-rancocas-brood-mares.html | SPA YEARLING SALES TOTALED $1,638,350; 32 Head of Rancocas Brood Mares Bring $32,050 at Final Saratoga Auction. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/cleveland-polo-off.html | Cleveland Polo Off. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/claudel-pays-tribute-to-briand-and-kellog-ambassador-attributes.html | CLAUDEL PAYS TRIBUTE TO BRIAND AND KELLOGG; Ambassador Attributes the Success of the Treaty to the Personalities of Both Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/quits-farm-committee-minnesota-man-objects-to-peeks-support-of.html | QUITS FARM COMMITTEE.; Minnesota Man Objects to Peek's Support of Governor Smith. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/christian-l-geils-custom-house-broker-dies-in-east-orange-railroad.html | CHRISTIAN L. GEILS.; Custom House Broker Dies in East Orange Railroad Station. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/checks-show-gain-in-week-of-aug-18-commerce-department-reports.html | CHECKS SHOW GAIN IN WEEK OF AUG. 18; Commerce Department Reports Business Above Last Year in Dollar Volume. PRICE INDEX ADVANCED Cotton Declined, but Wheat, Iron, Steel and Copper Remained on the Same Level. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/ban-strewing-mans-ashes-german-police-hold-urn-containing-relics-of.html | BAN STREWING MAN'S ASHES; German Police Hold Urn Containing Relics of New Yorker. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/indian-harbor-race-late-craft-in-junior-cruise-are-delayed-by.html | INDIAN HARBOR RACE LATE; Craft in Junior Cruise Are Delayed by Adverse Weather. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/police-department.html | Police Department. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/newport-set-sees-miss-dodges-debut-mrs-rices-ball-to-daughter-of.html | NEWPORT SET SEES MISS DODGE'S DEBUT; Mrs. Rice's Ball to Daughter of Mrs. Widener Climax to Season's Function. 600 GUESTS ATTEND FETE Mrs. Beeckman's Dinner for Forty in Honor of Latest Society Bud Precedes Dance. Younger Set at Dinner. Two Orchestras Play. French Gunboat Awaited. Miss Dowdall Feted. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/3525275-for-phones-new-appropriations-made-for-work-in-metropolitan.html | $3,525,275 FOR PHONES; New Appropriations Made for Work in Metropolitan Area. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/newark-church-wins-fight-proposal-to-build-postoffice-on-its-site.html | NEWARK CHURCH WINS FIGHT; Proposal to Build Postoffice on Its Site Abandoned. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/2-michigan-drys-bolt-smith-on-liquor-issue-jt-schermerhorn-and-alva.html | 2 MICHIGAN DRYS BOLT SMITH ON LIQUOR ISSUE; J.T Schermerhorn and Alva M. Cummins, Democratic Leaders, Refuse to Aid Governor. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/britons-in-syndicate-to-reconstruct-china-industrial-coalition.html | BRITONS IN SYNDICATE TO RECONSTRUCT CHINA; Industrial Coalition Involving $75,000,000 Capital to Get Contracts From Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/link-slain-man-to-killing-st-louis-police-believe-exconvict-shot.html | LINK SLAIN MAN TO KILLING.; St. Louis Police Believe Ex-Convict Shot Hicks, Attorney, in 1927. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/notes-of-social-activities-in-new-york-and-elewhere.html | Notes of Social Activities in New York and Elewhere | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/pirate-ships-anchor-foils-federal-seizure-pacific-vessel-licensed.html | 'PIRATE' SHIP'S ANCHOR FOILS FEDERAL SEIZURE; Pacific Vessel Licensed for Coastal Trade Alleged to Have Been Used by Gamblers From Shore. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/asks-water-tunnel-bids-board-to-build-17foot-tube-yonkers-to.html | ASKS WATER TUNNEL BIDS; Board to Build 17-Foot Tube, Yonkers to Brooklyn, in Four Sections. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/the-effect-on-the-south.html | THE EFFECT ON THE SOUTH. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/holds-aptitude-tests-long-island-university-reports-record-in.html | HOLDS APTITUDE TESTS; Long Island University Reports Record in Examinations. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/municipal-loans-small-next-week-eighty-bond-issues-amounting-to.html | MUNICIPAL LOANS SMALL NEXT WEEK; Eighty Bond Issues, Amounting to Only $8,360,433, Are Listed for Award. REVIVAL AFTER LABOR DAY Visible Supply of Securities Reduced to $25,000,000, butDemand Is Light. New Loans After Labor Day. Inter-Dealer Trading Drops. Issues to Be Awarded. New Bonds to Be Offered. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/deleting-war.html | DELETING "WAR." | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/devoe-loss-put-at-500000-alleged-insurance-fraud-held-to-be-75000.html | DEVOE LOSS PUT AT $500,000; Alleged Insurance Fraud Held to Be $75,000 in Jersey Alone. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/will-be-host-to-100-orphans.html | Will Be Host to 100 Orphans. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/evans-is-beaten-dolp-gains-final-loses-chance-for-his-ninth-western.html | EVANS IS BEATEN, DOLP GAINS FINAL; Loses Chance for His Ninth Western Amateur Title by 3 and 2 Setback. MISSED PUTT IS COSTLY Veteran, 1 Down in Afternoon at 13th, Fails on Yard Try--Novotny Puts Out Moller, 4 and 3. | True | By William D. Richardson. Special To The New York Times. | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/australias-flagship-on-way-here.html | Australia's Flagship on Way Here. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/says-republicans-will-gain-in-senate-metcalf-urges-stronger-grip-on.html | SAYS REPUBLICANS WILL GAIN IN SENATE; Metcalf Urges Stronger Grip on Upper House to Assure Tariff Action. TALKS OF EXTRA SESSION Campaign Director Asserts It Is a "Rumored Possibility" if Hoover Is Elected. Pledges Economical Campaign. Rumor of a Special Session. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/mayor-speeds-the-inquiry-scene-near-the-subway-entrance-after-the.html | MAYOR SPEEDS THE INQUIRY; SCENE NEAR THE SUBWAY ENTRANCE AFTER THE CRASH. | True | By Bruce Rae.times Wide World Photo. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/few-kept-from-theatres-but-many-arrive-late-owing-to-traffic.html | FEW KEPT FROM THEATRES.; But Many Arrive Late, Owing to Traffic Conditions. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/ushers-oppose-uniforms-hebrew-union-demands-tuxedos-for-men-in.html | USHERS OPPOSE UNIFORMS; Hebrew Union Demands Tuxedos for Men in Theatres. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/hoover-acclaimed-by-capital-throng-thousands-of-washingtonians.html | HOOVER ACCLAIMED BY CAPITAL THRONG; Thousands of Washingtonians Welcome Candidate, Returning From the West. GREETED IN PENNSYLVANIA Nominee Warns Crowd in Pittsburgh That All Votes Will Be Needed in November. EAST NOW GETS ATTENTION Candidate Will Remain in Washington Several Weeks—Considers Speaking in the South. Thousands Join in Cheering. Enthusiastic Crowds Greet Train. Plans No More Long Tours Now. Considers Invading South. Warns That All Votes Are Needed. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/cook-county-sells-2700000-bonds-banking-syndicate-in-chicago-wins.html | COOK COUNTY SELLS $2,700,000 BONDS; Banking Syndicate in Chicago Wins Award With Bid of 97.1489 for 4s. PRICE LOWER THAN IN JUNE Four Other Groups Compete for Issue, With Tenders Ranging From 97.11 to 95.64. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/dead-and-injured-in-subway-wreck-the-dead-the-injured-dead-and.html | Dead and Injured In Subway Wreck; THE DEAD. THE INJURED. Dead and Injured In Subway Wreck THE INJURED. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/tilden-is-guilty-tennis-body-finds-indefinitely-suspended-by-the.html | TILDEN IS GUILTY, TENNIS BODY FINDS; Indefinitely Suspended by the Executive Committee for Violation of Amateur Rule.WIMBLEDON TOURNEY CITEDHis Articles on English EventBroke Player-Writer Clause,Officials Decide.FEAR HIS CAREER IS ENDEDNot Expected to Seek Reinstatement, as He Had Said It WasHis Last Davis Cup Match. Tilden Not at "Trial." The Official Statement. Find the Charge True. TILDEN IS GUILTY, TENNIS BODY FINDS Committeemen at Meeting. TILDEN IS SILENT. Hears Verdict in Boston, but Refuses to Make Any Comment. Lott of the Davis Cup Squad Will Enter Brown This Fall | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/regain-barber-estate-authority.html | Regain Barber Estate Authority. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/americans-to-preach-will-take-part-in-antiwar-services-in-london.html | AMERICANS TO PREACH; Will Take Part in Anti-War Services in London Churches. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/airplane-will-meet-leeds-at-queenstown-he-and-his-wife-will-fly-to.html | AIRPLANE WILL MEET LEEDS AT QUEENSTOWN; He and His Wife Will Fly to France After Landing From the Scythia. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/would-buy-whitman-mills-new-bedford-man-makes-offer-to-stockholders.html | WOULD BUY WHITMAN MILLS; New Bedford Man Makes Offer to Stockholders' Meeting. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/lamport-fortune-shared-by-charity-ansl-foundation-created-by-him.html | LAMPORT FORTUNE SHARED BY CHARITY; Ansl Foundation Created by Him Will Receive About $1,000,000 of His Estate. 8 CHILDREN GET NOTHING But Half of Residue Goes to 22 Grandchildren--Bequests to Widow and One Daughter. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/convicts-not-to-be-at-fair-plan-to-have-textile-experts-at-syracuse.html | CONVICTS NOT TO BE AT FAIR; Plan to Have Textile Experts at Syracuse Exhibit Is Dropped. | True | Special to The New York Times. | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/british-girl-driver-arrives-for-races-miss-carstairs-and-speedboat.html | BRITISH GIRL DRIVER ARRIVES FOR RACES; Miss Carstairs and Speedboat Ready for International Series at Detroit. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/europe-auto-makers-urged-to-cooperate-head-of-american-automobile.html | EUROPE AUTO MAKERS URGED TO COOPERATE; Head of American Automobile Chamber Plans to Further Move by Dinner in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/new-company-finishes-first-plane.html | New Company Finishes First Plane. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/scores-smith-on-tariff-league-here-in-statement-predicts-disaster.html | SCORES SMITH ON TARIFF.; League Here in Statement Predicts Disaster if Democrat Wins. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/shocked-by-bathers-on-street.html | Shocked by Bathers on Street. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/forbids-police-swearing-youngstown-mayor-demands-courtesy-on-pain.html | FORBIDS POLICE SWEARING.; Youngstown Mayor Demands Courtesy on Pain of Discharge. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/andrews-is-winner-of-grand-american-breaks-95-out-of-100-targets-to.html | ANDREWS IS WINNER OF GRAND AMERICAN; Breaks 95 Out of 100 Targets to Defeat 791 Rivals in Trapshooting Classic. LOWEST MARK SINCE 1908 Victor Gets $1,000 in Gold and Trophy--12 Others Better 90-- Gunners Face Stiff Breeze. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/chapman-to-race-tonight-to-pedal-in-40mile-motorpaced-grind-at-new.html | CHAPMAN TO RACE TONIGHT.; To Pedal in 40-Mile Motor-Paced Grind at New York Velodrome. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/4000000-notes-come-by-air-to-be-sold-by-bankers-here.html | $4,000,000 Notes Come by Air To Be Sold by Bankers Here | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/us-boy-reaches-british-golf-final-scheftel-wins-twice-and-will-play.html | U.S. BOY REACHES BRITISH GOLF FINAL; Scheftel Wins Twice and Will Play Dobbie of Inverness for Crown Today. | True | By Henry C. Crouch. Wireless to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/subway-traffic-snarled-for-hours-service-on-all-lines-is-disrupted.html | SUBWAY TRAFFIC SNARLED FOR HOURS; Service on All Lines Is Disrupted by I.R.T. Power Shut-Off and Stalled Trains. BUSES AND TAXIS ASSIST Passes Issued to Elevated and Extra Street Car Service Slowly Relieve the Congestion. Trains Soon at Standstill. Uptown Passengers Most Affected. Use New York Central. Trucks and Taxis Help. Shut in Dark, Hot Cars. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/macdonald-girls-on-trail-expremiers-daughters-ride-horses-daily-on.html | MacDONALD GIRLS ON TRAIL; Ex-Premier's Daughters Ride Horses Daily on Canadian Visit. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/farm-implement-merger-caterpillar-tractor-and-western-harvester.html | FARM IMPLEMENT MERGER.; Caterpillar Tractor and Western Harvester Linked in Report. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/indiana-sheriff-quits-in-mystery-slaying-resigns-by-request-of.html | INDIANA SHERIFF QUITS IN MYSTERY SLAYING; Resigns by Request of Citizens--Headless Victim's Body Is Identified as Ex-Convict. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/veterans-back-love-for-governor.html | Veterans Back Love for Governor. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/italian-joe-gans-wins-outpoints-deschner-in-tenround-bout-at.html | ITALIAN JOE GANS WINS.; Outpoints Deschner in Ten-Round Bout at Saratoga Springs. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/seeks-bigger-court-staff-judge-appel-of-westchester-also-wants.html | SEEKS BIGGER COURT STAFF; Judge Appel of Westchester Also Wants Larger Clinic. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/golf-match-parade-in-white-mountains-floats-and-decorated-autos-in.html | GOLF MATCH PARADE IN WHITE MOUNTAINS; Floats and Decorated Autos in Line of March--Dances End Day's Program. | True | Special to The New York Times. | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/fix-missouri-mine-wages-owners-and-workmen-agree-to-retain-the-1917.html | FIX MISSOURI MINE WAGES.; Owners and Workmen Agree to Retain the 1917 Scale. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/board-to-tell-plans-on-air-reallocation-to-silence-few-stations-but.html | BOARD TO TELL PLANS ON AIR REALLOCATION; To Silence Few Stations, but Many Changes Are Slated in Program Expected Soon. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/helen-wells-victor-over-simple-frank-annexes-the-tottenville-vase.html | HELEN WELLS VICTOR OVER SIMPLE FRANK; Annexes the Tottenville Vase, Feature at Dongan Hills—Hollywood's Pride Wins. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/bolters-hit-smith-speech-md-lightfoot-says-labor-opposes-his.html | BOLTERS HIT SMITH SPEECH; M.D. Lightfoot Says Labor Opposes His Immigration Stand. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/trotsky-urges-ban-on-chinese-peasants-letter-advocating-purely.html | TROTSKY URGES BAN ON CHINESE PEASANTS; Letter Advocating Purely Proletarian Revolution Causes Uproar in Communist Congress. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/little-girl-scolds-gov-smith-for-coming-late-to-jersey.html | Little Girl Scolds Gov. Smith For Coming Late to Jersey | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/guardsman-held-for-forgery.html | Guardsman Held for Forgery. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/six-children-to-exhibit-kings-museum-students-chosen-for-summer.html | SIX CHILDREN TO EXHIBIT.; Kings Museum Students Chosen for Summer Course Excellence. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/cynthia-meanss-plans-her-marriage-to-zenas-c-colt-to-take-place-in.html | CYNTHIA MEANS'S PLANS.; Her Marriage to Zenas C. Colt to Take Place in Boston Sept. 15. Agate--Rothenberg. Walter Hovings Have a Daughter. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/nassau-legion-backs-stember.html | Nassau Legion Backs Stember. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/dying-writes-idea-of-life-he-plays-phonograph-too-white-preparing.html | DYING, WRITES IDEA OF LIFE.; He Plays Phonograph, Too, White Preparing for Suicide. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/to-improve-brooklyn-plot.html | To Improve Brooklyn Plot. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/rubel-and-partner-settle-suit.html | Rubel and Partner Settle Suit. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/hindenburg-bags-two-bucks-high-in-the-bavarian-alps.html | Hindenburg Bags Two Bucks High in the Bavarian Alps. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/levine-plans-ocean-flight-for-monday-lands-with-acosta-at-amsterdam.html | LEVINE PLANS OCEAN FLIGHT FOR MONDAY; Lands With Acosta at Amsterdam, Flying to Croydon--Miss Boll to Go. | True | Special Cable to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/a-son-to-mrs-r-leavitt-in-london.html | A Son to Mrs. R. Leavitt in London. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/couple-held-in-extortion-man-and-wife-accused-of-taking-500-in.html | COUPLE HELD IN EXTORTION; Man and Wife Accused of Taking $500 in "Badger Game." | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/brooklyn-city-income-off-july-net-about-6000-lower-than-year-ago-as.html | BROOKLYN CITY INCOME OFF; July Net About $6,000 Lower Than Year Ago as Expenses Rise. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/policewoman-captures-deserter.html | Policewoman Captures Deserter. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/rubber-futures-decline-prices-down-10-to-30-points-trading-heavy-at.html | RUBBER FUTURES DECLINE.; Prices Down 10 to 30 Points-- Trading Heavy at Close. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/catholic-alumnae-to-meet-executive-meeting-at-niagara-falls-ont.html | CATHOLIC ALUMNAE TO MEET; Executive Meeting at Niagara Falls, Ont., Prepares for Convention. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/trust-him-not.html | "TRUST HIM NOT." | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/chicago-drops-6-histories-only-one-survives-probritish-attacks-at.html | CHICAGO DROPS 6 HISTORIES; Only One Survives 'Pro-British" Attacks at McAndrew Trial. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/sues-to-keep-silica-tariff-nevada-concern-seeks-to-enjoin-mellon-on.html | SUES TO KEEP SILICA TARIFF; Nevada Concern Seeks to Enjoin Mellon on Belgian Sand. | True | Special to The New York Times. | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/police-work-fast-at-scene-of-crash-all-available-reserves-are.html | POLICE WORK FAST AT SCENE OF CRASH; All Available Reserves Are Rushed to Rescue and to Control Street Throngs. FIREMEN QUICK TO AID Both Departments Heroic In Efforts to Save Injured From the Wrecked Cars. Calls for Reserves. Passengers Seek Escape. Starts an Investigation. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/markets-in-london-paris-and-berlin-british-industrials-gather.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Gather Strength--Tobaccos, Gramaphones and Mines Show Gains. LONDON MONEY IS EASIER Paris Is Firmer, With Trading Restricted--Berlin Ends Strongly on Foreign Orders. London Closing Prices. Berlin Has General Gains. Rentes Show Fractional Gain. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/cubs-win-by-41-43-and-gain-third-place-climb-within-3-games-of-the.html | CUBS WIN BY 4-1, 4-3 AND GAIN THIRD PLACE; Climb Within 3 Games of the Lead by Defeating the Braves Twice. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/investigates-vice-ring-department-of-justice-agent-talks-with-port.html | INVESTIGATES "VICE RING."; Department of Justice Agent Talks With Port Chester Prisoners. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/no-dancing-for-mayor-but-mr-walker-would-like-to-try-it-with-her.html | NO DANCING FOR MAYOR; But Mr. Walker Would Like to Try It With Her Worship. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/catch-3-generations-in-theft-from-store-mother-three-daughters-and.html | CATCH 3 GENERATIONS IN THEFT FROM STORE; Mother, Three Daughters and Granddaughter Are Fined for Shoplifting. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/says-moscow-fears-exclusion-by-kellogg-polish-diplomat-returning.html | SAYS MOSCOW FEARS EXCLUSION BY KELLOGG; Polish Diplomat, Returning From Russia, Declares It Has Ulterior Aims on Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/schulte-may-call-stock.html | Schulte May Call Stock. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/flaxseed.html | FLAXSEED. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/congestion-again.html | CONGESTION AGAIN. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/village-king-turf-victor-alastair-and-bright-score-in-other.html | VILLAGE KING TURF VICTOR; Alastair and Bright Score in Other Sections of the Auckland. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/robs-girl-near-police-headquarters.html | Robs Girl Near Police Headquarters. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/ferry-lifeboat-saves-man-prompt-action-of-brooklyns-crew-prevents.html | FERRY LIFEBOAT SAVES MAN; Prompt Action of Brooklyn's Crew Prevents Suicide in Bay. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/pt-pleasant-w-va-bank-closed.html | Pt. Pleasant (W. Va.) Bank Closed. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/westchester-raids-net-7-two-women-arrested-in-harrison-30000-liquor.html | WESTCHESTER RAIDS NET 7.; Two Women Arrested in Harrison-- $30,000 Liquor Seized. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/presbyterian-church-largest-in-history-total-membership-of-1962838.html | PRESBYTERIAN CHURCH LARGEST IN HISTORY; Total Membership of 1,962,838 Is Reported by Stated Clerk-- New York State Second Synod. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/hassell-messages-radio-experts-attribute-to-young-amateurs-the.html | HASSELL "MESSAGES"; Radio Experts Attribute to Young Amateurs the Reported Signals From Plane. SOME HEARD IN BROOKLYN Despite Doubters, Relatives of the Missing Aviators Insist Messages Are Genuine. DUTCH COOPERATION ASKED Washington Urges Suspension of a Radio Station That Might Interfere With Hassell. Signals Vary in Intensity. Radio Engineer Skeptical. Relatives Are Optimistic. Dutch Cooperation Is Requested. Hope Revived in Copenhagen. Marion Discontinues Search. | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/100000-cheer-smith-on-new-jersey-ride-unexpected-reception-starts.html | 100,000 CHEER SMITH ON NEW JERSEY RIDE; Unexpected Reception Starts as Governor's Auto Leaves Tube on Way to Spring Lake. ATTENDS BALL FOR MOORE Will Be the Executive's Guest at Seagirt Today at Fete in Honor of Both. Motor Trip Was Unexpected. Firemen Toss Helmets Amid Din. Three Governors at Ball. | True | From a Staff Correspondent of The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/dog-finds-womans-body-blanket-is-only-clew-to-victim-in-elkhorn-wis.html | DOG FINDS WOMAN'S BODY.; Blanket Is Only Clew to Victim in Elkhorn (Wis.) Culvert. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/fumes-in-ship-kill-7-alien-stowaways-nine-others-on-american-liner.html | FUMES IN SHIP KILL 7 ALIEN STOWAWAYS; Nine Others on American Liner Overcome by Hydrocyanic Acid in Baltimore Port. CREW IS HELD FOR INQUIRY Immigration Head Scores Cowardice in Leaving Men, Smuggled Aboard at Rio Janeiro. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/coast-guard-saves-fliers-picket-boat-rescues-3-new-yorkers-and.html | COAST GUARD SAVES FLIERS; Picket Boat Rescues 3 New Yorkers and Seaplane Off Bay State. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/dies-in-rescue-attempt-cornell-professor-drowns-as-another-saves.html | DIES IN RESCUE ATTEMPT.; Cornell Professor Drowns as Another Saves Woman Instructor. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/tells-of-theatre-in-paris-orson-kilborn-returns-to-report-on-new.html | TELLS OF THEATRE IN PARIS; Orson Kilborn Returns to Report on New American Playhouse. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/a-daughter-to-mrs-walter-woolf.html | A Daughter to Mrs. Walter Woolf. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/broadway-apartment-house-lease.html | Broadway Apartment House Lease. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/walbergs-shuts-out-the-indians-1-to-0-his-single-walk-and-cochranes.html | WALBERG SHUTS OUT THE INDIANS, 1 TO 0; His Single, Walk and Cochrane's Hit Score Lone Run as Athletics Sweep Series. LOSERS THREATEN IN NINTH With Bases Filled, Summa Lines to Boley for Final Out --Shaute Also Pitches Fine Ball. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/taschereau-comments-on-smiths-speech-quebec-premier-pleased-that.html | TASCHEREAU COMMENTS ON SMITH'S SPEECH; Quebec Premier Pleased That Governor Should Recommend Canadian Liquor Control System. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/topics-of-interest-to-the-churchgoer-trinity-church-will-hold-two.html | TOPICS OF INTEREST TO THE CHURCHGOER; Trinity Church Will Hold Two Special Services Monday to Mark Peace Treaty. BYRD RECEIVES BIBLE GIFT Dr. Cadman Is Making His 60th Ocean Crossing to Conference-- New Roman Catholic Parish. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/plumbing-trade-active-volume-holds-up-well-survey-showsfitting.html | PLUMBING TRADE ACTIVE.; Volume Holds Up Well, Survey Shows--Fitting Prices Up. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/wheat-prices-drop-two-to-five-cents-more-favorable-weather-in.html | WHEAT PRICES DROP TWO TO FIVE CENTS; More Favorable Weather in Canada Brings Reverse in Chicago Market. FOREIGN DEMAND IS SLOW Corn Shows Strength Early, but Weakens With Wheat at Close --Spot Basis Is Steady. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/yates-goes-ahead-in-state-golf-play-depending-champion-eliminates.html | YATES GOES AHEAD IN STATE GOLF PLAY; Depending Champion Eliminates Sheldon at 19th Hole in Second Round. FITZPATRICK BEATS AHERN Gouverneur, Martin, Jones, De Witt, Dawson and Stuart Gain--Carr and Ayling Lose. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/9573500-bonds-marketed-in-week-volume-of-new-financing-is-second.html | $9,573,500 BONDS MARKETED IN WEEK; Volume of New Financing Is Second Smallest of Year for Equal Period. TWO CLASSES REPRESENTED Only State and Municipal and Utility Issues--Bankers Find Conditions Still Unsettled. Credit Service Shares Profit. | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/british-score-killing-of-white-rhinoceros-shooting-of-african.html | BRITISH SCORE KILLING OF WHITE RHINOCEROS; Shooting of African Specimens Heightens Controversy Over the Abolition of Game Preserves. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/raises-gasoline-in-ohio.html | Raises Gasoline in Ohio. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/chamberlain-to-take-california-vacation-british-foreign-sectetary.html | CHAMBERLAIN TO TAKE CALIFORNIA VACATION; British Foreign Secretary and Family Sail on Thursday for Ten Weeks' Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/machold-new-head-of-party-in-state-quits-power-posts-unanimously.html | MACHOLD NEW HEAD OF PARTY IN STATE; QUITS POWER POSTS; Unanimously Named Chairman of Republicans, He Will Give Full Time to Campaign. SEES NEW YORK FOR HOOVER Relies on Big Force of Volunteer Workers to Defeat Smith and Elect State Ticket. DR. WORK WIRES APPROVAL Ex-Speaker Resigns From Boards of Power Companies, but Retains Connections With Banks. Quits Power Directorates. MACHOLD NEW HEAD OF PARTY IN STATE Ottinger and Tuttle in Lead. Does Not Believe in Mud-Slinging. Moses Predicts State Victory. Work Approves Machold. MACHOLD'S PUBLIC CAREER. Quit Assembly After 13 Years to Devote Full Time to Business. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/ask-dismissal-of-suit-wilbur-and-robinson-contest-shorthanad.html | ASK DISMISSAL OF SUIT.; Wilbur and Robinson Contest Shorthand Concern's Claim to Acceptance. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/clearance-is-first-but-is-set-back-the-diver-victor-in-amsterdam.html | CLEARANCE IS FIRST, BUT IS SET BACK; The Diver Victor in Amsterdam Claiming Stakes as 6-1 Shot Is Disqualified. FAVORITE CARRIED WIDE Jockey Suspended for Fouling 13-20 Choice at Spa--Sun Forward Takes the Stony Creek. The Diver Closes Fast. Snyder Injured in Spill. | True | By Bryan Field. Special To the New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/british-golf-team-tries-lasker-links-dr-tweddell-captain-of-walker.html | BRITISH GOLF TEAM TRIES LASKER LINKS; Dr. Tweddell, Captain of Walker Cup Invaders, and Moe are Beaten in Foursome. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/five-hurt-when-bus-burns-drivers-coolness-aids-rescue-of-32-aboard.html | FIVE HURT WHEN BUS BURNS; Driver's Coolness Aids Rescue of 32 Aboard Chicago-to-New York Car. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/king-alfonso-plans-trip-to-united-states-expects-to-come-here-in.html | KING ALFONSO PLANS TRIP TO UNITED STATES; Expects to Come Here in 1930 If Argentina Voyage Proves Successful. | True | Special Cable to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/two-sought-in-shooting.html | TWO SOUGHT IN SHOOTING. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/night-club-inquiry-resorted-halted-end-of-wholesale-calling-of.html | NIGHT CLUB INQUIRY RESORTED HALTED; End of Wholesale Calling of Patrons Seen in Departure of Willebrandt Aides. BUT SHE ISSUES A DENIAL Asserts Assistant Will Return on Monday to Press Grand Jury Investigation. VICTORY FOR TUTTLE SEEN His Luncheon With Campbell and Morrison Is Understood to Have Changed Methods. Tuttle Reports Harmony. Had Differed With Campbell. Denies Change in Inquiry. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/decides-to-indict-leader-of-croats-belgrade-will-charge-matchek.html | DECIDES TO INDICT LEADER OF CROATS; Belgrade Will Charge Matchek With Slandering Yugoslavia and Menacing Its Safety. STRONG MEASURES PLANNED Cabinet Fears That the Separatist Movement May Endanger the Unity of the Country. Energetic Action Planned. Croats Win Plea at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/radio-broadcasts-news-of-disaster-first-bulletin-is-given-out-by.html | RADIO BROADCASTS NEWS OF DISASTER; First Bulletin Is Given Out by WOR at 6:15 P.M.--Walker Sends Messages. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/princeton-gets-cross-scholarships.html | Princeton Gets Cross Scholarships. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/four-blocks-of-seventh-av-guarded-against-cavein.html | Four Blocks of Seventh Av. Guarded Against Cave-In | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/seamen-go-to-jail-for-smuggling-aliens-two-of-belgian-freighters.html | SEAMEN GO TO JAIL FOR SMUGGLING ALIENS; Two of Belgian Freighter's Crew Get Ninety Days for Hiding Stowaways. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/offenses-to-the-eye.html | OFFENSES TO THE EYE. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/hospital-investigation-halts.html | Hospital Investigation Halts. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/authorize-bonds-for-connecting-line.html | Authorize Bonds for Connecting Line. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/cripple-will-appeal-case-lawyer-to-fight-sentence-imposed-when-he.html | CRIPPLE WILL APPEAL CASE.; Lawyer to Fight Sentence Imposed When He Was Absent. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/daniels-is-cited-as-barring-smith-republicans-give-out-facsimile-of.html | DANIELS IS CITED AS BARRING SMITH; Republicans Give Out Facsimile of Letter Written Prior to National Convention. HE EXPLAINS POSITION NOW ssBound to Support Candidate of Party, but Is Against Smith Liquor Plan "in Toto." Bound to Support Smith Now. Will Urge Drys for Congress. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/jw-davis-praises-smith-acceptance-telegram-tells-governor-that.html | J.W. DAVIS PRAISES SMITH ACCEPTANCE; Telegram Tells Governor That Speech Cannot Fail to Impress the Country. PROGRESSIVE IS PLEASED Senator Wheeler Says Address Was Well Received and Means Victory --Other Messages. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/dies-in-leap-off-manhattan-bridge.html | Dies in Leap Off Manhattan Bridge. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/hear-mrs-ross-in-boston-democrats-are-told-party-has-advantage-in.html | HEAR MRS. ROSS IN BOSTON.; Democrats Are Told Party Has Advantage in Appealing to Women. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/mans-unidentified-body-in-river.html | Man's Unidentified Body in River. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/ambulance-wrecked-in-rush-to-subway-but-doctor-goes-on.html | Ambulance Wrecked In Rush To Subway but Doctor Goes On | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/wins-6402-back-alimony-mrs-frances-marmaduke-gets-judgment-against.html | WINS $6,402 BACK ALIMONY.; Mrs. Frances Marmaduke Gets Judgment Against Hotel Man. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/talking-movies-for-air-will-amuse-passengers-on-seaplanes-to-serve.html | TALKING MOVIES FOR AIR.; Will Amuse Passengers on Seaplanes to Serve Atlantic City. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/says-calles-will-quit-secretary-of-labor-declares-president-will.html | SAYS CALLES WILL QUIT.; Secretary of Labor Declares President Will Retire Nov. 30. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/protest-at-our-consulate-tampico-crowds-observe-anniversary-of.html | PROTEST AT OUR CONSULATE; Tampico Crowds Observe Anniversary of Sacco-Vanzetti Execution. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/sues-golfer-and-club-oak-ridge-caddys-father-made-guardian-to-file.html | SUES GOLFER AND CLUB; Oak Ridge Caddy's Father Made Guardian to File Damage Claim. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/belgrade-satisfies-italy-rome-declares-it-considers-spalato-and.html | BELGRADE SATISFIES ITALY.; Rome Declares It Considers Spalato and Sebenico Incidents Closed. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/policemen-on-trial-deny-taking-graft-two-say-they-did-not-get-1000.html | POLICEMEN ON TRIAL DENY TAKING GRAFT; Two Say They Did Not Get $1,000 for Freeing Prisoner in Narcotic Case. DECISIONS ARE RESERVED Captain Defends Himself in Connection With Burglaries Committedby Patrolman. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/joan-bourdelle-back-from-london.html | Joan Bourdelle Back From London. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/petrolle-stops-berg-floors-british-fighter-ten-times-during.html | PETROLLE STOPS BERG.; Floors British Fighter Ten Times During Bout--Layton in Draw. | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/dixiana-stock-farm-sold-charles-fisher-pays-240000-for-thoroughbred.html | DIXIANA STOCK FARM SOLD.; Charles Fisher Pays $240,000 for Thoroughbred Establishment. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/negroes-hit-republicans-complain-of-refusal-to-recognize.html | NEGROES HIT REPUBLICANS.; Complain of Refusal to Recognize Representatives at Kansas City. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/canadian-national-to-buy-equipment-thornton-says-substantial-order.html | CANADIAN NATIONAL TO BUY EQUIPMENT; Thornton Says Substantial Order Is Contemplated With Record Crop to Be Moved. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/yanks-buy-bill-rosey-ryan-exgiant-from-toledo-club.html | Yanks Buy Bill (Rosey) Ryan, Ex-Giant, From Toledo Club | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/will-rogers-advises-flight-over-the-grand-canyon.html | Will Rogers Advises Flight Over the Grand Canyon | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/stock-prices-soar-public-in-market-exchange-has-its-biggest-day.html | STOCK PRICES IN MARKET; Exchange Has Its Biggest Day Since Collapse of the Bull Movement in June. COUNTRY-WIDE RUSH TO BUY Trading Starts With Sales of 5,000 and 10,000 Shares-- Ticker Quickly Behind. SHORTS DRIVEN TO COVER Advance Started by Announcement of $22,099,000 Decrease in Loans to Brokers. Ticker Quickly Distanced. Shorts Forced to Cover. Movements of Leaders. Bond Holdings Reduced. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/train-deaths-rise-in-britain-but-are-still-only-27-for-year.html | Train Deaths Rise in Britain, But Are Still Only 27 for Year | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/north-american-manx-organize.html | North American Manx Organize. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/human-relations-conference.html | Human Relations Conference. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/horror-in-the-dark-weighs-on-rescuers-unforgetable-scenes-greet-the.html | HORROR IN THE DARK WEIGHS ON RESCUERS; Unforgetable Scenes Greet the First in Tube, Summoned by Cries and Smoke. CARS TWISTED LIKE PAPER Roadbed of Subway Littered With Possessions of Ill-Fated Riders. Silence Broken by Cries. Hysteria in the Darkness. HORROR IN THE DARK WEIGHS ON RESCUERS Wrecked Car Ripped Apart. Mayor Shaken by the Tragedy. | True | By Russell Owen. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/dry-amendments-author-for-smith.html | Dry Amendment's Author for Smith. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/byrd-ship-to-sail-southward-today-byrds-antarctic-ship-ready-to-go.html | BYRD SHIP TO SAIL SOUTHWARD TODAY; BYRD'S ANTARCTIC SHIP READY TO GO. | True | P. & A. Photos.P. & A. Photo. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/lake-ship-crash-not-serious.html | Lake Ship Crash Not Serious. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/berry-defends-rise-in-finance-salaries-controller-scoring-attack-by.html | BERRY DEFENDS RISE IN FINANCE SALARIES; Controller, Scoring Attack by W.H. Allen, Calls Increases Fully Justified. FUNDS IN HAND, HE ASSERTS Will Not Swell Appropriation, but Reward Merit--How $9,530 Will Be Apportioned. Charged Vote Without Discussion. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/old-irish-relics-enthrall-tunney-book-of-kells-and-first-edition-of.html | OLD IRISH RELICS ENTHRALL TUNNEY; Book of Kells and First Edition of Shakespeare Impress Him at Trinity College. SEES BRIAN BORU'S HARP His Pride in His Irish Blood Grows --Crowds Continue to Surge Around Him in Dublin. Prouder of His Irish Blood. | True | Wireless to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/to-pay-insurance-refund-officers-of-de-witt-clinton-fire-co-give.html | TO PAY INSURANCE REFUND.; Officers of De Witt Clinton Fire Co. Give Check to Beha. | True | | C1B 782587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/kellogg-arrives-in-paris-to-sign-treaty-on-monday-other-ministers.html | KELLOGG ARRIVES IN PARIS TO SIGN TREATY ON MONDAY; Other Ministers Gathering for Greatest Diplomatic Scene Since Versailles. SECRETARY AHEAD OF TIME Train, 45 Minutes Early to Foil Reds, Also Upsets Plans for Reception to Him. HE CONFERS WITH BRIAND Arrival, in Contrast to Wilson, Marks for Europe Distance We Have Gone Since League Rejection. Arrives 45 Minutes Early. KELLOGG ARRIVES TO SIGN TREATY Urge Invitations to Soviet. Order of Signatures. Expects to Return on Detroit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/clue-in-bakers-murder-passaic-police-question-wife-on-theory-of.html | CLUE IN BAKER'S MURDER.; Passaic Police Question Wife on Theory of Revenge. | True | Special to The New York Times. | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/ebbets-field-bouts-off-although-1500-are-at-gates-show-goes-over.html | EBBETS FIELD BOUTS OFF.; Although 1,500 Are at Gates, Show Goes Over Till Wednesday. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/goebel-flies-to-hartford-field.html | Goebel Flies to Hartford Field. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/justice-cropsey-returns-home-from-vacation-abroad-with-prediction.html | JUSTICE CROPSEY RETURNS.; Home From Vacation Abroad, With Prediction of Hoover Victory. | True | | C1B 782587 |
| 1928-08-25 | 1928-08-25 | https://www.nytimes.com/1928/08/25/archives/finds-rye-park-cheap-playland-director-sees-amusement-prices-lower.html | FINDS RYE PARK CHEAP.; Playland Director Sees Amusement Prices Lower Than Elsewhere. | True | | C1B 782587 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/greek-left-50000000-former-premier-skouloudis-amassed-wealth-as.html | GREEK LEFT $50,000,000.; Former Premier Skouloudis Amassed Wealth as Constantinople Banker. | True | | C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/nicaraguan-is-ransomed-bandits-free-man-on-payment-of-1000escape.html | NICARAGUAN IS RANSOMED.; Bandits Free Man on Payment of $1,000--Escape Marine Pursuit. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ruling-on-commissions-appellate-term-reverses-dismissal-of.html | RULING ON COMMISSIONS.; Appellate Term Reverses Dismissal of Complaint in Suit Against Crescent Star Realty Co. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/murals-to-tell-the-story-of-alabama-rd-mackenzie-decorates-the.html | MURALS TO TELL THE STORY OF ALABAMA; R.D. MacKenzie Decorates the Capito In Montgomery, One of Our Finest Examples of Georgian Style. MURALS TO TELL THE STORY OF ALABAMA | True | By Rice Gaitherphotograph By Courtesy of Roderick D. MacKenzie. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/gets-judd-grays-letter-girl-11-to-have-birthday-note-every-year.html | GETS JUDD GRAY'S LETTER.; Girl, 11, to Have Birthday Note Every Year From Dead Father. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hungary-jails-czech-sailor.html | Hungary Jails Czech Sailor. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/static-is-vanishing-observers-at-bureau-of-standards-say-worst-is.html | STATIC IS VANISHING; Observers at Bureau of Standards Say Worst Is Over For This Year-- June and July Favor The Atmospheres | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/girl-outwits-boston-thief-saves-money-he-reached-for-after-breaking.html | GIRL OUTWITS BOSTON THIEF; Saves Money He Reached For After Breaking Ticket Office Window. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-breakfast-of-a-mans-man-finnan-haddie.html | THE BREAKFAST OF A MAN'S MAN; FINNAN HADDIE. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/americas-rugby-town-lives-on-thomas-hughes.html | AMERICA'S RUGBY TOWN LIVES ON; THOMAS HUGHES | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/raises-sheet-bar-price-youngstown-plant-adds-1-to-cost-dearth-of.html | RAISES SHEET BAR PRICE.; Youngstown Plant Adds $1 to Cost --Dearth of Scrap Iron in District. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/raskob-opens-drive-to-win-labor-vote-nationwide-organization-to.html | RASKOB OPENS DRIVE TO WIN LABOR VOTE; Nation-Wide Organization to Include Leaders in Both Political Parties. STATE CHAIRMEN NAMED Every Trade and Industry to Be Represented in Campaign to Enroll Workers for Smith. National Advisory Board. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/miss-johnson-montclair-wins-maine-net-title-for-2d-time.html | Miss Johnson, Montclair, Wins Maine Net Title for 2d Time | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/rockaway-poloists-win-at-narragansett-defeat-westchester-biltmore.html | ROCKAWAY POLOISTS WIN AT NARRAGANSETT; Defeat Westchester Biltmore by 14-7 in Second Game for Atlantic Cup. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/electric-blast-starts-subway-wreck-scare-movie-patrons-startled-by.html | Electric Blast Starts Subway Wreck Scare; Movie Patrons Startled by Broadway Blaze | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-england-satisfactory-textiles-only-weak-spot-in-the-industrial.html | NEW ENGLAND SATISFACTORY.; Textiles Only Weak Spot in the Industrial Situation. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hawaiian-musical.html | HAWAIIAN MUSICAL. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hymn-for-peace-treaty-robert-underwood-johnson-dedicates-it-to.html | HYMN FOR PEACE TREATY; Robert Underwood Johnson Dedicates It to Kellogg and Briand. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/sell-elberon-lots-ocean-view-property-at-auction-next-saturday.html | SELL ELBERON LOTS.; Ocean View Property at Auction Next Saturday. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/costes-delays-start-of-new-york-flight-persistent-tail-wind-makes.html | COSTES DELAYS START OF NEW YORK FLIGHT; Persistent Tail Wind Makes Takeoff of Le Bourget Difficult-- Plans to Leave Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/mirage-outsails-mistral-on-sound-larchmont-o-yacht-defeats-n-yyc.html | MIRAGE OUTSAILS MISTRAL ON SOUND; Larchmont O Yacht Defeats N. Y.Y.C. Forty-Footer in Thrilling Special Race. 102 CRAFT IN REGATTA Large Fleet Turns Out for New York Athletic Club Events Despite Threatening Skies. Narcissus a Winner. Special Race See-Saws. Bill Swan Scores Again. | True | Special to The New York Times.Times Wide World Photo. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hastings-operation-project-costing-1000000-for-garden-apartments.html | HASTINGS OPERATION.; Project Costing $1,000,000 for Garden Apartments. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/nationwide-net-work-will-carry-senator-robinsons-acceptance.html | NATION-WIDE NET WORK WILL CARRY SENATOR ROBINSON'S ACCEPTANCE | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/6-men-lost-to-wesleyan-football-work-will-begin-sept-15-minus.html | 6 MEN LOST TO WESLEYAN.; Football Work Will Begin Sept. 15 Minus Varsity Stars. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/allen-retorts-to-berry.html | Allen Retorts to Berry. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/boston-maine-stock-offered-to-employes-for-second-time-in-two-years.html | BOSTON & MAINE STOCK OFFERED TO EMPLOYES; For Second Time in Two Years, Railroad Plans to Sell Shares To Its Workers. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/bronx-flat-financed.html | Bronx Flat Financed. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/22-yachts-in-series-maia-2d-wins-first-division-star-event-in.html | 22 YACHTS IN SERIES.; Maia 2d Wins First Division Star Event in Pequot Title Races. | True | Special to The New York Times | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/patched-steamer-reaches-her-dock-steel-maker-of-isthmian-line-at.html | PATCHED STEAMER REACHES HER DOCK; Steel Maker of Isthmian Line at Jersey City Berth After Sea Adventure. WILL BE OVERHAULED Run of Salvage Boat Across Pacific Called Record in Rescue Exploits for All Time. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/robins-win-first-drop-2d-to-reds-vance-records-17th-victory-in.html | ROBINS WIN FIRST, DROP 2D TO REDS; Vance Records 17th Victory in Opener, Blanking Foe, 3-0, and Yielding Only 4 Hits. McEWENY LOSES FINAL, 5-4 Fails to Hold 4-Run Lead, Scored in 1st Inning--Reds Tie It in 8th, Win in 9th. Get 4-Run Lead off Rixey. Vance Stars in First. Nails Kelly at the Plate. | True | By John Drebinger. Special To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/south-seems-split-on-rock-of-religion-north-carolina-is-especially.html | SOUTH SEEMS SPLIT ON ROCK OF RELIGION; North Carolina Is Especially Stirred Up Against the Can-- didacy of Governor Smith. PASTORS FOMENT FEELING Attacks Less Sharp In Alabama and Georgia Where Papers Resent Pottttcal Preachara. Preachers Oppose Smith. Fight Is Good for Democracy. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/three-capitols-lost-to-alabama-restoration-of-the-montgomery-state.html | THREE CAPITOLS "LOST" TO ALABAMA; Restoration of the Montgomery State House, Cradle of the Confederacy, Recalls Other Edifices Which Were Destroyed Floods Swept Cahaba. Arrival of Jefferson Davis. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/smith-saddened-by-wreck-governor-expresses-sympathy-in-subway.html | SMITH SADDENED BY WRECK; Governor Expresses Sympathy in Subway Catastrophe. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-orleans-upset-by-ban-on-gambling-closing-of-big-games-in-free.html | NEW ORLEANS UPSET BY BAN ON GAMBLING; Closing of Big Games in "Free State" Surprises and Saddens Wooers of Chance."INDUSTRY" OVEREXPANDED Governor Long's Military Raid as Yet Unexplained but It Was Very Effective. Due to Economic Causes. Second Move in Attack. Governor Long Acted. How Long Will It Last? | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches on Links in Metropolitan District | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/adds-to-jewish-faculty-gratz-college-philadelphia-also-extends-its.html | ADDS TO JEWISH FACULTY.; Gratz College, Philadelphia, Also Extends Its Educational Courses. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/draw-is-announced-for-title-doubles-lotthennessey-first-seeded-us.html | DRAW IS ANNOUNCED FOR TITLE DOUBLES; Lott-Hennessey First Seeded U.S. Team in National Championships Tomorrow.FRENCH PAIR IN SAME HALFCochet-Brugnon Lead the Invaders -- Patterson-Hawkes, Australia,in the Lower Half. Australian in Lower Half. Patterson Off Form. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/real-estate-has-fashion-trends-changing-conditions-affect-many.html | REAL ESTATE HAS FASHION TRENDS; Changing Conditions Affect Many Communities, Says W. Burke Harmon. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/stock-exchanges-commended.html | Stock Exchanges Commended. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/plane-dives-in-bay-flier-is-missing-two-picked-up-by-tugboat-near.html | PLANE DIVES IN BAY; FLIER IS MISSING; Two Picked Up by Tugboat Near Bayonne After Craft Falls 700 Feet. PASSENGER FEARED LOST Strapped to Seat, He Is Believed to Have Perished in Plunge Caused by Wing's Failure. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/roads-and-road-conditions.html | ROADS AND ROAD CONDITIONS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/newports-society-at-vanderbilt-ball-supper-dance-at-oakland-marks.html | NEWPORT'S SOCIETY AT VANDERBILT BALL; Supper Dance at Oakland Marks Climax of the Resort's Busiest Week. DINNERS PRECEDE BIG FETE James H. and William L. Van Alen Give Coming-Out Party for Sister, Louise. Red and White Predominate. Tables on Lawn, Too. Miss Van Alen Makes Debut. Others Give Dinners. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-leaderless-orchestra-a-new-experiment-in-americam-concert.html | THE LEADERLESS ORCHESTRA; A New Experiment in Americam Concert Halls-- Methods of Rehearsal and Performance--The Coming Test | True | By Olin Downess. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-news-of-europe-in-weekend-cables-eager-to-see-kellogg-continent.html | THE NEWS OF EUROPE IN WEEK-END CABLES; EAGER TO SEE KELLOGG Continental Nations View His Coming in Light Similar to Wilson's Visit. BRITISH HIT NAVAL DEAL Reticence on Agreement With France Is Declared Likely to Hurt American Relations. France Again Prosperous. Italy Peaceful at Heart. New Europe Somewhat Cynical. CONTINENT IS EAGER TO GREET KELLOGG Less Enthusiasm for Kellogg. Foreign Office Under Fire. Says Reticence Harms England. Unemployment Mounting Steadily | True | By Ernest Marshall. Wireless To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/our-sea-fisheries.html | OUR SEA FISHERIES. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/state-parks-progress-in-long-island-chain-at-valley-stream-park.html | STATE PARKS PROGRESS IN LONG ISLAND CHAIN; AT VALLEY STREAM PARK | True | By James C. Young. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/clothing-workers-to-open-own-shop-amalgamated-union-says-it-will.html | CLOTHING WORKERS TO OPEN OWN SHOP; Amalgamated Union Says It Will Start Factory in Milwaukee at Once. TO COMBAT STRIKE THERE Shop Will Employ 800 in Dispute With David Adler & Sons-- Outlet Said to Be Assured. Chicago Firm Backs Statement. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ford-credit-firm-in-broadway-lease-company-dealing-in-ford-car-time.html | FORD CREDIT FIRM IN BROADWAY LEASE; Company Dealing in Ford Car Time Payments Takes Whole Floor for Offices. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/world-war-causes-in-a-new-debate-senator-de-jouvenel-and-dr-f-rosen.html | WORLD WAR CAUSES IN A NEW DEBATE; Senator de Jouvenel and Dr. F. Rosen Discuss Them in Current History. ITS SEPTEMBER CONTENTS Mexico's Assassinated PresidentElect--Chicago as a Crime Centreand Evolution Among Them. Crime and Evolution. Prohibition Reorganization. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/improvement-maintained-all-lines-show-satisfactory-condition-in-st.html | IMPROVEMENT MAINTAINED.; All Lines Show Satisfactory Condition in St. Louis District. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/manufactured-goods-half-of-july-exports-finished-products-made-up.html | MANUFACTURED GOODS HALF OF JULY EXPORTS; Finished Products Made Up 55 Per Cent. of Month's Total Shipped by America. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/found-public-for-treaty-count-sforza-says-our-international.html | FOUND PUBLIC FOR TREATY.; Count Sforza Says Our "International Consciousness" Is Aroused. | True | Special Cable to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/fascist-newspaper-revolts-against-imposed-uniformity.html | Fascist Newspaper Revolts Against Imposed Uniformity | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/colonel-lindberghs-goodwill.html | COLONEL LINDBERGH'S GOOD-WILL | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/auto-liability-cost-roils-bay-staters-big-jump-under-compulsory.html | AUTO LIABILITY COST ROILS BAY STATERS; Big Jump Under Compulsory Insurance Law Evokes Bitter Comment. INEQUALITIES POINTED OUT Commissioner Declares Schedule Is Based an Actuarial Computations and Will Stand. Auto Risks Classified. How the Rates Were Worked Out. Public Is Aroused. | True | By F. Lauriston Bullard. Special Correspondence of the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/russian-film-pair-to-wed-soussanin-and-oiga-baclanova-wait-in.html | RUSSIAN FILM PAIR TO WED.; Soussanin and OIga Baclanova Wait in Hollywood for Latter's Divorce. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/indian-harbor-y-c-wins-junior-cruise-tallies-36-points-in-fourday.html | INDIAN HARBOR Y. C. WINS JUNIOR CRUISE; Tallies 36 Points in Four-Day Event to Lead American and Larchmont Yacht Clubs. TRITON FIRST IN 2 RACES Shows Way on Final Run After Having Scored in Second Race -- Fleet Covered 92 Miles. Triton First Home. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/analyzes-lot-market-ea-white-sees-era-of-unrestrained-buying.html | ANALYZES LOT MARKET.; E.A. White Sees Era of Unrestrained Buying. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/illinois-democrats-seek-a-new-leader-death-of-george-e-brennan-puts.html | ILLINOIS DEMOCRATS SEEK A NEW LEADER; Death of George E. Brennan Puts Temporary Damper on the State Campaign. HE PLAYED A LONE HAND Ruled Party Without Confidantes-- National Committee Place Must Also Be Filled. Urban and Rural Friction. Small Chance for Igoe. An Internal Disturbance. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/lannin-properties-about-1000-acres-choice-tracts-in-garden-city-and.html | LANNIN PROPERTIES ABOUT 1,000 ACRES; Choice Tracts in Garden City and Mineola Sections Will Be Sold. PART OF ROOSEVELT FIELD Sale Means Renewed Building Activity for Nassau County, Says Joseph P. Day. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/f-w-grand-inc.html | F. & W. Grand, Inc. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/penn-back-field-squad-has-nine-letter-men-paul-scull-murphy-and.html | PENN BACK FIELD SQUAD HAS NINE LETTER MEN; Paul Scull, Murphy and Shober Head Veterans Due at Camp Sept 4--Wascolonis Gone. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/wells-of-naphtha.html | WELLS OF NAPHTHA. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | (White.)(White.)(Irving Chidnoff.)(Craine.)(Hal Phyfe.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/too-many-deer-in-pennsylvania-ready-for-a-quick-flight.html | TOO MANY DEER IN PENNSYLVANIA; READY FOR A QUICK FLIGHT | True | By George Miksch Sutton. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/son-to-prof-and-mrs-dougherty.html | Son to Prof. and Mrs. Dougherty. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/pai-flouts-yen-in-peking-hankow-general-ignoring-orders-spreads.html | PAI FLOUTS YEN IN PEKING.; Hankow General, Ignoring Orders, Spreads Radical Propaganda. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/santa-fes-story-lives-in-its-fete-each-fall-new-mexicos-capital.html | SANTA FE'S STORY LIVES IN ITS FETE; Each Fall New Mexico's Capital Portrays the Early Indians and Spanish Victors Weird Indian Dances. Coming of the Spaniards. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/fast-building-work-lefcourtnational-on-fifth-avenue-ahead-of.html | FAST BUILDING WORK.; Lefcourt-National on Fifth Avenue Ahead of Schedule. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/clubs-point-way-to-easier-flying-by-cutting-flying-costs-and.html | CLUBS POINT WAY TO EASIER FLYING; By Cutting Flying Costs and Interesting Both Sport Lovers and Business Men They Aim to Spread Air-Mindedness Through Nation. Discouraging the Enthusiast. Reducing the Expense. Encouraging Aviation. The Present Limitations. The Sport of Flying. | True | By T. J. C. Martyn | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/indians-break-even-with-the-senators-win-opener-109-in-ten-innings.html | INDIANS BREAK EVEN WITH THE SENATORS; Win Opener, 10-9, in Ten Innings --Lose Seven-Inning Second Game, 4-3. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/folkmusic-from-south-europe-schubert-looks-for-printer.html | FOLK-MUSIC FROM SOUTH EUROPE; SCHUBERT LOOKS FOR PRINTER. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/siamese-baht-ousts-tical-from-foreign-currency-list.html | Siamese Baht Ousts Tical From Foreign Currency List | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/home-buying-and-building-in-the-metropolitan-area.html | HOME BUYING AND BUILDING IN THE METROPOLITAN AREA | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/walker-committee-called-a-failure-plan-and-survey-body-did-not.html | WALKER COMMITTEE CALLED A FAILURE; Plan and Survey Body Did Not Solve City Problems, Says Organ of Citizens' Union. COLLECTED MASS OF FACTS Compiled a Useful Encyclopedia of Municipal Operation in Opinion of The Searchlight. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ap-giannini-banker-convaiscing.html | A.P. Giannini, Banker, Convaiscing. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/white-mountain-colony-active-championship-golf-match-starting.html | WHITE MOUNTAIN COLONY ACTIVE; Championship Golf Match Starting Tomorrow to Draw Many Players--Parties Are Numerous | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/prosecutors-threat-causes-morgan-bout-to-be-canceled.html | Prosecutor's Threat Causes Morgan Bout to Be Canceled | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/time-signals-set-nations-clocks-the-voice-of-radio-brings-correct.html | TIME SIGNALS SET NATION'S CLOCKS; The Voice of Radio Brings Correct Hour to Millions of Listeners--Navy Transmitter at Arlington Sent First Signal in 1912 When the Gong Strikes. NAA Was the Pioneer. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/marathon-swim-goes-on-the-air-toronto-stations-will-describe.html | MARATHON SWIM GOES ON THE AIR; Toronto Stations Will Describe Aquatic Race on Lake Ontario--Announcer to Use Yacht's Special 135-Meter Transmitter | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/proposes-flights-for-deaf-attended-by-ear-specialists.html | Proposes Flights for Deaf Attended by Ear Specialists | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/beauty-wins-pony-race-is-first-in-lancaster-featurejolly-hampton.html | BEAUTY WINS PONY RACE.; Is First in Lancaster Feature--Jolly Hampton Takes 'Chase. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/light-and-air-important-decision-regarding-building-on-adjacent.html | LIGHT AND AIR.; Important Decision Regarding Building on Adjacent Property. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/coolidge-confers-on-army-affairs-returning-to-lodge-from-lewis-wis.html | COOLIDGE CONFERS ON ARMY AFFAIRS; Returning to Lodge From Lewis, Wis., He Gets Reports From General Summerall. SHOOTS CRANE WITH PISTOL His Skill, Firing Almost From Hip, Astonishes Aides--He Catches 53 Trout in Morning. Delighted With Fishing Trip. He Waves Aside $2 Bounty. | True | From a Staff Correspondent of The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/vanished-gypsies.html | VANISHED GYPSIES. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/work-tells-hoover-east-will-back-him-in-heat-of-capital-nominee.html | WORK TELLS HOOVER EAST WILL BACK HIM; In Heat of Capital Nominee Confers With Chairman and Is Greeted by Curtis. MAY SPEAK ON LABOR DAY Radio Address From Washington Is Projected in Mapping Out of Republican Campaign. Will Wind Up in California. Will Report to Lowden. "Crusading Spirit" Called For. Curtis Lunches With Hoover. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/stresemann-off-for-paris-goes-to-sign-kellogg-treaty-despite.html | STRESEMANN OFF FOR PARIS; Goes to Sign Kellogg Treaty Despite Physicians' Advice. | True | Wireless to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/foreign-tenant-in-japan-provides-own-successor-the-landlord-of.html | FOREIGN TENANT IN JAPAN PROVIDES OWN SUCCESSOR; The Landlord of Tokio Has His Problems, but They Are Different From New Yorker's | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/english-soccer-club-suspended.html | English Soccer Club Suspended. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/mayfield-runs-behind-in-early-texas-count-representative-connally.html | MAYFIELD RUNS BEHIND IN EARLY TEXAS COUNT; Representative Connally Leads Senator in Democratic RunOff Primary. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/control-of-sugar-crop-to-end-is-report-sent-from-havana.html | Control of Sugar Crop to End, Is Report Sent From Havana | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ready-to-resume-paving-in-queens-several-important-projects-in.html | READY TO RESUME PAVING IN QUEENS; Several Important Projects in Highway Work-- New Form of Contract. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hilda-sharp-to-try-again-hopes-to-beat-ederie-record-in-second.html | HILDA SHARP TO TRY AGAIN.; Hopes to Beat Ederie Record in Second Channel Swim. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/social-notes-long-island-washington.html | SOCIAL NOTES.; LONG ISLAND. WASHINGTON. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/initial-dividends-voted-two-extra-disbursements-also-among-those.html | INITIAL DIVIDENDS VOTED.; Two Extra Disbursements Also Among Those Declared in a Day. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/service-league-plans-campaign-for-hoover-group-of-republican.html | SERVICE LEAGUE PLANS CAMPAIGN FOR HOOVER; Group of Republican Ex-Soldiers Confer Here on Means of Organizing Veterans of State. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/our-airship-plans-ahead-of-europes-engineers-here-have-nothing-to.html | OUR AIRSHIP PLANS AHEAD OF EUROPE'S; Engineers Here Have Nothing to Learn Abroad, Captain Heinen Declares. PRAISES NEW NAVY DESIGN Expert Calls Lighter-Than-Air Machines Best for LongDistance Travel. Surpasses Foreign Design. Aided Preliminary Work. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/kellogg-may-listen-to-other-ministers-paris-thinks-he-will-absorb.html | KELLOGG MAY LISTEN TO OTHER MINISTERS; Paris Thinks He Will Absorb Information, but Not Discuss Anglo-French Deal. SOME TREATY SIGNING HERE Nations Not at Paris Ceremony Will Be Asked to Send Envoys to Washington. Do Not Share Kellogg's View. Three Possibilities Considered. Kellogg May Not Make Speech. Other Nations to Sign in Washington | True | By Edwin L. James. Special Cable To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/pleads-reich-cause-at-williamstown-dr-otto-hoetzsch-asks-revision.html | PLEADS REICH CAUSE AT WILLIAMSTOWN; Dr. Otto Hoetzsch Asks Revision of the Dawes Plan and the Versailles Treaty. WOULD RAISE EXPORT LIMIT As Long as It Continues, He Says, Germany Will Be Unable to Pay Reparations. TURKISH SCHOOLS ASSAILED Speakers Declare That Near East Opposes Foreign Education and Suspects Missionaries. Finds Gap in All Treaties. Would Aid China's Unification. Persian Assails Missionaries. Nicaragua Discussion Returns. | True | By Russell B. Porter. Special To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/transport-due-tomorrow-the-grant-to-dock-at-brooklyn-base-with-600.html | TRANSPORT DUE TOMORROW; The Grant to Dock at Brooklyn Base With 600 Soldiers. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/straton-to-speak-at-raleigh.html | Straton to Speak at Raleigh. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/aids-married-students.html | AIDS MARRIED STUDENTS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/briands-doorman-airs-treaty-views-war-the-old-soldier-says-is.html | BRIAND'S DOORMAN AIRS TREATY VIEWS; "War," the Old Soldier Says, "Is Abominable, but the Army, Ah, That's Fine!" WANTS TO SEE STRESEMANN Americans Find Paris Dull, but Some Find Fortune at Deauville and Others Prison. Jules Is Anti-War, Pro-Army. Indianan Finds Paris Dull. Taxes Will Not Be Raised. Teacher Wins at Deauville. | True | By P.j. Philip. Wireless To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/general-gas-sets-record-corporation-reports-balance-of-3463201-for.html | GENERAL GAS SETS RECORD; Corporation Reports Balance of $3,463,201 for Year. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/a-new-fiber-plant-for-textile-yarn.html | A NEW FIBER PLANT FOR TEXTILE YARN | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/sports-of-the-times-tagging-the-bases.html | Sports of the Times; Tagging the Bases. | True | By John Kieran. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/monument-honors-republican-turkey-kemal-dominates-bronze-group.html | MONUMENT HONORS REPUBLICAN TURKEY; Kemal Dominates Bronze Group Unveiled in Taxim Square in Constantinople. WORK OF ITALIAN SCULPTOR Statuary on Four Sides of Arch, with Two Main Scenes, One Civilian, the Other Military. Monument of the Republic. Two Principal Groups. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/returns-from-hospital-survey.html | Returns From Hospital Survey. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/old-toll-bridge-soon-free-maryland-to-abolish-fees-at-havre-de.html | OLD TOLL BRIDGE SOON FREE; Maryland to Abolish Fees at Havre de Grace on Sept. 15. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ted-blankenships-brother-sold-by-dallas-to-pirates.html | Ted Blankenship's Brother Sold by Dallas to Pirates | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/grand-jury-to-scan-payrolls-in-chicago-prosecutor-reports-20-per.html | GRAND JURY TO SCAN PAYROLLS IN CHICAGO; Prosecutor Reports 20 Per Cent. of City Hall's Employes Cannot Be Located. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/little-hope-held-for-gov-sorlie.html | Little Hope Held for Gov. Sorlie. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/theatres-and-studios.html | THEATRES AND STUDIOS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/womens-dress-again-under-fire-western-europe-bars-exposure-of-arms.html | WOMEN'S DRESS AGAIN UNDER FIRE; Western Europe Bars Exposure of Arms and Legs, While the Orient Drops Veil and Purdah and Adopts Modern Styles Too Hot for Many Clothes. Eastern Women Revolt. | True | By Joan Benedict. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/7000-attend-free-illinois-picnic.html | 7,000 Attend Free Illinois Picnic. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/radio-board-cancels-3-midwest-licenses-sessions-concluded-with.html | RADIO BOARD CANCELS 3 MID-WEST LICENSES; Sessions Concluded With Cuban and Canadian Experts on Inter-- national Short-Wave Situation. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/acoustics-help-loudspeaker-tone-location-of-reproducer-in-a-room.html | ACOUSTICS HELP LOUDSPEAKER TONE; Location of Reproducer in a Room Plays Vital Part in Tonal Quality--How Loud-Speakers Should Be Placed Overcoming Poor Acoustics. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/us-british-craft-to-race-saturday-miss-carstairs-and-her-speed-boat.html | U.S.- BRITISH CRAFT TO RACE SATURDAY; Miss Carstairs and Her Speed Boat Ready for Harmsworth Trophy Series. U.S. BEATEN ONLY TWICE Successful Seven Times In International Event--America FirstChallenged In 1907. Challenger 21 Feet Long. Second Heat Sept. 3. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/grouse-season-in-scotland-draws-american-sportsmen-many-seek.html | GROUSE SEASON IN SCOTLAND DRAWS AMERICAN SPORTSMEN; Many Seek Highland Moors, Made Famous by Scott, to Rent Land Providing Ideal Hunting Moors Bring Riches. A Life of Ease. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/john-y-coggey-54-undersheriff-dies-former-tammany-leader-of-18th.html | JOHN Y. COGGEY, 54, UNDER-SHERIFF, DIES; Former Tammany Leader of 18th Assembly District Succumbs to Heart Attack.LONG IN POLITICAL LIFEHe Was Commissioner of Corrections Under Mayor McClellan--His Funeral Tuesday. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/pulppaper-crisis-spur-to-premiers-conference-of-ferguson-and.html | PULP-PAPER CRISIS SPUR TO PREMIERS; Conference of Ferguson and Taschereau on Canadian Industry Seen as Significant.HARVEST TRAINS UNDER WAY Annual Transfer of 60,000 Men IsBegun--MacKenzie King's Marine Metaphors Under Fire. Policy of Limitation. Moving the Harvesters West. Increased Orders for Fords. Mackenzie King's Metaphors. If Longfellow Had Done It. | True | By J.a. McNeil. Editorial Correspondence of the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/freedom-of-dublin-for-kellogg.html | Freedom of Dublin for Kellogg. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/plane-brings-the-east-and-west-closer-goebels-swift-flight-from.html | PLANE BRINGS THE EAST AND WEST CLOSER; Goebel's Swift Flight From Coast to Coast Beats Train by Three Days AIRPLANES BRING THE EAST AND WEST CLOSER TOGETHER | True | By Russell Owen.photograph By Keystone View Co. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/romes-airport-is-centre-of-gayety-popular-interest-in-flying-is.html | ROME'S AIRPORT IS CENTRE OF GAYETY; Popular Interest in Flying Is Stimulated by Combining It With Amusements-- Italian Cities Lead in Landing Fields Near the Heart of Rome. Building for the Future. | True | By Earle Duffy. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/bahama-whisky-exports-to-us-continue-to-rise.html | Bahama Whisky "Exports" To Us Continue to Rise | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tenants-eviction-plea-rejected-court-decides-landlord-may-cut-off.html | TENANT'S EVICTION PLEA REJECTED; Court Decides Landlord May Cut Off Light and Air if Lease Is Silent on Subject. DISPOSSESS SUIT UPHELD Appellate Division Finds No Legal Right Invaded Because of Adjoining Building. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/actors-in-the-spotlights-glare-he-who-plays-elmer-gantrythat.html | ACTORS IN THE SPOTLIGHT'S GLARE; He Who Plays Elmer Gantry--That Chicago Tribune Reporter-- A Reformed Song-and-Dance Man The Antiseptic News Hound. Mrs. Price's Boy. A New Comic. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/san-francisco-holds-trade-reserve-district-reports-business.html | SAN FRANCISCO HOLDS TRADE.; Reserve District Reports Business Maintained in July. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/extraamateur-licenses.html | EXTRA-AMATEUR LICENSES. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/car-prices-in-japan-not-raised-by-graft.html | CAR PRICES IN JAPAN NOT RAISED BY GRAFT | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/when-the-fathers-wrote-letters.html | WHEN THE "FATHERS" WROTE LETTERS. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/falling-radiator-kills-plumber.html | Falling Radiator Kills Plumber. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/seals-abundant-on-maine-coast.html | SEALS ABUNDANT ON MAINE COAST | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-changed-campaign.html | THE CHANGED CAMPAIGN. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/as-they-trail-the-coveted-autograph-hunters-are-inspired-to-odd.html | AS THEY TRAIL THE COVETED AUTOGRAPH; Hunters Are Inspired to Odd Wiles by Sentiment and The Cash Value That Surrounds Famous Signatures AS THEY TRAIL THE COVETED AUTOGRAPH | True | By John T. Winterich | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/boxer-dies-from-injuries-eddie-fitzsimmons-succumbs-in-hospital-at.html | BOXER DIES FROM INJURIES; Eddie Fitzsimmons Succumbs in Hospital at Springfield, Mass. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/last-of-the-mohicans.html | LAST OF THE MOHICANS. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/rubber-market-inactive-only-28-lots-change-handsprices-decline.html | RUBBER MARKET INACTIVE.; Only 28 Lots Change HandsPrices Decline Further. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/many-for-costume-course-capacity-enrolment-indicated-says-director.html | MANY FOR COSTUME COURSE; Capacity Enrolment Indicated, Says Director of Bureau. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hagenfarrell-pick-chicago-for-second-title-golf-test.html | Hagen-Farrell Pick Chicago For Second Title Golf Test | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/lessons-of-a-crosscountry-flight-modern-airports-and-better.html | LESSONS OF A CROSS-COUNTRY FLIGHT; Modern Airports and Better Coordination Greatest Needs--Trip From Buffalo to Albany Buffalo's Fine Airport. Over the Erie Canal. A TRANSCONTINENTAL TOUR BY AIR ENDS AT ALBANY More Air Mail Expected. Our Airports Inferior. | True | By Frederick L. Hoffman. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/canadian-prosperity-growing-says-klein-building-is-30-per-cent.html | CANADIAN PROSPERITY GROWING, SAYS KLEIN; Building Is 30 Per Cent. Above Previous High Mark, He Tells Radio Listeners. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/volo-mobel-is-first-in-mineola-feature-captures-the-230-trot-from.html | VOLO MOBEL IS FIRST IN MINEOLA FEATURE; Captures the 2:30 Trot From The Rooster of Nassau Driving Club Meeting. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/childrens-wear-affected-decline-in-birth-rate-given-as-cause-of.html | CHILDREN'S WEAR AFFECTED; Decline in Birth Rate Given as Cause of Some Sales Shrinkage. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/completing-bronx-flats-houlihan-sons-have-project-near-the-parkway.html | COMPLETING BRONX FLATS.; Houlihan & Sons Have Project Near the Parkway. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/400-homes-planned-in-parkway-gardens-queens-developers-announce-a.html | 400 HOMES PLANNED IN PARKWAY GARDENS; Queens Developers Announce a Program for Six-Room Houses. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/three-new-novels-by-german-writers-german-letter.html | Three New Novels by German Writers; German Letter | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/freehold-jail-guarded-tear-bombs-and-guns-prepared-to-meet-crowded.html | FREEHOLD JAIL GUARDED.; Tear Bombs and Guns Prepared to Meet Crowded Condition. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/charities-turn-on-racketeers-steps-taken-to-curb-professional.html | CHARITIES TURN ON RACKETEERS; Steps Taken to Curb Professional Engineers Of Drives For Funds Who Receive A Large Share of Collections A Curb Attempted. The Standards Sought. Making Religion a Cloak. A Variety of Enterprises. Foreign Distress Invoked. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/mmullen-endorses-hoovers-campaign-prefers-republican-nominee-on-his.html | M'MULLEN ENDORSES HOOVER'S CAMPAIGN; Prefers Republican Nominee on His Farm Stand, Nebraska Governor States. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/cosmopolitan-opera-co-auditions.html | Cosmopolitan Opera Co. Auditions. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/water-rate-cut-promised-westchester-villages-urged-to-start-deal.html | WATER RATE CUT PROMISED.; Westchester Villages Urged to Start Deal With City at Once. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/financial-markets-stocks-push-forward-in-vigorous-fashion-as.html | FINANCIAL MARKETS; Stocks Push Forward in Vigorous Fashion as PublicBuying Develops. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/walnut-crop-at-tientsin-good.html | Walnut Crop at Tientsin Good. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tilden-to-ask-ban-be-lifted-in-month-but-one-tennis-official-doubts.html | TILDEN TO ASK BAN BE LIFTED IN MONTH; But One Tennis Official Doubts the Plea in September Will Meet With Success. PLAYER NOT TO TURN PRO Resents Being "as Much as Called a Liar by Committee" -- Denies Eagerness to Play. Tilden's Complete Statement. Contrasts Amateur Spirit. TILDEN TO ASK BAN BE LIFTED IN MONTH No Chance of Reinstatement. Still Regarded an Amateur. Warned Early in 1924. New English Rule. Paid All His Expenses. Preceded Other Announcements. Is Still an Amateur. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/latvian-teaches-join-union.html | Latvian Teaches Join Union. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/british-freighter-on-fire-second-outbreak-on-vessel-takes-place-in.html | BRITISH FREIGHTER ON FIRE.; Second Outbreak on Vessel Takes Place in Samoa Harbor. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/soviet-urges-sitting-of-disarmament-body-litvinoff-in-letter-to.html | SOVIET URGES SITTING OF DISARMAMENT BODY; Litvinoff, in Letter to Chairman, Says Commission Can Act on Anglo-French Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/two-nassau-youths-drowned-in-canada-canoeists-from-woodmere-lost-in.html | TWO NASSAU YOUTHS DROWNED IN CANADA; Canoeists, From Woodmere, Lost in an Upset in a Storm in British Columbia. ONE A CORNELL STUDENT The Other a Leading Athlete and Pupil In Local Academy--His Brother Brings News. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/again-ask-visa-for-karolyi.html | Again Ask Visa for Karolyi. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/foxraising-increases.html | FOX-RAISING INCREASES | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/plane-with-6-aboard-missing-near-seattle-air-and-sea-search-reveals.html | PLANE WITH 6 ABOARD MISSING NEAR SEATTLE; Air and Sea Search Reveals No Trace of Passenger Craft Due From Victoria, B.C. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/british-finish-secret-plane-designed-for-3day-flight.html | British Finish Secret Plane Designed for 3-Day Flight | True | Wireless to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/asked-about-treaty-tigertalks-of-roses-but-clemencean-thinks-more.html | ASKED ABOUT TREATY, 'TIGER'TALKS OF ROSES; But Clemencean Thinks More Humility and less Ambition Would Help Peace. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/how-us-teams-have-fared-in-walker-cup-golf-series.html | How U.S. Teams Have Fared In Walker Cup Golf Series | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/boys-club-asks-funds-to-aid-camp.html | Boys' Club Asks Funds to Aid Camp | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-drama-bag-and-baggage-moves-to-canterbury-and-incidentally.html | THE DRAMA, BAG AND BAGGAGE, MOVES TO CANTERBURY; And Incidentally Takes the London Dramatic Critics Along With It | True | CANTERBURY, ENGLAND, AUG. 9. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/subway-death-list-grows-to-fifteen-twentyfive-injured-remain-in.html | SUBWAY DEATH LIST GROWS TO FIFTEEN; Twenty-five Injured Remain in Hospitals, With Fifteen Cases Called Serious. TWO MORE DIE IN DAY All of the Dead Identified Except One woman, Described as of Foreign Extraction. List of the Dead. List of the Injured. At the French Hospital. At Bellevue Hospital. At Unity Hospital, Brooklyn. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/queries-and-answers.html | Queries and Answers | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/holds-trade-aids-peace-japanese-advocates-cooperation-of-america.html | HOLDS TRADE AIDS PEACE.; Japanese Advocates Cooperation of America, England and Japan. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/plans-for-kenilworth-twenty-attractive-homes-projected-near-the.html | PLANS FOR KENILWORTH.; Twenty Attractive Homes Projected Near the Golf Links. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/woman-dazed-by-wreck-flees-from-subway-into-taxicab-where-cigarette.html | WOMAN DAZED BY WRECK.; Flees From Subway Into Taxicab, Where Cigarette Calms Her. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/richards-beaten-by-kozeluh-in-first-pro-net-title-match.html | Richards Beaten by Kozeluh In First Pro Net Title Match | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/unhappy-poland-enjoys-a-new-birth-of-freedom-after-a-century-and-a.html | Unhappy Poland Enjoys a New Birth of Freedom; After a Century and a Half, She Finds Herself Restored as an Independent State | True | By Louis Rich | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/shaft-will-mark-beginning-of-old-trails-route-west.html | SHAFT WILL MARK BEGINNING OF OLD TRAILS ROUTE WEST | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/dougs-cast.html | "DOUG'S" CAST | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-hamptons-aid-benefit-carnival-society-women-of-resorts-seek-100.html | THE HAMPTONS AID BENEFIT CARNIVAL; Society Women of Resorts Seek $100 Donations for Beds for Crippled Children. MRS.DONAHUE GIVES DINNER Mrs. Perot Jr. Entertains Party of Seventy at Maidstone Club Dinner Dance. This Year's Subscribers. First Concert Is Given. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/east-bronx-auction-coming-next-month-two-hundred-lots-at-castle.html | EAST BRONX AUCTION COMING NEXT MONTH; Two Hundred Lots at Castle Hill Neck Will Be Sold by Joseph P. Day. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/farmerlabor-head-is-out-for-hoover-bert-martin-resigning-his-party.html | FARMER-LABOR HEAD IS OUT FOR HOOVER; Bert Martin, Resigning His Party Post, Picks Republican Candidate.MAKES ATTACK ON SMITHDeclares He Represents City Foes of Agriculture--Also Assails Tammany. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/eighth-av-gradually-emerging-from-its-chaotic-condition-new.html | Eighth Av. Gradually Emerging From Its Chaotic Condition; New Pavement Likely to Be Finished by End of Year--Building Has Continued Active in Midtown Section Despite Upheaval Due to New Subway Construction. New Building Work. Sidewalk Paving. Big Advance in Values. Subway Work Progress. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/listed-bond-market-dull-securities-of-irt-and-copper-companies-are.html | LISTED BOND MARKET DULL; Securities of I.R.T. and Copper Companies Are Most Active. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/quotation-marks.html | 0 | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/shields-gains-net-final-beats-plymire-60-62-in-wisconsin-state.html | SHIELDS GAINS NET FINAL; Beats Plymire, 6-0, 6-2, in Wisconsin State Junior Play. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/many-city-parcels-in-auction-offerings-properties-in-manhattan.html | MANY CITY PARCELS IN AUCTION OFFERINGS; Properties in Manhattan, Brooklyn and the Bronx Will BeSold This Week. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/cooke-to-head-stage-press-agents.html | Cooke to Head Stage Press Agents. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/newark-toronto-divide-twin-bill-bears-administer-40-shutout-after.html | NEWARK, TORONTO DIVIDE TWIN BILL; Bears Administer 4-0 Shut-Out After Losing First Game, 5-4, in 10 Innings. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/six-hurt-in-crash-of-bus-and-truck-staten-island-police-hold.html | SIX HURT IN CRASH OF BUS AND TRUCK; Staten Island Police Hold Accident Unavoidable--Artist Hurt at Coney Island. POLICEMAN IN COLLISION HE Summons Other Driver for Recklessness--New Jersey Motorists Fall in Gully. Patrolman Is Injured. Auto Is Overturned. Car Gets Into Gully. Cedarhurst Woman Hurt. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/army-squad-begins-practice-saturday-coach-jones-faces-problem-of.html | ARMY SQUAD BEGINS PRACTICE SATURDAY; Coach Jones Faces Problem of Replacing Wilson, Star Halfback, and Linemen.LACKS EXPERIENCED MENWealth of Material at Hand, However--Cadets Have Hard TenGame Schedule--First Sept. 29. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/policemen-levy-fines-offenders-against-paris-traffic-laws-may-pay.html | POLICEMEN LEVY FINES.; Offenders Against Paris Traffic Laws May Pay on the Spot. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tear-gas-in-broadway-from-ammonia-leak-thousands-weep-as-broken.html | TEAR GAS IN BROADWAY FROM AMMONIA LEAK; Thousands Weep as Broken Tank Connection Lets Fumes Escape Into the street. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/byrd-says-liquor-is-medicinal-only-he-stresses-his-opposition-to.html | BYRD SAYS LIQUOR IS MEDICINAL ONLY; He Stresses His Opposition to Drinking in Polar Climate, as Ship Loads Alcohol. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/argentina-recalls-big-forgotten-debt-unpaid-10000000000-paraguayan.html | ARGENTINA RECALLS BIG FORGOTTEN DEBT; Unpaid $10,000,000,000 Paraguayan Indemnity Is Uncovered in Debate on War Trophies.FUNERAL HEALS PARTY RIFTThe President and President-Elect,Once Chums, Forget Differencesat Friend's Bier. Cadets Attend Inauguration. Taxis Win Traffic Rule Strike. Strongest Support Yet. Debates Scrapping Treaties. | True | Special Cable to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/mining-in-canada-a-major-industry-development-beginning-about-20.html | MINING IN CANADA A MAJOR INDUSTRY; Development, Beginning About 20 Years Ago, Has Still Much Wealth to Tap. MANITOBA SHOWS ACTIVITY Surface Exploration of Claims Along Embury Lake Is Planned--Kirkland Gold Area Report Ready. Activity in Flin Flon Area. Option on Canadel Property. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/todays-programs-in-citys-churches-new-york-and-nation-to-observe.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; New York and Nation to Observe Special ThanksgivingDay for Peace Treaty.PRAY FOR ITS ACCEPTANCEClergymen From Great Britain andBishops From Other States toOccupy Local Pulpits. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/manchuria.html | MANCHURIA. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/italys-team-wins-soccer-game-1-to-0-beats-giants-on-guilanis-goal.html | ITALY'S TEAM WINS SOCCER GAME, 1 TO 0; Beats Giants on Guilani's Goal in the First Half at Polo Grounds. DUNCAN PLAYS FINE MATCH Losers' New Goal Tender Is Big Factor in Keeping Score Low-- 5,000 in Stands. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/says-smith-gains-in-west-nebraska-committeeman-sees-governor.html | SAYS SMITH GAINS IN WEST.; Nebraska Committeeman Sees Governor Strengthened by Wet Stand. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/orange-realty-deals-good-demand-for-homes-there-and-at-maplewood.html | ORANGE REALTY DEALS.; Good Demand for Homes There and at Maplewood. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/edna-first-home-on-moriches-bay-leads-class-p-yachts-in-west.html | EDNA FIRST HOME ON MORICHES BAY; Leads Class P Yachts in West Hampton Regatta--Fleet of Ninety-one Takes Part. HENNESSY DEFEATS MILADY Victor in Star Class Contest-- Yennecott Over Line First in Indian Class. Interest in Class P. Green Dragon Victor. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/grand-jury-revives-an-ancient-function-like-its-prototype-it-now.html | GRAND JURY REVIVES AN ANCIENT FUNCTION; Like Its Prototype, It Now Initiates Inquires of Its Own-- Lawyers and Laymen Propose to Increase by Statute the Scope of Its Power A Public Revival of Interest. Law Change Advocated. Legal Theory of Inquiry. To Increase Prestige. Other Reforms Proposed. Minor Felonies Now Included. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/why-the-polar-regions-still-lure-explorers-expeditions-are-costly.html | WHY THE POLAR REGIONS STILL LURE EXPLORERS; Expeditions Are Costly, but Knowledge Gained by Them May Point the Way to Useful Air Routes and A Better Weather Service Research, Not Profits. Rapid Progress. The Various Poles. Weather Knowledge Vital. | True | By Fitzhugh Green. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/st-johns-college-holds-to-tradition-annapolis-institution-limits.html | ST. JOHN'S COLLEGE HOLDS TO TRADITION; Annapolis Institution Limits Number of Students for Comradeship in Learning.SEPTEMBER ENROLMENT 250Faculty Is Restricted to Twenty-sixto Assure One Teacher forEvery Ten Students. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/bergen-county-active-membership-of-483-listed-in-the-chamber-of.html | BERGEN COUNTY ACTIVE.; Membership of 483 Listed in the Chamber of Commerce. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/our-cocktails-good-says-woman-mayor-southamptons-executive-sails.html | OUR COCKTAILS GOOD, SAYS WOMAN MAYOR; Southampton's Executive Sails for Home, Praising Also the Men of America. WALKER SEES HER OFF He Exchanges Courtesies With Visiting Official and Hears Her Laud Cities. Mayors Exchange Farewells. Praises American Cocktails. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/petition-for-zone-law-change-in-the-sutton-place-section-first.html | Petition for Zone Law Change In the Sutton Place Section; First Avenue Association Petitions City to Limit Area East of Second Avenue to Residences--New Situation Created by Apartment House Development. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/deauville-races-draw-big-crowds-society-flocks-to-the-famous.html | DEAUVILLE RACES DRAW BIG CROWDS; Society Flocks to the Famous Seaside Resort Founded by Duc de Morny. FAMOUS IN EMPIRE DAYS Americans Pay High Prices for Horses Auctioned at Cheri's, the French Tattersall's. "An Enchanted Palace." Cheri's the French Tattersall's. | True | BY May Birkeead. Wireless To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/loon-and-sandpiper-tie-finish-on-even-terms-in-yacht-race-off.html | LOON AND SANDPIPER TIE; Finish on Even Terms in Yacht Race Off Stamford. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/proposed-80story-tokio-building-will-be-an-underground-shaft.html | PROPOSED 80-STORY TOKIO BUILDING WILL BE AN UNDERGROUND SHAFT | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/lindbergh-on-aviation.html | LINDBERGH ON AVIATION. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/voorhies-leads-field-at-jamaica-bay-traps-turns-in-card-of-9410100.html | VOORHIES LEADS FIELD AT JAMAICA BAY TRAPS; Turns in Card of 94-10-100 at Bergen Beach Shoot--Brown Leads Nassau Gunners. Brown Takes Scratch Cup. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/stocks-in-demand-over-the-counter-higher-prices-recorded-among.html | STOCKS IN DEMAND OVER THE COUNTER; Higher Prices Recorded Among Issues in Chain Store and Institutional Groups. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/accessories-for-school-wear.html | ACCESSORIES FOR SCHOOL WEAR | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/moore-wins-canadian-swim-several-exhausted-at-finish.html | Moore Wins Canadian Swim; Several Exhausted at Finish | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ruthenians-want-prohibition.html | Ruthenians Want Prohibition. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/peace-idea-briands-declares-kellogg-secretary-tells-200-world-press.html | PEACE IDEA BRIAND'S, DECLARES KELLOGG; Secretary Tells 200 World Press Correspondents of His Obligation for Treaty Plan. EVADES QUERY ON SENATE Signing of Auxiliary Treaty by Outside Nations Likely to Be in Washington. Decorates Tomb of Unknown Soldier. PEACE IDEA BRIAND'S DECLARES KELLOGG Receives Woman's Party Delegation. Dinner at the Embassy. May Discuss Anglo-French Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/trade-and-industry-both-show-gains-general-outlook-for-autumn-most.html | TRADE AND INDUSTRY BOTH SHOW GAINS; General Outlook for Autumn Most Promising--Crops Extraordinarily Large. FORWARD BUYING INCREASED Encouraging Reports Received From Most of the Federal Reserve Districts. STOCKS RESUME ADVANCE Greater Activity Expected After Labor Day, With Elimination of Unsatisfactory Features. New Gains Being Held. In Steel and Motors. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/grief-marks-hunt-for-missing-ones-pathetic-scenes-abound-as.html | GRIEF MARKS HUNT FOR MISSING ONES; Pathetic Scenes Abound as Relatives and Friends Haunt Hospitals. OLD COUPLE BEREFT OF SON Nurse Recognizes Schoolmate as She Wipes the Smoke From Her Face. Recognized Her Schoolmate. Address Proves False Clue. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/trade-notes-and-comment-manufacturers-entering-radio-set-field-this.html | TRADE NOTES AND COMMENT; Manufacturers Entering Radio Set Field This Fall Include Graybar and Eveready--Receivers Are Electrically Operated Receiver For Rural Use. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/buffalo-divides-with-jersey-city-bisons-extend-winning-streak-to-9.html | BUFFALO DIVIDES WITH JERSEY CITY; Bisons Extend Winning Streak to 9 in 1 st Game, 4-2; Then Lose 2d, 4 to 1. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-york-woman-wins-traps-title-mrs-wheeler-of-troy-victor-in.html | NEW YORK WOMAN WINS TRAPS TITLE; Mrs. Wheeler of Troy Victor in Shoot-Off for Grand American Doubles Crown. FIRST TIES WITH 66 BIRDS Then Breaks 25 Out of 30 to Top Mrs. Andrews by 5--Decker and Troeh Triumph. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/paulino-in-another-crash-his-car-is-destroyed-in-collision-in-spain.html | PAULINO IN ANOTHER CRASH; His Car Is Destroyed in Collision in Spain, but He Is Unhurt. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-12-no-title.html | Article 12 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Los Angeles Bureau.)(Times Wide World Photos.) (Fotograms.)(Walter Scott Shinn.)(Fotograms.)(Times Wide World Photos, Paris Bureau.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/cards-beat-phils-in-10th-by-2-to-1-alexander-is-invincible-after.html | CARDS BEAT PHILS IN 10TH BY 2 TO 1; Alexander Is Invincible After Allowing Losers to Take One Run Lead in First. VETERAN WINS 14TH GAME Orsatti Drives In Tying Tally in Eighth--Frisch Scores Both Runs for Victors. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/observations-from-times-watchtowers-solid-south-a-worry-leaders-of.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SOLID SOUTH A WORRY Leaders of Both Parties Fear Undue Activity There May Cause Upset. CHANCE OF BREAK IS SEEN Anti-Smith Democrats, However, Resent Any Intimationof Republican Leanings. Hoover's Flood Work a Factor. Fight Is Purely Private. SITUATION IN SOUTH WORRIES LEADERS Abbreviations Explained. Nervous But Not Frightened. Fears Georgia Democratic Revolt. Situation in Border States. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/double-wedding-plans-set-invitations-out-for-nuptials-of-the.html | DOUBLE WEDDING PLANS SET; Invitations Out for Nuptials of the Hamilton Sisters on Sept. 8. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/smart-luggage.html | SMART LUGGAGE. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/vandervelde-on-way-to-argentina.html | Vandervelde on Way to Argentina. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/industry-on-the-way-to-cure-its-own-ills-a-british-authority.html | INDUSTRY ON THE WAY TO CURE ITS OWN ILLS; A British Authority Predicts That Within Fifty Years Employers and Employed Will Themselves Settle All Questions Without the Aid of the State Industry the Servant. More Interest in Work. Facts Will Be Published. Health on a New Basis. | True | By Archibald Crawford. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/girl-lowers-mark-in-bay-shore-swim-miss-frontero-wins-long-island-7.html | GIRL LOWERS MARK IN BAY SHORE SWIM; Miss Frontero Wins Long Island 7 -Mile Title--Clips 32 Minutes From Record. IS CLOCKED IN 3:40:00 Craven Captures Men's Championship--Rexford Is Second,but Is Disqualified. Craven Pressed By Rexford. Protest Is Sustained. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/daughter-picked-by-smith-mrs-warner-to-represent-him-at-robinson.html | DAUGHTER PICKED BY SMITH; Mrs. Warner to Represent Him at Robinson Notification. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/across-the-mountains-of-afghanistan.html | Across the Mountains of Afghanistan | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/wheat-pulled-down-exports-of-foods-during-fiscal-year.html | Wheat Pulled Down Exports Of Foods During Fiscal Year | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/paris-seeks-to-curb-the-din-of-taxis-prefect-of-police-forbids-the.html | PARIS SEEKS TO CURB THE DIN OF TAXIS; Prefect of Police Forbids the Use of Noisy Sirens in the Early Morning Hours of Quiet. Temperamental Drivers. A Passenger Wins. Rebuke Accepted. | True | By Harold Callender.photograph Copyright By Publishers Photo Service. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/city-will-honor-australian-ship-elaborate-reception-planned-for.html | CITY WILL HONOR AUSTRALIAN SHIP; Elaborate Reception Planned for Officers and Men of Cruiser Due Thursday. CREW TO SEE BASEBALL Reception by Mayor, Dinners, Luncheons, Theatre Parties and Movies on Program. Many Entertainments Planned. Ship Will Arrive Thursday. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/florida-democrats-clash-plan-to-bind-nominees-to-smith-ticket-stirs.html | FLORIDA DEMOCRATS CLASH.; Plan to Bind Nominees to Smith Ticket Stirs Debate. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | ( Underwood & Underwood.)( Underwood & Underwood.)Team. (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Paris Bureau.)(Times Wide World Photos.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/brooklyn-homes-exsenator-calder-looks-for-active-fall-market.html | BROOKLYN HOMES.; Ex-Senator Calder Looks for Active Fall Market. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/swedens-antistrike-laws-fought-by-labor-forces.html | SWEDEN'S ANTI-STRIKE LAWS FOUGHT BY LABOR FORCES | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/how-to-tune-in-on-a-televisor-operating-rules-compiled-for.html | HOW TO TUNE IN ON A TELEVISOR; Operating Rules Compiled for Television Receivers--If Image Is Reversed or Inverted It Can Be Corrected Faults Easily Corrected. Handling of the Disk. Noise Level May Be High. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/george-w-howard-actors-death-follows-the-amputation-of-a-leg.html | GEORGE W. HOWARD.; Actor's Death Follows the Amputation of a Leg. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/strong-eleven-looms-for-the-navy-plebes-coach-hamilton-molding-team.html | STRONG ELEVEN LOOMS FOR THE NAVY PLEBES; Coach Hamilton Molding Team From 100 of 260 Candidates-- Varsity Reports Thursday. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/urgent-need-for-triboro-bridge-long-island-chamber-submits.html | URGENT NEED FOR TRI-BORO BRIDGE; Long Island Chamber Submits Financing Plan to Board of Estimate. POPULATION TRENDS SHOWN Two Bond Issues Are Proposed to Defray the Estimated Cost of $32,000,000. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/greeks-publicspirited-population-reported-welcoming-compulsory.html | GREEKS PUBLIC-SPIRITED; Population Reported Welcoming Compulsory Labor for Good of Nation | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/arrest-12-in-gaming-raid-police-also-find-costly-gambling-equipment.html | ARREST 12 IN GAMING RAID.; Police Also Find Costly Gambling Equipment in Hotel. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/2500000-change-in-mott-haven-yard-new-york-central-announces-plan.html | $2,500,000 CHANGE IN MOTT HAVEN YARD; New York Central Announces Plan to Speed Handling of Passenger Equipment. FREIGHT SERVICE TO CEASE Loading of Milk to Be Continued --Five-Story Building at Morris Av. and 161st St. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ensemble-models-for-juniors.html | ENSEMBLE MODELS FOR JUNIORS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/stockholm-too-has-its-high-skyline-buildings-of-american-proportion.html | STOCKHOLM, TOO, HAS ITS HIGH SKYLINE; Buildings of American Proportion and Design Distinguish the Changing Swedish Capital | True | By Clair Pricephotograph By Olsen, Stockholm.photograph By Huerlin, Stockholm. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/women-of-church-to-join-in-exhibit-will-have-part-for-first-time-in.html | WOMEN OF CHURCH TO JOIN IN EXHIBIT; Will Have Part, for First Time, in Arts and Industries Show Next Month. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-apartment-projects-three-houses-planned-for-manhattan-to-cost.html | NEW APARTMENT PROJECTS.; Three Houses Planned for Manhattan to Cost $3,100,000. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/midtown-seventh-av-corner-held-at-2750000-is-sold.html | Midtown Seventh Av. Corner, Held at $2,750,000, Is Sold | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/amazed-at-train-crash-irt-superintendent-on-vacation-in-california.html | AMAZED AT TRAIN CRASH.; I.R.T. Superintendent on Vacation in California Learns of Wreck. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/armance-the-first-novel-of-stendhal.html | "Armance", the First Novel of Stendhal | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/board-in-opinion-defines-radio-act-basic-principles-in-public.html | BOARD IN OPINION DEFINES RADIO ACT; Basic Principles in Public Interest Stated to ExplainExtension of 164 Licenses.BIG PROBLEMS REVIEWEDFirst Consideration Is Service toListener, Not Convenience ofAdvertiser, It Is Said. Termed "Partial Limitation." Urges Best Possible Broadcasting Would Avoid Duplication. BOARD IN OPINION DEFINES RADIO ACT | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/police-department.html | Police Department. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/fifth-district-trade-gains-baltimore-richmond-and-washington-had.html | FIFTH DISTRICT TRADE GAINS.; Baltimore, Richmond and Washington Had Bigger Business in July. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/newport-to-observe-battle-anniversary-special-exercises-wednesday.html | NEWPORT TO OBSERVE BATTLE ANNIVERSARY; Special Exercises Wednesday Will Commemorate Victory in the Revolution. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/concert-bureau-hour.html | CONCERT BUREAU HOUR. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/byrds-ship-sails-with-32-adventurers-on-first-lap-of-her-antarctic.html | BYRD'S SHIP SAILS WITH 32 ADVENTURERS ON FIRST LAP OF HER ANTARCTIC VOYAGE; CITY AND HARBOR GIVE ROUSING SEND-OFF; BYRD'S SHIP STARTING ON VOYAGE OF ADVENTURE. | True | By Russell Owen. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/mother-charged-with-beating-girl.html | Mother Charged With Beating Girl. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/holds-europes-bonds-merit-higher-rating-head-of-investment-banking.html | HOLDS EUROPE'S BONDS MERIT HIGHER RATING; Head of Investment Banking House Reports Rapid Progress Toward Prosperity Abroad. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/bankers-convention-arranged-in-detail-meetings-of-committees-and.html | BANKERS' CONVENTION ARRANGED IN DETAIL.; Meetings of Committees and Other Groups in Philadelphia Announced. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/briand-sees-a-world-at-peace-in-the-antiwar-treaty-to-be-signed-at.html | BRIAND SEES A WORLD AT PEACE; In the Anti-War Treaty, to Be Signed at Paris Tomorrow, the French Foreign Minister Finds A New Guarantee Against War and a Firm Desire by America to Cooperate in the Great Task | True | By Harold Callender Cocherel, France. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/says-treaty-lacks-force-but-polish-foreign-minister-puts-hope-in.html | SAYS TREATY LACKS FORCE.; But Polish Foreign Minister Puts Hope in Its Moral Obligations. | True | Wireless to THE NEW YORK TIEMS. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/army-fliers-chosen-for-national-races-the-war-department-announces.html | ARMY FLIERS CHOSEN FOR NATIONAL RACES; The War Department Announces Mitchel Trophy as Restricted to Crack Pursuit Group. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/questions-and-answers-owner-of-1925-receiver-wonders-if-he-should.html | QUESTIONS AND ANSWERS; Owner of 1925 Receiver Wonders if He Should Acquire An "A-B" Eliminator--How to Prevent Corrosion of Battery Terminals | True | By Orrin E. Dunlap Jr. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/39-to-begin-drill-at-nyu-saturday-will-constitute-one-of-strongest.html | 39 TO BEGIN DRILL AT N.Y.U. SATURDAY; Will Constitute One of Strongest Football Squads ThatMeehan Has Assembled.21 CANDIDATES VETERANSRemainder of Group That Will Congregate at Farmingdale IsNew Material. | True | Times Wide World Photo. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/miss-coley-chooses-bridal-attendants-her-marriage-to-ww-lathrop-in.html | MISS COLEY CHOOSES BRIDAL ATTENDANTS; Her Marriage to W.W. Lathrop in Holy Trinity Memorial Church, Westport, Conn., Sept. 1. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/whelan-beats-goldberg-gains-decision-at-ridgewood-grove-three.html | WHELAN BEATS GOLDBERG.; Gains Decision at Ridgewood Grove --Three Knockouts on Card. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/waterloo-clinches-pennant.html | Waterloo Clinches Pennant. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/pipe-merger-involves-new-welding-process-republic-iron-and-steel.html | PIPE MERGER INVOLVES NEW WELDING PROCESS; Republic Iron and Steel Said to Have Acquired Steel and Tubes, Inc., to Reduce Production Cost. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/belts-that-add-a-fancy-touch-gilt-and-silver-kid-designs-with-smart.html | BELTS THAT ADD A FANCY TOUCH; Gilt and Silver Kid Designs With Smart Buckles Are Offered--Other Attractive Novelties | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/official-ratcatchers-will-be-named-by-london.html | Official Rat-Catchers Will Be Named by London | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/fivethirtytwo-wins-over-futurity-route-defeats-silver-moon-of.html | FIVE-THIRTY-TWO WINS OVER FUTURITY ROUTE; Defeats Silver Moon of Dongan Hills--Irish Lad Demon Takes the South Shore. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/doberman-pinscher-wins-best-in-show-big-boy-of-white-gate-carries.html | DOBERMAN PINSCHER WINS BEST IN SHOW; Big Boy of White Gate Carries Off Premier Honors at Rhode Island Exhibition. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-honorable-river-god-is-remembered-by-tokio-japanese-of-the.html | THE HONORABLE RIVER GOD IS REMEMBERED BY TOKIO; Japanese of the Capital Pour Out to the Sumida for a Night of Feasting and Fireworks Crowds at the River. Festival Is Family Affair. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/politics-divide-irish-on-tailteann-games-free-state-is-seeking-1936.html | Politics Divide Irish on Tailteann Games; Free State Is Seeking 1936 Olympic Contest | True | Wireless to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/to-get-submarines-dead-british-ship-will-remove-41-bodies-of-l55s.html | TO GET SUBMARINE'S DEAD.; British Ship Will Remove 41 Bodies of L-55's Seamen From Russia. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/life-was-a-mad-whirl-for-francois-villon-mr-nicolson-prefaces-his.html | Life Was a Mad Whirl For Francois Villon; Mr. Nicolson Prefaces His New Translation of the Poet With a Biographical Study | True | By Edwin Clark. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/gleanings-from-the-studios.html | GLEANINGS FROM THE STUDIOS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/some-french-soldiers-do-not-speak-french.html | SOME FRENCH SOLDIERS DO NOT SPEAK FRENCH | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/yugoslavia-attracts-tourists.html | Yugoslavia Attracts Tourists. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hackensack-club-plan-creating-restricted-home-park-on-115acre-tract.html | HACKENSACK CLUB PLAN.; Creating Restricted Home Park on 115-Acre Tract. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/yates-gains-final-dawson-also-wins-state-amateur-champion-to-defend.html | YATES GAINS FINAL; DAWSON ALSO WINS; State Amateur Champion to Defend Title Against Met. Rival Today. YATES BEATS GOUVERNEUR Trimphs by 3 and 2, While Dawson Puts Out Fitzpatrick by Score of 6 and 5. Gouverneur Putts Badly. YATES GAINS FINAL; DAWSON ALSO WINS | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/broadcloth-coatings-feature-textile-call-tailors-ordering.html | BROADCLOTH COATINGS FEATURE TEXTILE CALL; Tailors Ordering Heavyweights; Finished Cottons Firm; Trade Moderate. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-railroad-lines-developing-montana-northern-pacific-opens-tract.html | NEW RAILROAD LINES DEVELOPING MONTANA; Northern Pacific Opens Tract of 1,000,000 Acres--Spends $4,000,000 in State. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/icy-islet-stirs-rival-claimants-neglected-bouvet-discovered-by.html | ICY ISLET STIRS RIVAL CLAIMANTS; Neglected Bouvet, Discovered by French and Occupied by Norway, is Now Claimed by Britain--Would Be Useful to Byrd Various Claims to Bouvet. Britain Decides to Claim It. Norway's Expedition. Orders to Captain Horntvedt. Products of Whaling Industry. Antarctic a Source of Wealth. | True | By Douglas George Jeffrey, Navigator of Shackleton Antarctic Expedition. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/famous-czarist-dungeons-to-become-soviet-museum.html | Famous Czarist Dungeons To Become Soviet Museum | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/say-business-usurps-government-powers-interparliamentary-union.html | SAY BUSINESS USURPS GOVERNMENT POWERS; Interparliamentary Union Speakers Praise German Constitution as Popular Charter. | True | Wireless to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-yorks-locality-mayors-now-number-a-round-dozen-many-sections-of.html | NEW YORK'S LOCALITY MAYORS NOW NUMBER A ROUND DOZEN; Many Sections of City Are Paternally Looked After by the Unofficial Appointees Winning the Position. Question of Residence. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/two-outboard-records-fall-in-mideast-regatta-trials.html | Two Outboard Records Fall In Mid-East Regatta Trials | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/graham-wins-title-shoot-his-96-captures-championship-of-climax-g-c.html | GRAHAM WINS TITLE SHOOT.; His 96 Captures Championship of Climax G. C. of Plainfield. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/china-will-adhere-to-treaty.html | China Will Adhere to Treaty. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/borg-warner-corporation.html | Borg Warner Corporation. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/heikkila-wins-twice-in-labor-track-meet-captures-800-and-5000-meter.html | HEIKKILA WINS TWICE IN LABOR TRACK MEET; Captures 800 and 5,000 Meter Runs in Brooklyn—Mass Drills Set for Today. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/fordham-to-start-drills-on-saturday-squad-of-fifty-expected-to.html | FORDHAM TO START DRILLS ON SATURDAY; Squad of Fifty Expected to Report to Cavanaugh for First Football Workout.MAROON HOPES ARE HIGHMuch Is Expected From Sophomores--Morey and Koslowski AreNamed as Coaches. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/what-our-national-anthem-should-be-in-both-sentiment-and-music-says.html | WHAT OUR NATIONAL ANTHEM SHOULD BE; In Both Sentiment and Music, Says John Philip Sousa, Our Present Airs Fall Below Those of Other Lands A HYMN FOR AMERICA | True | By John Philip Sousa | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/motor-traffic-to-soar-over-west-side-tracks-by-ordering-a-highway.html | MOTOR TRAFFIC TO SOAR OVER WEST SIDE TRACKS; By Ordering a Highway From Fifty-ninth to Seventy-second Street the City Takes an Important Step in Its Long-Debated Improvement Project A Part of a Large Scheme. A 70-Foot Highway. The Present Situation. The Plan for the Tracks. | True | By C.g. Poore.from An Aerial Map Copyrighted By W.l. Hamilton. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/byrd-plans-to-sail-about-october-6-will-go-from-los-angeles-harbor.html | BYRD PLANS TO SAIL ABOUT OCTOBER 6; Will Go From Los Angeles Harbor on C.A. Larsen, HugeWhaler. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/kantmiss-wins-at-bayside-miss-bossert-sails-yacht-to-victory-in.html | KANTMISS WINS AT BAYSIDE.; Miss Bossert Sails Yacht to Victory in Weekly Race. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/seek-british-woman-here-organist-62-vanishes-after-she-boards-train.html | SEEK BRITISH WOMAN HERE; Organist, 62, Vanishes After She Boards Train In Michigan. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/boston-girls-on-olympic-team-score-heavily-in-track-meet.html | Boston Girls on Olympic Team Score Heavily in Track Meet | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/wf-mcormack-city-official-dies-bill-drafting-commissioner-succumbs.html | W.F. M'CORMACK, CITY OFFICIAL, DIES; Bill Drafting Commissioner Succumbs at Summer Home, Sound Beach, Conn. BOYHOOD FRIEND OF MAYOR news of Death Shocks Walker, Who Joins Party to Bring Body Here for Burial. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/highwayman-wins-lady-dilham-prize-takes-championship-trophy-at.html | HIGHWAYMAN WINS LADY DILHAM PRIZE; Takes Championship Trophy at Newport Horse Show by Scoring Brilliant Victory.NEW CUP TO BE PUT UP Mellon Takes Old Prize Outright as Highwayman Triumphed inEvent Last Year. Makes Certain of Victory. Ebony a Close Second. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/walker-cup-teams-to-meet-this-week-bobby-joness-americans-favored.html | WALKER CUP TEAMS TO MEET THIS WEEK; Bobby Jones's Americans Favored to Win From Britons onLinks at Wheaton.EXPERIENCE LIKELY TO TELLU.S. Line-Up, Including Sweetser and Von Elm, Appears Too Strong for Tweddell's Men. Americans Veterans in Matches. Perkins Main British Hope. Inaugurated in 1921. Most Exciting of Series. | True | By William D. Richardson. Special To the New York Times.photos By Times Wide World and P. & A. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/miss-ederles-brother-loses-to-pritchard-in-toronto-swim.html | Miss Ederle's Brother Loses To Pritchard in Toronto Swim | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-cadillacla-salle-cars-now-on-display-one-of-the-new-marmon-cars.html | NEW CADILLAC-LA SALLE CARS NOW ON DISPLAY; ONE OF THE NEW MARMON CARS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/cizek-a-true-pioneer-viennese-educators-theories-illustrated-by-his.html | CIZEK A TRUE PIONEER; Viennese Educator's Theories Illustrated by His Pupils' Work--Wah Ming Chang | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-midtown-skyscraper.html | NEW MIDTOWN SKYSCRAPER. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/explains-red-fund-note-welfare-department-calls-warning-a-routine.html | EXPLAINS RED FUND NOTE.; Welfare Department Calls Warning a Routine Matter. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/why-mills-go-wrong-commission-man-claims-business-ignorance-is-at.html | WHY MILLS GO WRONG.; Commission Man Claims Business Ignorance Is at Fault. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/says-egg-has-lost-favor-poultry-head-blames-fruit-for-waning.html | SAYS EGG HAS LOST FAVOR.; Poultry Head Blames Fruit for Waning Popularity. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/republicans-turn-to-fight-in-east-think-west-is-safe-works-coming.html | REPUBLICANS TURN TO FIGHT IN EAST; THINK WEST IS SAFE; Work's Coming Visit to This Region Stresses Belief That This Is Chief Battleground. INSURGENTS ARE LINING UP This Fact, Party Chiefs Hope, Will Offset Tendency to Revolt in Northwest. Some Western Reports Disquieting Frazier in Republican Camp. REPUBLICANS TURN TO FIGHT IN EAST Minnesota Seems Insurgent. Montana Shows Trend to Smith. Klan Spirit Strong in Indiana. New York Seen as Smith Ground. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Los Angeles Bureau.)(Times Wide World Photos.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/fashion-adviser-is-new-woe-for-buyer-strainer-tabooed.html | Fashion Adviser Is New Woe For Buyer; Strainer Tabooed | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/steel-concerns-show-lower-total-net-reports-of-14-companies-for.html | STEEL CONCERNS SHOW LOWER TOTAL NET; Reports of 14 Companies For First Half Indicate Combined Decrease of 9.15 Per Cent. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/sparks-from-hobnailed-shoe-start-60000-west-point-fire.html | Sparks From Hobnailed Shoe Start $60,000 West Point Fire | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/communists-disturb-algeria.html | Communists Disturb Algeria. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/inexperienced-dog-show-judging-stirs-protest-of-exhibitors.html | Inexperienced Dog Show Judging Stirs Protest of Exhibitors; Committees Blamed for Choosing Men Who Fail in the Required Knowledge of Breeds--Dog Fads Changing in Nation -- Shepherds Still Favorites. Present Tactics Puzzling. Great Strides in Dog Game. Committees Held Responsible. English Profits Swelled. Bondy's Work Is Praised. Springfield Show Near. | True | By Henry R. Ilsley.photo By Freudy. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/diesel-motor-invented-to-rival-gas-engine.html | DIESEL MOTOR INVENTED TO RIVAL GAS ENGINE | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/plans-new-rail-net-over-38500-miles-ac-james-said-to-be-seeking.html | PLANS NEW RAIL NET OVER 38,500 MILES; A.C. James Said to Be Seeking Control of Lines Serving the Entire West. OPPOSITION MUST BE MET Union of Great Northern and Northern Pacific, Vital in the Scheme, Being Fought. REAL MERGER NOT POSSIBLE But Stock Ownership and Control of Executive Posts May Achieve What Law Makes Difficult. Rail Head Changes Planned. Moffat Tunnel Cost $15,000,000. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hoover-as-a-farmer-makes-ends-meet-engineering-methods-applied-to.html | HOOVER AS A FARMER MAKES ENDS MEET; Engineering Methods Applied to His- California Acres Produce Ten Major Crops in the Course of a Year | True | By Max Stern | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/escaped-convict-taken-gunman-who-got-away-from-auburn-arrested-at.html | ESCAPED CONVICT TAKEN.; Gunman Who Got Away From Auburn Arrested at Rochester. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-microphone-will-present-holouas-hawaiians-in-radio-performance.html | THE MICROPHONE WILL PRESENT--; Holoua's Hawaiians in Radio Performance Tomorrow--Organ Recital Features AllTchaikovsky Selections | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tells-labor-day-program-trades-council-expects-to-hear-governor-and.html | TELLS LABOR DAY PROGRAM; Trades Council Expects to Hear Governor and Mayor, Sept. 3. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/pensioned-marine-sails-sergeant-rolph-30-years-in-corps-a-franconia.html | PENSIONED MARINE SAILS.; Sergeant Rolph, 30 Years in Corps, a Franconia Passenger. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/radiopiano-recitals.html | RADIO-PIANO RECITALS. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/locked-in-the-arctic-winter-of-1596-the-story-of-barents-the.html | LOCKED IN THE ARCTIC WINTER OF 1596; The Story of Barents the Hollander, for Whom A Sea Is Named | True | By Randolph G. Adams | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Talk of "Inside Buying." Smiling Faces Again. Buying Back Stocks. Little Urge to Sell. Railroad Earnings Improve. The Equipment Market. Last Week's Movements of Gold. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ship-hits-barge-hurting-7-loaders-force-of-impact-of-glontarf-sends.html | SHIP HITS BARGE, HURTING 7 LOADERS; Force of Impact of Glontarf Sends Vessel Into Pier in East River. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/a-son-to-mrs-jay-h-cushman.html | A Son to Mrs. Jay H. Cushman. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/wheat-advances-after-early-drop-favorable-crop-news-causes-prices.html | WHEAT ADVANCES AFTER EARLY DROP; Favorable Crop News Causes Prices to Sag, but Lack of Pressure Checks Decline. FOREIGN DEMAND LACKING Corn Prices Rise, With Strength in September Option a Market Feature. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/city-welcomes-telephone-time-new-service-receives-77160-calls.html | CITY WELCOMES TELEPHONE TIME; New Service Receives 77,160 Calls During Its First Week-- Exact Hour Is Given by the Operators on Receipt of Signal. General Satisfaction. Two Circuits for Safety. Clocks of the Streets. | True | By Louise Polk Huger. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/buys-french-steamboats-panamerican-industrial-corp-to-use-them-in.html | BUYS FRENCH STEAMBOATS; Pan-American Industrial Corp. to Use Them in South America. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/irt-wreck-affects-securities-of-road-stock-declines-1-points-on.html | I.R.T. WRECK AFFECTS SECURITIES OF ROAD; Stock Declines 1 Points on 7,100-Share Trading-- Bonds Ease Off. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/elizabeth-dowdall-weds-lieut-hyatt-com-fred-f-rogers-usn-gives-his.html | ELIZABETH DOWDALL WEDS LIEUT. HYATT; Com. Fred F. Rogers, U.S.N., Gives His Stepdaughter in Marriage in Newport. CEREMONY IN KAY CHAPEL Rev. Stanley C. Hughes Officiates-- Bride Has Eight Attendants-- Other Marriages. Stoddard--Killam. Reid--Whitney. Platt--Sanford. Morrill--Anderson. Kraft--Spurr. Serwitz-Baiman. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/weather-halts-flying-fishermen.html | Weather Halts Flying Fishermen. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-times-in-rhymes.html | THE TIMES IN RHYMES | True | By L.h. Robbins. Enlightened. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/says-farm-efficiency-doubled-after-1870-dairymens-president-at.html | SAYS FARM EFFICIENCY DOUBLED AFTER 1870; Dairymen's President, at Syracuse, Defends Farmers AgainstCharge of Shiftlessness. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/shooting-wild-life-with-the-camera-at-night-hobart-v-roberts-hunts.html | SHOOTING WILD LIFE WITH THE CAMERA AT NIGHT; Hobart V. Roberts Hunts in the Adirondack Wilderness and Sometimes His Patience and Perseverance Are Rewarded by a Bag of Fine Pictures A HUNTER WITH THE CAMERA | True | By Mary Leephotographs On These Two Pages Are Copyrighted By Hobart V. Roberts. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/playgrounds-help-real-estate-values-regional-plan-report-shows-they.html | PLAYGROUNDS HELP REAL ESTATE VALUES; Regional Plan Report Shows They Benefit Adjacent Property in Home Areas. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/finds-peril-in-building-methods-robert-a-simonson-advocates.html | FINDS PERIL IN BUILDING METHODS; Robert A. Simonson Advocates Restriction of Loans and No Bonuses. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/artistic-building-is-national-need-american-institute-of-architects.html | ARTISTIC BUILDING IS NATIONAL NEED; American Institute of Architects Formulates Plans forImprovement.WIDE COOPERATIVE FIELDAid Asked of Many Interests, Including Craftsmen, for BetterArt Designs. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/james-bowron-84-steel-official-dies-head-of-gulf-states-directorate.html | JAMES BOWRON, 84, STEEL OFFICIAL, DIES; Head of Gulf States Directorate Expires Suddenly in His Birmingham Home. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/only-15-varsity-men-for-ccnys-camp-19-members-of-1927-jayvee-team.html | ONLY 15 VARSITY MEN FOR C.C.N.Y.'S CAMP; 19 Members of 1927 Jayvee Team in Squad to Train at Great Barrington, Mass. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/news-from-a-prairie-broadway.html | NEWS FROM A PRAIRIE BROADWAY | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tragedy-overtakes-noted-mahout-in-london-as-profaned-sacred.html | Tragedy Overtakes Noted Mahout in London As Profaned Sacred Elephant Dies in India | True | Wireless to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/our-water-supply-a-modern-miracle-down-from-mountain-stream-and.html | OUR WATER SUPPLY: A MODERN MIRACLE; Down From Mountain Stream and Lake It Flows to Us Unfailingly NEW YORK'S WATER SYSTEM | True | By Mildred Adams.photographs By Ewing Galloway.photograph By Ewing Galloway.photograph By Fairchild Aerial Surveys, Inc. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/stadium-concert-broadcast-van-hoogstraten-to-conduct.html | STADIUM CONCERT BROADCAST; Van Hoogstraten to Conduct Philharmonic-Symphony Orchestra Playing Schurmann's "Symphony No. 4"--Overture 1812 on the Program | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/canada-honors-new-yorker-who-founded-coal-industry-nicholas-sheran.html | CANADA HONORS NEW YORKER WHO FOUNDED COAL INDUSTRY; Nicholas Sheran Dug First Mine in the Western Provinces More Than Half a Century Ago | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/notes-on-local-exhibits.html | NOTES ON LOCAL EXHIBITS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/powerful-radio-for-byrds-ship.html | POWERFUL RADIO FOR BYRD'S SHIP | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/no-chance-for-witches-now-in-town-of-salem.html | NO CHANCE FOR WITCHES NOW IN TOWN OF SALEM | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. BLEACHED FLOUR BANNED Belgium Takes Action--Swiss Regulate Meat Imports--Portugal Puts On Surtaxes. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/toilet-articles-in-novel-designs.html | TOILET ARTICLES IN NOVEL DESIGNS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/lafayette-eleven-to-report-sept-4-squad-ordered-to-saylorsburg-camp.html | LAFAYETTE ELEVEN TO REPORT SEPT. 4; Squad Ordered to Saylorsburg Camp Will Comprise 25 Veterans and 10 New Men. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/raskob-gave-hope-to-philadelphians-democrats-get-a-vision-of.html | RASKOB GAVE HOPE TO PHILADELPHIANS; Democrats Get a Vision of Victory in the Coming Presidential Poll. `WHOLESOME BEER' FACTOR Promised Clean-up of the Party Organization Also Helps the Party Morale. Raskob Met Party Chiefs. Vote-Trading Alleged. RASKOB LEFT HOPES IN PHILADELPHIA Speculate on Labor Vote. Wilson's Vote Compared. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/miss-neyhart-engaged-framingham-girl-to-marry-an-englishman.html | MISS NEYHART ENGAGED.; Framingham Girl to Marry an Englishman. Hatch--Graves. Goldstein--Rose. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tishman-expansion-builders-take-entire-floor-to-care-for.html | TISHMAN EXPANSION.; Builders Take Entire Floor to Care for Construction Work. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/dull-nights-in-paris-with-no-new-plays-theatregoers-talk-about-the.html | DULL NIGHTS IN PARIS; With No New Plays, Theatregoers Talk About the Drama in Abstract | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/church-cherishes-stage-traditions-st-pauls-covent-garden-where-the.html | CHURCH CHERISHES STAGE TRADITIONS; St. Paul's' Covent Garden, Where the Ashes of Ellen Terry Were Deposited Is a Link With the Long Past of English Drama A Hidden Churchyard. Inigo Jones's Square. Famous Names of the Parish. CONVENT GARDEN MARKET IN 1815 | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/more-homes-at-teaneck.html | More Homes at Teaneck. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/auto-deaths-64-a-day-rate-of-fatalities-in-nation-rose-in-the-year.html | AUTO DEATHS 64 A DAY.; Rate of Fatalities in Nation Rose in the Year Ending July 31. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/button-cartel-projected.html | Button Cartel Projected. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/walnut-trees-grafted-to-get-figured-grain.html | WALNUT TREES GRAFTED TO GET FIGURED GRAIN | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/patrolman-killed-two-shot-in-holdup-joseph-dursee-slain-by-one-of.html | PATROLMAN KILLED; TWO SHOT IN HOLD-UP; Joseph Dursee Slain by One of Three Men in Battle on Third Avenue. FELLED, HE KEPT UP FIGHT Woman Crossing Street Struck --Robber Also Wounded--Another Seized as the Gunman. Asks To See Shoes. Patrolman Meets Robbers. Woman in Line of Fire. PATROLMAN KILLED; TWO SHOT IN HOLD-UP | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/carrier-pigeon-weary-of-work-retires-to-a-seabright-garage.html | CARRIER PIGEON, WEARY OF WORK, RETIRES TO A SEABRIGHT GARAGE | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/bobby-jones-arrives-for-walker-cup-play-to-summon-us-team-to.html | BOBBY JONES ARRIVES FOR WALKER CUP PLAY; To Summon U.S. Team to Practice in Chicago Today--SaysBritish Team Is Strong. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/at-t-to-expand-long-lines-service-orders-additional-expenditure-of.html | A.T. & T. TO EXPAND LONG LINES SERVICE; Orders Additional Expenditure of $11,042,000, Making Total of $49,038,000 for Year. CALLS INCREASED 20 P.C. Transcontinental and Foreign Routes Included in Plans for Improvements. Foreign Calls Increased. To Advance Southern Line. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/fire-record.html | Fire Record. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/edith-bonsal-weds-rev-walden-pell-bishop-davies-officiates-at.html | EDITH BONSAL WEDS REV. WALDEN PELL; Bishop Davies Officiates at Ceremony in Trinity Church, Lenox, Mass. MARGARET RIGGS A BRIDE Married to Henry Stetson Crosby in St. Paul's Church, Stockbridge-Other Nuptials. Reception at Pembreke House Crosby--Riggs. Among the Guests. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/to-sell-shore-properties-kennelly-will-auction-connecticut-homes.html | TO SELL SHORE PROPERTIES; Kennelly Will Auction Connecticut Homes This Week. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/increase-in-individual-account-debits-shown-in-weekly-report-of.html | Increase in Individual Account Debits Shown in Weekly Report of Federal Board | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/demand-for-beef-is-slow-armour-co-say-prices-for-live-cattle-are.html | DEMAND FOR BEEF IS SLOW.; Armour & Co. Say Prices for Live Cattle Are Too High. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/fifth-avenue-corner-sales-feature-realty-market.html | FIFTH AVENUE CORNER SALES FEATURE REALTY MARKET | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/vacant-property-demand-white-organization-reports-higher-average.html | VACANT PROPERTY DEMAND.; White Organization Reports Higher Average Sales Value. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/brief-reviews-mr-coolidge-human-conduct-brief-reviews-mental.html | Brief Reviews; MR. COOLIDGE HUMAN CONDUCT Brief Reviews MENTAL MASTERY REVOLUTIONARY HISTORY | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/chinese-open-graves-desecration-by-troops-in-honan-reported-by.html | CHINESE OPEN GRAVES.; Desecration by Troops in Honan Reported by Missionaries. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/television-schedule-on-two-wave-lengths.html | TELEVISION SCHEDULE ON TWO WAVE LENGTHS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/philadelphia-is-active-wholesale-lines-reflect-heavy-retail-trade.html | PHILADELPHIA IS ACTIVE.; Wholesale Lines Reflect Heavy Retail Trade in Fall. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/summer-music-reviewed-repertories-of-stadium-concerts-and-goldman.html | SUMMER MUSIC REVIEWED; Repertories of Stadium Concerts and Goldman Band--The Public Response--Open-Air Music and Other Activities WAGNER PLAYED MOST. FINAL STADIUM PROGRAMS. COMPOSERS PLAYED BY GOLDMAN. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/dress-made-of-polish-flag-brings-punishment-to-owner.html | DRESS MADE OF POLISH FLAG BRINGS PUNISHMENT TO OWNER | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/brooklyn-eleven-wins-at-cricket-has-margin-of-9-wickets-over.html | BROOKLYN ELEVEN WINS AT CRICKET; Has Margin of 9 Wickets Over Fordham Eleven When Rain Halts Match. CRESCENT A.C. TRIUMPHS Beats Columbia Oval Seven-Man Team In Series Play--Staten Island and Union County Draw. Columbia Oval Club Loses. Staten Island Plays Draw. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/death-mystery-unsolved-efforts-to-identify-apparently-slain.html | DEATH MYSTERY UNSOLVED.; Efforts to Identify Apparently Slain Wisconsin Woman Fail. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/palestine-awaits-new-commissioner-chancellor-expected-to-continue.html | PALESTINE AWAITS NEW COMMISSIONER; Chancellor Expected to Continue Progress That Marked Terms of Samuel and Plumer. FRICTION OF RACES LESS Jews and Arabs Both Impressed With British Impartiality-- Material Development. Racial Friction Diminished. Effective Police Force. Up-to-Date Railway System. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/levine-takes-plane-to-croydon-for-hop-landing-gear-broken-on-start.html | LEVINE TAKES PLANE TO CROYDON FOR HOP; Landing Gear Broken on Start From Brussels--May Take Off Tomorrow for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-dance-fine-programs-at-the-stadium-the-esthetic-principles-of.html | THE DANCE: FINE PROGRAMS AT THE STADIUM; The Esthetic Principles of Two Great Revolutionists in Art Are Revealed A New Style of Dancing. Miss St. Denis's Achievement. | True | Photograph by G. Maillard Kesslere. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/legion-victors-feted-worcester-nine-visits-national-headquarters-in.html | LEGION VICTORS FETED.; Worcester Nine Visits National Headquarters in Indianapolis. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/kellogg-signs-for-the-united-states-the-antiwar-treaty-negotiated.html | KELLOGG SIGNS FOR THE UNITED STATES; The Anti-War Treaty Negotiated by the Secretary of State Adds the Capstone to His Long Public Career | True | By Sj. Woolf | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/camden-in-film-field-some-of-the-equipment-the-synchronizing-begins.html | CAMDEN IN FILM FIELD; Some of the Equipment. The Synchronizing Begins. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/gorgas-memorial-borrows-building.html | Gorgas Memorial Borrows Building. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-issues-stated-by-the-two-candidates-smith-and-hoover-lay-down.html | THE ISSUES STATED BY THE TWO CANDIDATES; Smith and Hoover Lay Down the Lines on Which They Will Make Their Presidential Fight PROHIBITION. AGRICULTURE. TARIFF. FOREIGN POLICY. PROSPERITY. GOVERNMENTAL ECONOMY TAXATION. GOVERNMENT. IMMIGRATION. CORRUPTION. WATERWAYS, WATER POWER. LABOR. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-jersey-acreage-sales.html | New Jersey Acreage Sales. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/bank-robbers-trapped-one-of-two-canadians-caught-by-detectives-ruse.html | BANK ROBBERS TRAPPED.; One of Two Canadians Caught by Detective's Ruse Gets Two Years. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/listeningin-on-the-radio-weaf-introduces-new-variety-hour-saturday.html | LISTENING-IN ON THE RADIO; WEAF Introduces New Variety Hour Saturday Night -- Goetzel's Viennese Ensemble Makes Premiere in "Blue Danube Nights" Over WJZ | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/raw-silk-trading-active-weeks-advance-30-yenhalf-point-gain-on.html | RAW SILK TRADING ACTIVE.; Week's Advance 30 Yen--Half Point Gain on Exchange. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/large-berkshire-golf-tourney-nine-clubs-to-participate-in-medal.html | LARGE BERKSHIRE GOLF TOURNEY; Nine Clubs to Participate in Medal Play at Pittsfield --Many Entertainments Are Being Arranged | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-13-no-title.html | Article 13 -- No Title | True | (International.)(E.F. Foley.) (New York Times Studios.) (Times Wide World Photos.) (Apers.)(E.F. Foley.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/much-entertaining-on-at-white-sulphur-spa.html | MUCH ENTERTAINING ON AT WHITE SULPHUR SPA | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/red-sox-beat-browns-74-victors-rally-behind-ed-morris-rain-stops.html | RED SOX BEAT BROWNS, 7-4.; Victors Rally Behind Ed Morris-- Rain Stops Second Game. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/plans-republican-fight-in-alabama.html | Plans Republican Fight in Alabama. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/miami-jockey-club-lists-race-meeting-51-days-of-sport-will-be.html | MIAMI JOCKEY CLUB LISTS RACE MEETING; 51 Days of Sport Will Be Offered at Hialeah Park, Starting on Jan. 17. ORAL BETTING TO PREVAIL Will Supplant Mutuel Form of Speculation--At Least Two $5,000 Stakes to Be Carded. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-ticket-machines-to-save-40000000-yearly-in-fares.html | New Ticket Machines to Save $40,000,000 Yearly in Fares | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/yanks-break-even-keep-3game-lead-routed-93-in-first-game-hugmen-win.html | YANKS BREAK EVEN; KEEP 3-GAME LEAD; Routed, 9-3, in First Game, Hugmen Win Second, 7-0, asAthletics Also Divide.RUTH HITS 46TH HOME RUNCopies With Two On in Nightcap, Shortened to 7 InningsBecause of Rain. YANKS WIN AFTER SHAKE-UP Batting Order Revamped and Lazzeri Is Benched—Hoyt HoldsDetroit to Four Hits. Yanks Pound VanGilder. Gehringer Clouts Homer. Huggins Registers Protest. YANKS BREAK EVEN; KEEP 3-GAME LEAD | True | By James R. Harrison.times Wide World Photo. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/trading-in-cotton-dullest-of-year-changes-in-final-prices-range.html | TRADING IN COTTON DULLEST OF YEAR; Changes in Final Prices Range From Decline of 2 Points to Advance of 13. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/says-smith-united-georgia-democrats-southern-spokesman-declares-his.html | SAYS SMITH UNITED GEORGIA DEMOCRATS; Southern Spokesman Declares His Candidacy Has Ended Factional Strife There. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/motor-trucks-for-wrecking.html | MOTOR TRUCKS FOR WRECKING | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/utility-merger-denied-pennsylvania-and-baltimore-concerns-not.html | UTILITY MERGER DENIED.; Pennsylvania and Baltimore Concerns Not Entering U.G.I. Group. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/cd-osborne-hurt-in-fall-mayors-shoulder-blade-broken-when-horse.html | C.D. OSBORNE HURT IN FALL; Mayor's Shoulder Blade Broken When Horse Jumps at Auburn. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/average-life-risk-3000-national-insurance-commissioner-reports.html | AVERAGE LIFE RISK $3,000.; National Insurance Commissioner Reports Policies Increased. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/gasoline-and-oil-firmer-prices-at-principal-points-higher-than-a.html | GASOLINE AND OIL FIRMER.; Prices at Principal Points Higher Than a Year Ago. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/london-club-raids-lead-to-grumbling-home-secretarys-reputed-purpose.html | LONDON CLUB RAIDS LEAD TO GRUMBLING; Home Secretary's Reputed Purpose to Close All Such NightResorts Finds Opposition.OFFENSES CALLED TRIVIAL Usually a Few Drinks Sold AfterHours--Getting Evidence LessCostly Than Here. Comparative Cost of Evidence. Not Done That Way Now. Trend Toward Segregation. Mrs. Merrick's Technique. Victor's Fall and Fate. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/carrigan-reengaged-to-pilot-red-sox-for-the-1929-season.html | Carrigan Re-engaged to Pilot Red Sox for the 1929 Season | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hambletonian-day-at-fair-tomorrow-50000-are-expected-to-see-renewal.html | HAMBLETONIAN DAY AT FAIR TOMORROW; 50,000 Are Expected to See Renewal of $70,000 Trotting Stake at Syracuse. RACE CALLED OPEN EVENT Red Aubrey Probable Choice, but Guy Abbe, Gaylworthy and Spencer Will Have Much Support. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/disputes-maurois-on-wine-and-beer-antisaloon-official-says-that.html | DISPUTES MAUROIS ON WINE AND BEER; Anti-Saloon Official Says That Frenchman Knows Nothing, of Situation Here. WRONG ABOUT AMENDMENT Cherrington Sees Class Legislation in the Proposal for a Change. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/population-of-hawah-15347-more-in-1928-japanese-dominant-for-years.html | POPULATION OF HAWAH 15,347 MORE IN 1928; Japanese, Dominant for Years, Take Second Place in Island's Alien Inhabitants. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-rochelle-rentals-builders-announce-leasing-of-beechmont-towers.html | NEW ROCHELLE RENTALS.; Builders Announce Leasing of Beechmont Towers. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/westchesters-need-for-more-highways-supervisors-will-discuss.html | WESTCHESTER'S NEED FOR MORE HIGHWAYS; Supervisors Will Discuss TenYear Road-Building Programat September Meeting. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/picnics-were-not-tame-in-old-colonial-days-the-people-then-enjoyed.html | PICNICS WERE NOT TAME IN OLD COLONIAL DAYS; The People Then Enjoyed Horse Races and Many Forms of Athletic Contests | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/railway-clerks-here-answer-a-thousand-questions-a-day-information.html | RAILWAY CLERKS HERE ANSWER A THOUSAND QUESTIONS A DAY; Information Bureaus Got Nearly a Million Inquiries in August on Many Strange Subjects. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/yacht-sayonara-wins-title-in-star-class-triumphs-over-fleet-of-25.html | YACHT SAYONARA WINS TITLE IN STAR CLASS; Triumphs Over Fleet of 25 in Championship Events in Peconic Bay. | True | Special to The New York Times | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/letters-of-a-brook-farm-colonist.html | Letters of a Brook Farm Colonist | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/buys-tract-at-islip.html | Buys Tract at Islip. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/missing-rector-found-dr-hutchinson-of-essex-england-laborer-on.html | MISSING RECTOR FOUND.; Dr. Hutchinson of Essex, England, Laborer on Alberta Farm. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ocean-gate-trophy-won-by-the-rascal-takes-cup-in-race-for-class-e.html | OCEAN GATE TROPHY WON BY THE RASCAL; Takes Cup in Race for Class E Sloops in New Jersey Waters --Thacher Scores Double. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hoover-jr-studies-flying-makes-survey-of-aviation-economics-at.html | HOOVER JR. STUDIES FLYING; Makes Survey of Aviation Economics at Airport in Chicago. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/sees-banks-loans-to-brokers-shrinking-investment-house-expects-bulk.html | SEES BANKS' LOANS TO BROKERS SHRINKING; Investment House Expects Bulk of Credit to Come From Corporations and Others. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/dr-rogers-to-lecture-on-politics.html | Dr. Rogers to Lecture on Politics. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/809-voters-in-city-register-in-advance-under-new-law.html | 809 Voters in City Register In Advance Under New Law | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/proposes-a-school-of-all-arts-here-prof-boring-deems-columbia.html | PROPOSES A SCHOOL OF ALL ARTS HERE; Prof. Boring Deems Columbia Natural Place for Such an Institution. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/restaurant-variety.html | RESTAURANT VARIETY | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/reigh-count-to-be-retired-after-three-more-starts.html | Reigh Count to Be Retired After Three More Starts | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tunney-uses-tenor-in-demonstration-john-mccormack-represents.html | TUNNEY USES TENOR IN DEMONSTRATION; John McCormack Represents Dempsey in Illustration of Famous Seventh Round. SHAW EAGER TO MEET HIM Playwright Says He Shows Good Taste in Disliking "Cashel Byron's Profession." Singer Dodges Pulled Blows. Shaw Wants to See Fighter. Gimbals to Entertain Champion. | True | Special Cable to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/1800-lithographs-in-nyucollection-fuchs-lang-co-donates-its.html | 1,800 LITHOGRAPHS IN N.Y.U.COLLECTION; Fuchs & Lang Co. Donates Its Pictures and Books for Permanent Exhibition.RARE WORKS ON DISPLAY Product of Alois Senefelder, Inventor of Process, Among Items inWashington Square Hall. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/building-trade-safety-active-campaign-under-way-for-accident.html | BUILDING TRADE SAFETY.; Active Campaign Under Way for Accident Prevention. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/impish-ii-captures-3-outboard-races-charley-allens-craft-features.html | IMPISH II CAPTURES 3 OUTBOARD RACES; Charley Allen's Craft Features Philadelphia Regatta, Winning Lipton Cup.ESTABLISHES 3 RECORDSJ. Allen's Baby Whale and Becker'sFidget Among Winners--BabyJack Crashes Into Wall. | True | Special to The New York Times | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/digging-up-the-glory-of-king-solomon-excavations-at-megiddo-recall.html | DIGGING UP THE "GLORY" OF KING SOLOMON; Excavations at Megiddo Recall the Splendor of the Monarch Who Was Also a Poet and a Philosopher DIGGING UP SOLOMON'S "GLORY" | True | By P.w. Wilson | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/to-expand-pacific-service-french-line-will-add-four-passenger.html | TO EXPAND PACIFIC SERVICE; French Line Will Add Four Passenger Motorships. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/miss-wills-victor-gains-title-final-champion-conquers-miss-cross.html | MISS WILLS VICTOR; GAINS TITLE FINAL; Champion Conquers Miss Cross Easily by 6-0, 6-1, in National Tennis Tourney.MISS JACOBS ALSO SCORESPlays Brilliantly to Put Out Mrs. Mallory in SemiFinals, 6-2, 7-5.MISS WILLS WINS DOUBLESPaired With Mrs. Wightman, SheReaches Semi-Finals, Which Will Be Played Today. Miss Wills Doubles Victor. Miss Cross Off Game. Backhand Drives Score. MISS WILLS VICTOR; GAINS TITLE FINAL Californian Saves Day. Shows Good Backhand. | True | By Allison Danzig.times Wide World Photo. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/scarlet-fever-attacks-boy-scouts.html | Scarlet Fever Attacks Boy Scouts. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/calls-coach-a-leader-in-college-life-now-the-rev-jp-conroy-says-he.html | CALLS COACH A LEADER IN COLLEGE LIFE NOW; The Rev. J.P. Conroy Says He Has Usurped the Professor's Role and Power. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/zenneck-to-get-radio-institute-medal.html | ZENNECK TO GET RADIO INSTITUTE MEDAL | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/charles-ross-grubb-dies-of-heart-attack-brother-of-late-gen-e-burd.html | CHARLES ROSS GRUBB DIES OF HEART ATTACK; Brother of Late Gen. E. Burd Grubb Was Past Grand Master of New Jersey Masons. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/resells-corner-in-bronx.html | Resells Corner in Bronx. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/rivers-in-the-election.html | RIVERS IN THE ELECTION. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (International.)(Times Wide World Photos.)(P. & A.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tells-of-students-union-hs-houston-sailing-lauds-work-for.html | TELLS OF STUDENTS' UNION; H.S. Houston, Sailing, Lauds Work for International Contest. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/five-in-connecticut-fight-hadley-of-yale-out-of-race-for-democratic.html | FIVE IN CONNECTICUT FIGHT.; Hadley of Yale Out of Race for Democratic Senate Nomination. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-german-banks-plans-organization-nearly-completed-advices-from.html | NEW GERMAN BANK'S PLANS.; Organization Nearly Completed, Advices From Abroad Say. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/austria-rejoices-in-fiscal-liberty-where-the-peace-treaty-will-be.html | AUSTRIA REJOICES IN FISCAL LIBERTY; WHERE THE PEACE TREATY WILL BE SIGNED Enjoys Freedom From League Control, but Is Willing to Submit to It Again for a New Loan. VIENNA FESTIVAL PLANNED City Considers Celebrating in 1930 the 2,000th Anniversary of Earliest Record of Its Existence. League Controller Is Optimistic. Seipel's Trip Stirs Curiosity. Will Give Views on Anschluss. To Observe Founding of Cit | True | Wirelss to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/methodist-college-in-ninpo-a-ruin-chinese-school-seizes-property.html | METHODIST COLLEGE IN NINPO A RUIN; Chinese School Seizes Property and Despite Repeated Protests Retains Possession. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/backs-smith-on-aliens-representative-dickstein-says-he-would-unite.html | BACKS SMITH ON ALIENS.; Representative Dickstein Says He Would Unite Families. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/weddings-record-is-set-this-year-at-little-church.html | WEDDINGS RECORD IS SET THIS YEAR AT 'LITTLE CHURCH' | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/housing-provided-by-trade-unions-us-bureau-of-labor-statistics.html | HOUSING PROVIDED BY TRADE UNIONS; U.S. Bureau of Labor Statistics Makes Survey ofWork Accomplished.MANY FINANCING BODIESAmalgamated Clothing Workers ofNew York and Locomotive Engineers Head the List. Locomotive Engineers' Project. Home-Finance Companies of Unions. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/flies-fast-to-montreal-fairchild-monoplane-covers-352-miles-in-164.html | FLIES FAST TO MONTREAL.; Fairchild Monoplane Covers 352 Miles in 164 Minutes. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/alexandria-is-festive-many-large-parties-keep-the-colonists-busy.html | ALEXANDRIA IS FESTIVE; Many Large Parties Keep the Colonists Busy --Country Club Dance on Friday | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/selling-problems-studied-by-mills-cotton-goods-producers-after-best.html | SELLING PROBLEMS STUDIED BY MILLS; Cotton Goods Producers After Best Way to Improve Distribution. SELECTIVE PLAN OFFERED Restricts Trade to Certain Jobbers and Zoning Is Needed--Agency Idea Also Favored. Selective Selling Advanced. Prevents Price Slashing. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/move-to-padlock-bootleg-homes-federal-officials-in-minneapolis-take.html | MOVE TO PADLOCK BOOTLEG HOMES; Federal Officials in Minneapolis Take Drastic Step to Stop Dry Law Violations. TWENTY-SIX SUITS STARTED Authorities Say Offenders Use Homes to Screen Their Operations. Bonding Landlords Considered. To Confiscate Chicago Still Sites. MOVE TO PADLOCK BOOTLEG HOMES | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/road-and-rail-fight-in-england-british-buses-seek-trade.html | ROAD AND RAIL FIGHT IN ENGLAND; BRITISH BUSES SEEK TRADE | True | By Clair Price.photograph Copyright By Photopress. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/110924500-bonds-called-for-august-industrial-and-other-issues-added.html | $110,924,500 BONDS CALLED FOR AUGUST; Industrial and Other Issues Added to List of Redemptions This Month.OTHERS TO BE PAID LATER Announcements Made of LargeDebts to Be Wiped Out inSeptember and October. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/lindbergh-writes-of-aviations-advance-in-the-first-of-a-series-of.html | LINDBERGH WRITES OF AVIATION'S ADVANCE; In the First of a Series of Notable Articles, the Famous Airman Traces the Development of the Airplane-- "America Has Found Her Wings, But," He Says, "She Must Yet Learn to Use Them" Two Decades of Effort. No Longer An Experiment. | True | By Col. Charles A. Lindbergh. Copyright, 1928, By the New York Times Co.photograph By Times Wide World.photograph Copyright By Brown Brothers. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/pays-with-interest-for-1883-horse-car-ride-by-sending-20-cents-in.html | Pays With Interest for 1883 Horse Car Ride By Sending 20 Cents in Stamps to B. M. T. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/army-mine-floats-to-sea-steamers-are-warned-of-lost-explosive-off.html | ARMY MINE FLOATS TO SEA; Steamers Are Warned of Lost Explosive Off Maine Coast. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/doctors-in-a-congress-to-study-ills-of-age-samuel-w-lambert.html | DOCTORS IN A CONGRESS TO STUDY ILLS OF AGE; SAMUEL W. LAMBERT | True | By Dwight S. Anderson.photograph By Marceau. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ten-bangors.html | TEN BANGORS. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/staten-island-boy-scouts-will-have-largest-camp-built-on-foundation.html | STATEN ISLAND BOY SCOUTS WILL HAVE "LARGEST" CAMP; Built on Foundation Site Near Narrowsburg, It Will Be Completed in Four Weeks Work of Scouts Praised. Toys for the Toyless. Invitation to Football. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/where-do-they-go-in-the-summertime.html | WHERE DO THEY GO IN THE SUMMERTIME? | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/best-in-dog-show-to-herweilers-entry-lydia-von-starkenferritz.html | BEST IN DOG SHOW TO HERWEILER'S ENTRY; Lydia von Starkenferritz, Shepherd, Wins Ten Prizes atNewark Club Exhibition. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/kills-his-daughter-while-defending-her-bath-ny-vineyardist-shoots.html | KILLS HIS DAUGHTER WHILE DEFENDING HER; Bath (N.Y.) Vineyardist Shoots Son-in-Law Who Attacked Estranged Wife. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/plan-big-apartment-for-east-river-front-new-structure-will-occupy.html | PLAN BIG APARTMENT FOR EAST RIVER FRONT; New Structure Will Occupy Block on East End Avenue. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/suitor-shoots-nurse-then-wounds-himself-young-woman-refused-to.html | SUITOR SHOOTS NURSE, THEN WOUNDS HIMSELF; Young Woman Refused to Marry Ex-Polish Army Officer--Both in Grave Condition. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-11-no-title.html | Article 11 -- No Title | True | (All Photographs TimesWide WorldPhotos.)THE DAY'S WARFAREBEGINS: FIRSTCLASSMENLined Up in Front of TheirTents forthe Day's Orders.s | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/two-congress-medalists-of-late-bar-still-in-army.html | TWO CONGRESS MEDALISTS OF LATE BAR STILL IN ARMY | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/americans-see-fair-at-nijninovgorod-famous-annual-mart-gathers.html | AMERICANS SEE FAIR AT NIJNI-NOVGOROD; Famous Annual Mart Gathers Merchandise From Russia, Persia, China and Mongolia. SOVIET FINANCES IMPROVE Metric System to Be Substituted for Old Measures--Foreign Tourists Astonish Moscow. Soviet Budget Statistics. To Adopt Metric System. Soviet's Eyes on Paris. Tourists Amaze Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/this-tricky-game-of-politics-mr-kent-takes-a-pessimistic-view-of.html | THIS TRICKY GAME OF POLITICS; Mr. Kent Takes a Pessimistic View of Voters and Candidates This Game Of Politics | True | By Charles Willis Thompson | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/mrs-allen-rallies-but-end-is-imminent-mayors-wife-is-now-at-mothers.html | MRS. ALLEN RALLIES, BUT END IS IMMINENT; Mayor's Wife Is Now at Mother's Bedside in Clinton, Iowa-- He Prepares to Go. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/3-to-try-westward-flight-polish-army-officers-with-chicago-as-goal.html | 3 TO TRY WESTWARD FLIGHT; Polish Army Officers, With Chicago as Goal, Seek $50,000 Prize. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/to-avoid-marriage-mixup-jacquelin-logan-says-she-and-winston-will.html | TO AVOID MARRIAGE MIX-UP; Jacquelin Logan Says She and Winston Will Live Apart Now. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/building-safety-industry-will-cooperate-with-national-congress-in.html | BUILDING SAFETY.; Industry Will Cooperate With National Congress in This City. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-9-no-title-times-wide-world-photos-times-wide-world-photos.html | Article 9 -- No Title; (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Walter Scott Shinn.) (Underwood & Underwood.) (Times Wide World Photos., Philadelphia Bureau.) (Times Wide World Photos, Philadelphia Bureau.) (Times Wide World Photos, Philadelphia Bureau.) | True | (Times Wide World Photos.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/30000000-spent-on-medical-centre-western-reserve-university-units.html | $30,000,000 SPENT ON MEDICAL CENTRE; Western Reserve University Units Embrace Schools, Hospitals and Museums. FACILITIES FOR RESEARCH These Are Grouped In Convenient Proximity Under Cooperating Management. Grouping of Centre. Library Building Added. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/big-parties-at-newport-new-dances-find-a-place-in-the-colonys-busy.html | BIG PARTIES AT NEWPORT; New Dances Find a Place in the Colony's Busy Program-- Final Golf Play On | True | (Photograph by Fotograms.) (PHOTOGRAPH BY INTERNATIONAL NEWSREEL.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/races-coming-at-edgartown-two-events-this-week-to-be-the-seasons.html | RACES COMING AT EDGARTOWN; Two Events This Week to Be the Season's Finals-- Air Enthusiasts Active | True | (Photographs: Lower by Fotograms, Upper P. & A.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/marczell-de-nemes-collection-to-be-dispersed.html | MARCZELL DE NEMES COLLECTION TO BE DISPERSED | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/princeton-seminary-opens-sept-25.html | Princeton Seminary Opens Sept. 25. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/admitted-to-customs-bar.html | Admitted to Customs Bar. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/crowley-must-fill-many-gaps-in-team-columbia-coach-looks-chiefly-to.html | CROWLEY MUST FILL MANY GAPS IN TEAM; Columbia Coach Looks Chiefly to Unbeaten 1927 Freshman Team for Material. THREE LINEMEN TO RETURN Davenport, Bleecker and Adler Are Counted On--Three Positions Open in Backfield. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/two-sales-by-anderson-auctioneer-will-offer-greenwich-and-new.html | TWO SALES BY ANDERSON.; Auctioneer Will Offer Greenwich and New Rochelle Houses. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/democratic-rallies-for-jersey.html | Democratic Rallies for Jersey. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/mother-concepcion-asserts-innocence-mexican-nun-interviewed-in-jail.html | MOTHER CONCEPCION ASSERTS INNOCENCE; Mexican Nun, Interviewed in Jail, Says Church Is Guiltless of Obregon Murder. SHE WISHES TO BE MARTYR Other Prisoners Contradict Each Other in Testimony on Her Alleged Role in Plot. Says Toral Alone Is Guilty. MOTHER CONCEPCION ASSERTS INNOCENCE Jokes on Insanity Charge. Maintains She Is a Nun. Says She Is Not Mistreated. Contradicts Mother Concepcion. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-10-no-title.html | Article 10 -- No Title | True | (Times Wide World Photos.)(Freudy.)(E.F. Foley.)(E.F. Foley.)(Dorr News Service.)(Doye.)(Times Wide World Photos, Paris Bureau.)(Times Wide World Photos, Paris Bureau.)(Times Wide World Photos.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/robinson-answers-white-says-paris-attack-on-smith-discredits.html | ROBINSON ANSWERS WHITE.; Says Paris Attack on Smith "Discredits" Editor's Good Faith. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/explaining-dr-dieffenbach-his-views-on-smith-held-to-be-not-in.html | EXPLAINING DR. DIEFFENBACH; His Views on Smith Held to Be Not in Accord With Unitarian Tenets Object to Qualification. CHAUCER ON DRY LAW. | True | JAMES SULLIVAN.JOHN HOWLAND LATHROP,WILLIAM A. WILSON. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/dublin-again-becomes-a-tryout-town.html | DUBLIN AGAIN BECOMES A TRYOUT TOWN | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/business-here-fully-fair-many-lines-report-conditions-better-than-a.html | BUSINESS HERE FULLY FAIR.; Many Lines Report Conditions Better Than a Year Ago. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/peggy-belle-best-in-dutchess-show-crossmans-irish-setter-takes.html | PEGGY BELLE BEST IN DUTCHESS SHOW; Crossman's Irish Setter Takes Highest Honors in the Dog Exhibit at Rhinebeck. CORDOVA KENNELS TRIUMPH Their My Own Perfection Is Judged Best Cocker Spaniel--Arco von Sadowaberg Scores. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/killed-over-poker-game-porter-stabbed-by-fellowworker-after-dispute.html | KILLED OVER POKER GAME.; Porter Stabbed by Fellow-Worker After Dispute at Cards. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/twink-21-annexes-grand-union-hotel-beats-dr-freeland-by-length.html | TWINK, 2-1, ANNEXES GRAND UNION HOTEL; Beats Dr. Freeland by Length Before 20,000 at Spa-- Victor Earns $12,025. CHANCE SHOT TRIUMPHS J.E. Widener's Colt, Sande Up, Wins by Neck From Black Maria, the Favorite. DANGEROUS FINISHES THIRD Edith Cavell 4th and Last—Victory in Merchants and Citizens' Handicap Worth $7,500. Cheers for Sande. Edith Cavell Leads At Start. Finishes in 2:03 1-5. TWINK, 2-1, ANNEXES GRAND UNION HOTEL Shakitup Wins Easily. | True | By Bryan Field. Special To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/assembly-gathers-to-name-zogu-king-albanian-delegates-postpone.html | ASSEMBLY GATHERS TO NAME ZOGU KING; Albanian Delegates Postpone Meeting Until Tomorrow After Formal Opening. PRESIDENT PROMISES PEACE His Message Expressing Desire for Modern Organization Receives Hearty Ovation. Vienna Has Conflicting Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tuttle-to-speak.html | TUTTLE TO SPEAK. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/british-experts-say-deaf-age-is-coming-new-yorkers-may-be-first.html | BRITISH EXPERTS SAY DEAF AGE IS COMING; New Yorkers May Be First Urban Dwellers to Lose Hearing From Street Noises. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/to-plan-smith-campaign-in-southwest.html | To Plan Smith Campaign in Southwest. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/next-door-to-palaces-though-not-the-major-activity-art-holds-its.html | NEXT DOOR TO PALACES; Though Not the Major Activity, Art Holds Its Own in Newport--Romance of Past | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/research-to-fore-as-industrys-aid-jl-madden-tells-what-work-of.html | RESEARCH TO FORE AS INDUSTRY'S AID; J.L. Madden Tells What Work of Bureau Shows as Main Problems. COLOR SAVED ONE HOUSE Turned From Black Handles—Waste Used for Building Blocks-- Sales Territories Changed. Research May Be Simple. Profit From Former Waste. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/flat-iron-scores-in-5000-handicap-peabody-entry-wins-hawthorne.html | FLAT IRON SCORES IN $5,000 HANDICAP; Peabody Entry Wins Hawthorne Feature by a Head Before 20,000 on Closing Day. EASTER STOCKINGS TRAILS Winner Takes Lead in Last Sixteenth, Earning $3,380 forOwner and Paying $6.60. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/i-met-you-before-they-all-tell-hoover-people-from-coast-to-coast.html | 'I MET YOU BEFORE,' THEY ALL TELL HOOVER; People From Coast to Coast Remind the Candidate of WhenThey Last Saw Him. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/taxi-drivers-form-union-complain-of-abuse-by-foremen-and-condition.html | TAXI DRIVERS FORM UNION.; Complain of "Abuse" by Foremen and Condition of Cars. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/nettle-harvest-and-other-recent-works-of-fiction-interracial.html | "Nettle Harvest" and Other Recent Works of Fiction; INTER-RACIAL MARRIAGE TALES BY MRS. H.G. WELLS A MODERN SAINT FRANCIS Latest Works of Fiction AN OLD MAN'S MEMORIES A VISION OF WAR DESERT ADVENTURE Latest Works of Fiction A MARRIAGE OF CONVENIENCE LITERARY DUPLICITY IN BORNEO Latest Works Of Fiction EMOTIONAL GYRATIONS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/sees-romance-in-market-george-j-brown-traces-changes-in-buying.html | SEES 'ROMANCE' IN MARKET.; George J. Brown Traces Changes in Buying Motives. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/saranac-plans-gay-barn-dance-adirondacks-season-lively-with.html | SARANAC PLANS GAY BARN DANCE; Adirondacks Season Lively With Parties-- Swimmers to Vie at Lake Placid | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/aide-reports-to-mrs-willebrandt.html | Aide Reports to Mrs. Willebrandt. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/gen-wong-remakes-province-of-kwangsi-abates-flood-nuisance.html | GEN. WONG REMAKES PROVINCE OF KWANGSI; Abates Flood Nuisance, Stimulates Building. Reforestationand Starts a University. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/praises-strides-by-fort-wayne-president-crowley-recalls-the-citys.html | PRAISES STRIDES BY FORT WAYNE; President Crowley Recalls the City's Railroad and Industrial Gains. ONCE AN INDIAN VILLAGE First Rail Line Organized 75 Years Ago to Link Trading Post With Other Centres. Praises Rise of City. Traces Railroad Gains. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/night-club-truce-remains-unbroken-no-rift-observed-in-new-harmony.html | NIGHT CLUB TRUCE REMAINS UNBROKEN; No Rift Observed in New Harmony Between FederalOfficials.CELLER SCORES "FRISKING"In Telegram to Lowman He Predicts France Will Protest Searchof French Line Passengers. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/screen-notes.html | SCREEN NOTES | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ellen-florence-diva-hasthroat-operation-dr-herzog-acts-quickly.html | ELLEN FLORENCE, DIVA, HASTHROAT OPERATION; Dr. Herzog Acts Quickly After American Singer Swallows Bone at Vienna Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/couduret-thrills-crowd-at-takeoff-french-plane-avoided-many-dangers.html | COUDURET THRILLS CROWD AT TAKE-OFF; French Plane Avoided Many Dangers in 10 Minutes in Air on Attempted Sea Flight. GRAZED TREE, DUCKED WIRE Then, Saturated With Leaking Gasoline, It Landed Safely DespiteBroken Landing Gear. Starts Dumping Gasoline. Dives Under High Tension Wire. | True | Special Cable to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ridgewood-plateau-active-home-building-in-woodside-area-of-queens.html | RIDGEWOOD PLATEAU.; Active Home Building in Woodside Area of Queens. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tribe-rites-still-invoke-rain-god-strange-ceremonies-accompany-the.html | TRIBE RITES STILL INVOKE RAIN GOD; Strange Ceremonies Accompany the Prayers of Primitive Peoples Who Seek Relief From Drought. A Custom in Many Places. A Beautiful Ceremony. | True | By Diana Rice. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/await-smiths-word-to-choose-governor-many-names-suggested-for.html | AWAIT SMITH'S WORD TO CHOOSE GOVERNOR; Many Names Suggested for Democratic Nomination, but No Decision. STRAUS STRONGLY URGED Not a Candidate, but Friends Believe His Name Would Strengthenthe Ticket--His Record. Lunn Meets Opposition. Always Supported Smith. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/alexander-still-tops-the-international-toronto-player-setting-pace.html | ALEXANDER STILL TOPS THE INTERNATIONAL; Toronto Player Setting Pace With Hitting Mark of .378--Seibold First Among Pitchers. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/french-fire-law.html | FRENCH FIRE LAW. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/our-lead-in-patents.html | OUR LEAD IN PATENTS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/june-shoe-production-climbed.html | June Shoe Production Climbed. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/senator-bruce-finds-little-to-favor-in-hoover-speech-maryland.html | SENATOR BRUCE FINDS LITTLE TO FAVOR IN HOOVER SPEECH; Maryland Member of Upper House Says It Shows a Shrinkage in Every Respect Save Its Own Length CONCERNING THE TREATY | True | WILLIAM CABELL BRUCE.THOMAS HALL SHASTID. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/dinner-given-to-balchen.html | Dinner Given to Balchen. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/quits-waldorf-to-preach-mail-clerk-says-new-yorkers-have-no-time.html | QUITS WALDORF TO PREACH.; Mail Clerk Says New Yorkers Have No Time for Religion. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/western-golf-title-again-won-by-dolp-beats-novotny-4-and-3-on.html | WESTERN GOLF TITLE AGAIN WON BY DOLP; Beats Novotny, 4 and 3, on Chicago Links to Gain Amateur Crown for Second Time. IS 6 UP AFTER 18 HOLES Novotny Stages Brilliant Rally in Afternoon, but Takes 3 Putts at 15th and Loses. Afternoon Round Well Played. WESTERN GOLF TITLE AGAIN WON BY DOLP | True | By William D. Richardson. Special To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/burn-mortgage-on-shrine-of-robert-louis-stevenson.html | Burn Mortgage on Shrine Of Robert Louis Stevenson | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-rockaway-park-pool.html | New Rockaway Park Pool. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/athletic-showing-disappoints-italy-winning-of-seven-first-prizes-at.html | ATHLETIC SHOWING DISAPPOINTS ITALY; Winning of Seven First Prizes at Olympic Games Fails to Satisfy Nation. VATICAN SEES SPORT CRAZE Official Organ Says Even Weaker Sex Is "Bitten by Passion for Physical Strength." vatican Organ Scores Sports Craze. Nobile Still Trusts Dirigible. Pius Restricts Audiences. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/sells-plot-in-englewood.html | Sells Plot in Englewood. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ny-auto-club-starts-broken-glass-patrol.html | N.Y. AUTO CLUB STARTS BROKEN GLASS PATROL | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-bedford-mayor-permits-parade.html | New Bedford Mayor Permits Parade | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/janningss-great-acting-a-muddled-affair-mr-gilbert.html | JANNINGS'S GREAT ACTING; A Muddled Affair. Mr. Gilbert. | True | By Mordaunt Hall. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/honduras-again-cold-to-arbitration-plan-insists-on-american.html | HONDURAS AGAIN COLD TO ARBITRATION PLAN; Insists on American President or Chief Justice Settling Dispute With Guatemla. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/kansas-city-business-brisk-shows-18-per-cent-gain-over-1927-record.html | KANSAS CITY BUSINESS BRISK.; Shows 18 Per Cent. Gain Over 1927 --Record Corn Crop Expected. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/amateur-station-prefixes-corrected.html | AMATEUR STATION PREFIXES CORRECTED | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/lithuanian-sunday-law-stands.html | Lithuanian Sunday Law Stands. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/building-near-1927-level-chicago-has-wide-swings-in-permit.html | BUILDING NEAR 1927 LEVEL.; Chicago Has Wide Swings in Permit Totals--Foundry Iron Up 50 Cents. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/two-americas-show-their-polo-styles-players-from-argentina-who-have.html | TWO AMERICAS SHOW THEIR POLO STYLES; Players From Argentina, Who Have Reinforced With Science the Native Dash of the Pampas, Are Here to Challenge the Supremacy Which Our Redoubtable Big Four Took From England. TWO AMERICAS MEET IN POLO | True | By H.i. Brock | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/investor-buys-in-brooklyn.html | Investor Buys In Brooklyn. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tumulty-at-the-luncheon-wilsons-former-secretary-joins-in-welcome.html | TUMULTY AT THE LUNCHEON; Wilson's Former Secretary Joins in Welcome to Smith. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/more-wood-preserving-quantity-treated-in-1927-exceeded-any-previous.html | MORE WOOD PRESERVING.; Quantity Treated in 1927 Exceeded Any Previous Year. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/more-settlers-to-bureya-four-hundred-additional-jewish-families.html | MORE SETTLERS TO BUREYA.; Four Hundred Additional Jewish Families Scheduled to Go There. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/perth-amboy-has-50000-fire.html | Perth Amboy Has $50,000 Fire. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/feminine-literature-in-france-french-letter.html | Feminine Literature In France; French Letter | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/sheftal-us-wins-british-golf-title-defeats-dobbie-of-scotland-6-and.html | SHEFTAL, U.S., WINS BRITISH GOLF TITLE; Defeats Dobbie of Scotland, 6 and 5, for Boys' Crown on the Formby Links. BOTH NERVOUS AT START Youthful Scot Plays Gallantly In Morning, but American Is Easy Victor in 2d Round. | True | By Allen Raymond. Wireless To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/weather-retards-polo-preparations-argentine-test-off-and-us-match.html | WEATHER RETARDS POLO PREPARATIONS; Argentine Test Off and U.S. Match at Port Washington Today Is Doubtful. COWDIN'S CHANCES HURT He May Not Get Opportunity of Showing Whether He Excels Guest as Back. Whites to Face Strong Team. Harriman Satisfactory. | True | By Robert F. Kelley. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/brave-women-of-the-air-who-flew-crude-ships-they-too-were-pioneers.html | BRAVE WOMEN OF THE AIR WHO FLEW CRUDE SHIPS; They, Too, Were Pioneers and Some Lost Their Lives in Days When the Airplane Was an Unknown Quantity BRAVE WOMEN WHO FLEW CRUDE AIRPLANES | True | By Elizabeth H. Gregory | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/child-killed-3-hurt-in-auto-crash.html | Child Killed, 3 Hurt in Auto Crash. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/osage-indians-name-new-chief-fred-lookout-is-chosen-to-rule-over.html | OSAGE INDIANS NAME NEW CHIEF; Fred Lookout Is Chosen To Rule Over One of Richest Tribes | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/georgia-markets-tobacco-sales-so-far-are-22172118-pounds-valued-at.html | GEORGIA MARKETS TOBACCO.; Sales So Far Are 22,172,118 Pounds, Valued at $7,058,478. TRADE AND INDUSTRY BOTH SHOW GAINS | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/held-as-poisoner-after-death-of-five-missouri-woman-is-accused-of.html | HELD AS POISONER AFTER DEATH OF FIVE; Missouri Woman Is Accused of Murder of Two Persons Stricken at Her Home. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hunter-is-named-no-1-on-us-tennis-team-lott-is-no-2-of-eight-chosen.html | HUNTER IS NAMED NO. 1 ON U.S. TENNIS TEAM; Lott Is No. 2 of Eight Chosen for International Matches With England and France. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/aid-to-smith-branded-as-rumor-by-madoo-democratic-leader-promises.html | AID TO SMITH BRANDED AS 'RUMOR' BY M'ADOO; Democratic Leader Promises to Issue Statement That 'Will Speak for Itself.' | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/radios-superset-is-electrified-superheterodyne-is-improved-to-use-a.html | RADIO'S SUPER-SET IS ELECTRIFIED; Superheterodyne Is Improved to Use Alternating Current Tubes--No Batteries Required--New Features Incorporated Detector Is a Power Tube. Tuning Meter Is Used. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/australian-cruiser-visits-boston.html | Australian Cruiser Visits Boston. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/londons-piccadilly-circus-to-be-rebuilt-in-new-form-hub-of-the.html | LONDON'S PICCADILLY CIRCUS TO BE REBUILT IN NEW FORM; "Hub of the World" Reaches Another Turning Point In Its Career A Rectangular Circus. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/footpads-shot-hits-two-he-fires-on-chicago-physician-and-woman-in.html | FOOTPAD'S SHOT HITS TWO,; He Fires on Chicago Physician and Woman in Auto. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/mystery-deepens-in-hassell-search-south-greenland-coast-fails-to.html | MYSTERY DEEPENS IN HASSELL SEARCH; South Greenland Coast Fails to Yield Any Clue to Fliers, Seen Last Sunday. VIEWS ON COURSE DIVERSE Radio Relay League Offers $500 Reward for Trace of Broadcaster of False Signals. Canada Calls Off Its Search. Radio League Offers Reward. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/outdoor-games-a-lure-to-visitors-in-jersey.html | OUTDOOR GAMES A LURE TO VISITORS IN JERSEY | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/baptist-treasurer-gone-home-mission-board-at-atlanta-asks-search.html | BAPTIST TREASURER GONE.; Home Mission Board at Atlanta Asks Search for C.S. Carnes. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/finds-lack-of-garages-westchester-apartments-create-a-demand-says.html | FINDS LACK OF GARAGES.; Westchester Apartments Create a Demand, Says H.E. Snow. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/wilsons-2-homers-help-cubs-win-73-hack-propels-29th-and-30th-of.html | WILSON'S 2 HOMERS HELP CUBS WIN, 7-3; Hack Propels 29th and 30th of Year Off Braves as Mates Make It 3 in Row. CHICAGO GAINS ON GIANTS Now Only One Game From Second Place--Cuyler Also Connects for the Circuit. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/put-on-ship-for-350-says-ill-stowaway-gassed-survivor-at-baltimore.html | PUT ON SHIP FOR $350, SAYS ILL STOWAWAY; Gassed Survivor at Baltimore Asserts Brother Here Sent Money Paid Smuggler. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/national-tax-conference-new-york-tax-experts-journey-to-seattle-to.html | NATIONAL TAX CONFERENCE; New York Tax Experts Journey to Seattle to Discuss Taxation. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/many-party-shifts-mark-the-campaign-prohibition-issue-wins-votes.html | MANY PARTY SHIFTS MARK THE CAMPAIGN; Prohibition Issue Wins Votes for Smith From Republicans While Some Democrats Bolt. HOOVER GAINS IN THE SOUTH Farm Relief Controversy Adds to Democratic Forces in the Middle West. Other Republicans With Smith. Professor Erskine Turns to Smith. Democratic Bolters Are Dry. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/pirates-jolt-giants-in-series-final-71-pittsburgh-makes-it-three.html | PIRATES JOLT GIANTS IN SERIES FINAL, 7-1; Pittsburgh Makes It Three Out of Four-- Cards Win and Lead by 2 Games. WELSH SLAMS HOME RUN Long Clout in 1st Saves Losers From Shut-Out-Kremer Holds Giants to 7 Hits. FITZSIMMONS IS POUNDED Pirates Take Early Lead by Scoring 3 Runs in 1st, and Keep Up Batting Attack. Pirates Rising Rapidly. Pirates Get Two More in 6th. Ott Gets Unlucky Break. PIRATES JOLT GIANTS IN SERIES FINAL, 7-1 | True | By Richards Vidmer. Special To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/all-worked-24-hours-at-french-hospital-surgeons-at-institution.html | ALL WORKED 24 HOURS AT FRENCH HOSPITAL; Surgeons at Institution Nearest Crash Operated All Through Night. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/harrimans-and-russia-settle-mine-dispute-soviet-union-cancels.html | HARRIMANS AND RUSSIA SETTLE MINE DISPUTE; Soviet Union Cancels Manganese Concession, Repaying Holders Who Arrange Loan for It. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/harder-training-for-the-air-corps-war-department-announces-broad.html | HARDER TRAINING FOR THE AIR CORPS; War Department Announces Broad Courses of Instruction for Its Fliers.PILOTS MUST BE VERSATILE Will Engage in Stunts, SendSignals, Take Photographsand Do Other Things. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/grandiose-plans-dazzle-chinese-the-nationalist-government-announces.html | GRANDIOSE PLANS DAZZLE CHINESE; The Nationalist Government Announces Development SchemeCalling for Many Millions.FINANCING LEFT IN THE AIR Ministry Takes No Account ofExisting Debts and Arrears ofPayments on Interest. | True | By Hallett Abend Special Correspondence of the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ce-hubbard-dies-in-antwerp-at-86-director-of-american-telephone-and.html | C.E. HUBBARD DIES IN ANTWERP AT 86; Director of American Telephone and Telegraph Co. Succumbs From Pneumonia. HE WAS VISITING A SON Fatal Illness Followed Injuries in Auto Accident--Burial Will Be in Belgium. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/1340-marines-leave-china-oct-6.html | 1,340 Marines Leave China Oct. 6. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/bank-changes-announced-sate-issues-certificate-to-fords-universal.html | BANK CHANGES ANNOUNCED.; Sate Issues Certificate to Ford's Universal Credit Company. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hungry-snake-gives-police-hard-battle-escaped-vaudeville-attraction.html | HUNGRY SNAKE GIVES POLICE HARD BATTLE; Escaped Vaudeville Attraction Seeks Food in Kitchen of Eighth Avenue Home. ENTRENCHED UNDER STOVE Emergency Squad Makes Capture and Finds Python to Be of Harmless Species. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/chicago-opera-loses-toti-dal-monte.html | Chicago Opera Loses Toti Dal Monte | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/women-pick-leaders-for-republican-drive-club-here-names-mrs-caraway.html | WOMEN PICK LEADERS FOR REPUBLICAN DRIVE; Club Here Names Mrs. Caraway to Head Campaign--Advisory Board Chosen. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/an-estimate-of-a-conservatory.html | AN ESTIMATE OF A CONSERVATORY | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/republican-drive-on-in-pennsylvania-state-leaders-praise-hoover-and.html | REPUBLICAN DRIVE ON IN PENNSYLVANIA; State Leaders Praise Hoover and Call for a Majority of 1,000,000. GOV. FISHER IS A SPEAKER He Says That on Recent Tour of West He Found Party Solidly for Ticket. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/pays-dawes-plan-interest-reich-bank-forwards-150000000-marks-to.html | PAYS DAWES PLAN INTEREST; Reich Bank Forwards 150,000,000 Marks to Reparations Agent. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/political-battle-gave-joy-to-colonel-harvey-col-george-harvey.html | POLITICAL BATTLE GAVE JOY TO COLONEL HARVEY; COL. GEORGE HARVEY | True | By Richard V. Oulahan.photography Copyright By Bassano, Ltd. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/art-events-out-of-town-on-long-island-in-maine-in-new-hampshire.html | ART EVENTS OUT OF TOWN; On Long Island. In Maine. In New Hampshire. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | Gossip of the Rialto; GOSSIP OF THE RIALTO | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/russias-use-of-peat.html | RUSSIA'S USE OF PEAT. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/review-of-week-in-realty-market-two-fifth-avenue-corner-sales-the.html | REVIEW OF WEEK IN REALTY MARKET; Two Fifth Avenue Corner Sales the Outstanding Features of Deals Reported Closed. SCHULTE CO. TAKES PROFIT Several Upper East Side Plots Assembled for Improvement WithApartment Houses. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/france-seeks-lead-in-communications-latest-plans-reveal-desire-to.html | FRANCE SEEKS LEAD IN COMMUNICATIONS; Latest Plans Reveal Desire to Become Focal Points for Continental Europe. $150,000,000 FOR PROJECT Department of Posts, Telegraphs and Telephone Shows Results With Free Hand and Own Budget. Department Shows Good Profits. American Telephone Standards. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/john-mcgrath.html | John McGrath. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/air-carnival-to-be-held-today.html | Air Carnival to Be Held Today. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/wilson-wins-maine-golf-title.html | Wilson Wins Maine Golf Title. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/fox-closes-theatre-deal-mortgages-of-18060000-figure-in-final-poli.html | FOX CLOSES THEATRE DEAL; Mortgages of $18,060,000 Figure in Final Poli Transaction. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/scenes-are-now-broadcast-a-romantic-radioland-is-created-by-the.html | "SCENES" ARE NOW BROADCAST; A Romantic Radioland Is Created By the Announcer's Voice Wizardry of the Voice. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/dowling-to-be-marne-day-speaker.html | Dowling to Be Marne Day Speaker. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/2600945-jews-in-russia-census-shows-only-4-per-cent-gain-since-1897.html | 2,600,945 JEWS IN RUSSIA.; Census Shows Only 4 Per Cent, Gain Since 1897. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hoovers-radio-voice.html | HOOVER'S RADIO VOICE. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/fort-meade-in-black-hills-grew-from-a-custer-camp-old-frontier-base.html | FORT MEADE IN BLACK HILLS GREW FROM A CUSTER CAMP; Old Frontier Base for Quelling Indian Uprising Falls Upon Tranquil Days Indians "Off the Reservation." Utes Tried to Migrate. Guards a President. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tomorrows-television.html | TOMORROW'S TELEVISION. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/plan-to-legalize-killing-prague-measure-would-permit-ending-life-of.html | PLAN TO LEGALIZE KILLING.; Prague Measure Would Permit Ending Life of Incurable Invalids. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/thomas-reports-unrest-in-west-socialist-nominee-says-he-found.html | THOMAS REPORTS UNREST IN WEST; Socialist Nominee Says He Found Little Enthusiasm for Smith or Hoover. SCORES DEMOCRATIC PARTY Declares Governor Has Lost Whatever Chance He Had for theFarm Vote. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/naval-film-pleases-germans.html | NAVAL FILM PLEASES GERMANS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/southerners-laud-smith-acceptance-his-honest-stand-commended-by.html | SOUTHERNERS LAUD SMITH ACCEPTANCE; His 'Honest Stand' Commended by Chairman of Georgia Woman's Dry Body. OKLAHOMANS SEND PRAISE Messages Come From Hoover's Home State and Town--Coolidge Cousin Is Pleased. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/penn-state-starts-training-saturday-seven-letter-men-among-44.html | PENN STATE STARTS TRAINING SATURDAY; Seven Letter Men among 44 Invited for Early SeasonFootball Training. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/radio-law-must-undergo-judicial-scrutiny-test-constitutionality-of.html | RADIO LAW MUST UNDERGO JUDICIAL SCRUTINY TEST; Constitutionality of Radio Act Remains in Realm of Legal Unknown, Says Davis--Asserts Stations Have No Assurance of License Renewals--Broadcasters Are Too Numerous Examining the Patient. Amendment Adds to Troubles. Solution for Difficulties. Legal Problems Galore. | True | By Judge S. B. Davis.harris & Ewing.p. & A. Photos.p. & A. Photos. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/finds-charge-severe-magistrate-says-peddlers-should-not-have.html | FINDS CHARGE SEVERE.; Magistrate Says Peddlers Should Not Have Required Bail. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/beaux-arts-home-artistic-terra-cotta-panels-for-new-building.html | BEAUX ARTS HOME.; Artistic Terra Cotta Panels for New Building. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | ( Herbert Lang, Pretoria.) (Times Wide World Photos.) (Times Wide World Photos, Paris Bureau.)(Times Wide World Photos, Berlin Bureau.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/residential-work-leads-in-building-national-survey-reveals-trend.html | RESIDENTIAL WORK LEADS IN BUILDING; National Survey Reveals Trend Toward Apartment Structures and Hotels. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/nearly-misses-his-ship-augustus-john-lacked-passport-visa-when.html | NEARLY MISSES HIS SHIP.; Augustus John Lacked Passport Visa When Ready to Sall Here. | True | Wireless to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/buyers-here-decline-accessories-ordered-gift-lines-also.html | BUYERS HERE DECLINE; ACCESSORIES ORDERED; Gift Lines Also Active--Reorders on Fur Coats Light, Sales May Be Dropped. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | By Fredericek C. Russel. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/more-rapid-transit-for-the-rockaways-would-benefit-many-sections.html | MORE RAPID TRANSIT FOR THE ROCKAWAYS; Would Benefit Many Sections, Says County Judge Nova-- Favors Proper Zoning. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/backs-ends-centre-are-needed-at-brown-coach-mclaughry-is.html | BACKS, ENDS, CENTRE ARE NEEDED AT BROWN; Coach McLaughry Is Handicapped by Losses From Graduation and Ineligibility. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-crop-records-forecast-by-bank-100000000-more-for-farmer.html | NEW CROP RECORDS FORECAST BY BANK; $100,000,000 More for Farmer, Continental National of Chicago Estimates.BENEFITS FOR ALL SECTIONS Acreage Larger Than Last Year and Labor More Plentiful--Corn for Export. Larger Feed Supply. Farmer's Monetary Return. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/business-men-buy-arlington.html | Business Men Buy Arlington. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/cardinal-star-to-coach-quintet.html | Cardinal Star to Coach Quintet. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/levine-home-auctioned-fliers-house-on-rockaway-coast-is-sold-for.html | LEVINE HOME AUCTIONED.; Flier's House on Rockaway Coast Is Sold for $21,000. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/gets-canaanite-snake-idol-xenia-seminary-head-finds-serpent-image.html | GETS CANAANITE SNAKE IDOL; Xenia Seminary Head Finds Serpent Image Long Buried in Palestine. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsOf Last Year. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/turkey-a-factor-for-peace-admiral-chester-points-out-that-we-have.html | TURKEY A FACTOR FOR PEACE; Admiral Chester Points Out That We Have No Treaty With the New Republic TENNESSEE DEMOCRATS | True | COLBY M. Chester,R.l. Peck. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/two-hampton-benefits-gala-events-are-arranged-to-aid-funds-for.html | TWO HAMPTON BENEFITS; Gala Events Are Arranged to Aid Funds for Church and Crippled Children | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-realty-firm-bergen-inc-will-specialize-in-bergen-county.html | NEW REALTY FIRM.; Bergen, Inc., Will Specialize in Bergen County Properties. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/senator-swanson-endorses-smith.html | Senator Swanson Endorses Smith. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/catskill-tour-suggested-now-season-is-good-for-drive-through-famous.html | CATSKILL TOUR SUGGESTED NOW; Season Is Good for Drive Through Famous Mountains Near By--Modern Motorcars May Follow Rip Van Winkle Trail | True | By Leon A. Dickinson. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. NEW JERSEY. SARATOGA SPRINGS. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/miss-c-anderson-engaged-to-marry-daughter-of-director-of-new-york.html | MISS C. ANDERSON ENGAGED TO MARRY; Daughter of Director of New York Public Library to Wed John W. Green Jr. FANNY R. LEAKE SETROTHED New York Girl to Marry Fyke Farmet, Lawyer of Nashville, Tenn. --Other Engagements. Leake--Farmer. Schuster--Scott. Donnelley--Erdman. Osgood--Caldwell. Engaged to Lieut. Close, U.S.N. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/citizens-rights-subverted-by-bureaucratic-practices-senator-schall.html | CITIZENS RIGHTS SUBVERTED BY BUREAUCRATIC PRACTICES; Senator Schall and Pierre du Pont Praised for Calling Attention to Conduct of Federal Agencies NOTIFICATIONS OF FORMER DAYS | True | EUGENE G. HAY. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/safety-convention-in-october.html | Safety Convention in October. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/frooks-simple-in-design-the-younger-set-affects-plain-trimmings-on.html | FROOKS SIMPLE IN DESIGN; The Younger Set Affects Plain Trimmings On the New Costumes for School | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/american-visitor-to-france-has-hard-times-with-customs-he-finds.html | AMERICAN VISITOR TO FRANCE HAS HARD TIMES WITH CUSTOMS; He Finds Travel Pleasantly Expedited Elsewhere on Continent and Cancels PlanTo Rent a House THE ISLAND OF BOUGAINVILLE DISPUTING MISS LOCKE | True | THOMAS DREIERA. P. WILKINSON. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/lehighs-candidates-to-report-on-sept-10-coach-tate-asks-football.html | LEHIGH'S CANDIDATES TO REPORT ON SEPT. 10; Coach Tate Asks Football Aspirants to Start Conditioningat Homes. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/arrest-secretary-of-international-life-he-is-charged-with-signing.html | ARREST SECRETARY OF INTERNATIONAL LIFE; He Is Charged With Signing Bogus Stock Allegedly Used by Toombs. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/that-first-rehearsal.html | THAT FIRST REHEARSAL | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/four-golf-stars-from-west-to-enter-us-amateur-play.html | Four Golf Stars From West To Enter U.S. Amateur Play | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/nebraska-plane-crash-kills-one.html | Nebraska Plane Crash Kills One. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/birds-dress-own-hurts-a-naturalist-discovers.html | BIRDS DRESS OWN HURTS A NATURALIST DISCOVERS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/sunday-denounces-smith-says-election-of-governor-would-be-a.html | SUNDAY DENOUNCES SMITH; Says Election of Governor Would Be a National Calamity. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/notes-on-current-magazines-current-magazines-continued-from-page-14.html | Notes On Current Magazines; Current Magazines (Continued from Page 14) | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/farmers-cash-income-higher-gain-of-1-per-cent-over-1927-in-four.html | FARMERS' CASH INCOME HIGHER; Gain of 1 Per Cent. Over 1927 in Four Northwest States. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/federal-law-protects-yellowlegs.html | Federal Law Protects Yellowlegs. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/19-yale-letter-men-return-this-year-but-hard-fight-looms-among-60.html | 19 YALE LETTER MEN RETURN THIS YEAR; But Hard Fight Looms Among 60 to 65 Candidates to Make Football Team. HOBEN MAY NOT PLAY Quarterback's Injury Worries Eli Coaches--Early Practice Starts Sept. 15. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/film-fight-predicted-australians-story-of-boycott-and-hindu-report.html | FILM FIGHT PREDICTED; Australian's Story of Boycott and Hindu Report Expected to Stir Up Struggle Australia and India. What Canada Wants. | True | By John MacCormac. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/electrical-industry-busy.html | Electrical Industry Busy. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/rubber-pool-stays-despite-its-losses-participants-say-it-has-served.html | RUBBER POOL STAYS DESPITE ITS LOSSES; Participants Say It Has Served Its Purpose, Justifying Continuance. HAS STABILIZED MARKET As Largest Buyer of Crude, It Has Strong Influence--Credit of $60,000,000 at Its Disposal. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-auto-plants-abroad-general-motors-to-establish-them-in-poland.html | NEW AUTO PLANTS ABROAD; General Motors to Establish Them in Poland and India. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/tales-of-horror-told-survivors-recall-experiences-when-subway-cars.html | TALES OF HORROR TOLD.; Survivors Recall Experiences When Subway Cars Crashed. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/about-books-more-or-less-summer-reading.html | About Books, More or Less: Summer Reading | True | By Simeon Strunsky | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/forthingham-funeral-his-colleagues-in-congress-attend-services-in.html | FORTHINGHAM FUNERAL.; His Colleagues in Congress Attend Services in North Easton, Mass. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/palestine-retains-old-style-threshing.html | PALESTINE RETAINS OLD STYLE THRESHING | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/park-tilford-earnings.html | Park & Tilford Earnings. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/lott-is-extended-to-win-at-newport-van-ryn-forces-him-to-five-sets.html | LOTT IS EXTENDED TO WIN AT NEWPORT; Van Ryn Forces Him to Five Sets to Take Final by 2-6, 6-0, 3-6, 6-2, 6-0. LOTT SCORES IN DOUBLES Paired With Doeg, He Helps Defeat Van Ryn and Allison by 6-3, 6-2, 6-4 Score. Van Ryn Starts Well. Lott Takes Command. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/gold-received-in-london-bank-of-england-gets-3000000-from-south.html | GOLD RECEIVED IN LONDON.; Bank of England Gets $3,000,000 From South Africa--Ships $315,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-5-no-title-times-wide-world-photos-times-wide-world-photos.html | Article 5 -- No Title; (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Paris Bureau.) (Times Wide World Photos.) (Times Wide World Photos, Los Angeles Bureau.) (Times Wide World Photos, Phila-- delphia Bureau.) (Times Wide World Photos.) (Times Wide World Photos.) (Cosmo News Photos Co.) (Morris Rosenfeld.) (Times Wide World Photos, Chicago Bureau.) (Times Wide World Photos, Paris Bureau.) (Times Wide World Photos.) | True | (Times Wide World Photos.) (International.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/opposes-smiths-wet-view-but-senator-black-praises-governor-on.html | OPPOSES SMITH'S WET VIEW; But Senator Black Praises Governor on Muscle Shoals. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/out-to-deep-sea-go-our-anglers-amateurs-who-crowd-the-offshore.html | OUT TO DEEP SEA GO OUR ANGLERS; Amateurs Who Crowd the Off-Shore Boats Follow the Porgy and the Sea Bass To the Favored Grounds. The Fishing Centre. Sport for Hardy Men. New Fishermen. | True | By Bertram Reinitz. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/utility-bonds-rise-on-insurance-lists-pass-government-and-municipal.html | UTILITY BONDS RISE ON INSURANCE LISTS; Pass Government and Municipal Issues as Investments-- Second to Railroads. $1,197,000,000 NOW HELD Twenty-five Companies Represented --Big Increase in Percentage Made in Six Years. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/dominodobbins-match-race-was-a-real-turf-thriller-dead-heat-run-by.html | DOMINO-DOBBINS MATCH RACE WAS A REAL TURF THRILLER; Dead Heat Run by Game Two-Year-Olds in 1893 Culmination of Croker-Keene Rivalry Stake of $10,000 Posted. Close Race All the Way. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/invokes-law-against-windshield-stickers.html | INVOKES LAW AGAINST WINDSHIELD STICKERS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/a-unique-treaty.html | A UNIQUE TREATY. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/utah-democrats-endorse-smith-convention-also-recommends-senator.html | UTAH DEMOCRATS ENDORSE SMITH; Convention Also Recommends Senator King-- He Says Smith Will Solve Farm Problem. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/article-4-no-title-new-york-times-studios-times-wide-world-photos.html | Article 4 -- No Title; (New York Times Studios.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (New York Times Studios.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | True | (Times Wide World Photos, Berlin Bureau.) | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/as-paris-sees-the-styles-new-ensembles-for-street-wear-carry-off.html | AS PARIS SEES THE STYLES; New Ensembles for Street Wear Carry Off The Honors in the Fall Offerings | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/brooklyn-auction-offerings.html | Brooklyn Auction Offerings. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/board-lays-irt-wreck-to-man-failure-police-blame-employe-he-is-held.html | BOARD LAYS I.R.T. WRECK TO MAN FAILURE; POLICE BLAME EMPLOYE; HE IS HELD IN BAIL; HEDLEY SAYS CITY SHARES SUIT LIABILITY; SWITCH MOVED UNDER CAR Perhaps Opened by Man in Tower or at Track, the Commission Holds. SHOULD HAVE BEEN SPIKED Maintenance Man Gives $10,000 Bond on Homicide charge-- Death List Grows to 15. CLAIMS OF $1,500,000 SEEN Hedley Admits Road Is Liable, but Thinks City Bound to Bear Part--Gilchrist Denies It. Police Hold Baldwin at Fault. Towerman Denies Responsibility. Still Safest Road, Says Mayor. 15 of 25 Seriously Injured. Text of the Report. Jammed Switch Halts Trains. Wall Cuts Ninth Car in Two. Power Cut Off on all Tracks. Wreck Not Caused by Switch Fault. Served 14 Years With I.R.T. Road's Lawyers in Court. Empty Train Passed Safely. Hedley Discusses Suits' Effect. Won't Accuse Any One Now. Demands That Guilty Be Punished. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/death-by-sunstroke-takes-smaller-toll-prostrations-in-new-york-have.html | DEATH BY SUNSTROKE TAKES SMALLER TOLL; Prostrations in New York Have Steadily Decreased Since 1901, When in a Single Week There Were 724 Who Died as Result of Heat Hydrants Turned On. | True | By Alfred B. Williams. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/athletics-divide-as-38000-look-on-lead-30-until-8th-in-opener-then.html | ATHLETICS DIVIDE AS 38,000 LOOK ON; Lead, 3-0, Until 8th in Opener, Then White Sox Reach Ehmke and Grove for 9 to 3 Victory. MACKMEN WIN 2D, 13 TO 4 Victors Pound Faber and Walsh for 17 Hits in Nightcap-- Bishop Collects Five Blows. Ehmke Puzzle Until Eighth. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/revue-stirs-berlin-from-summer-doze-hallers-comedians-are-first.html | REVUE STIRS BERLIN FROM SUMMER DOZE; Haller's Comedians Are First Sign of Autumn for Business and Society.PAGEANT INTERESTS NATIONSmall Town Relives 1,000 Years ofHistory--Another Goes Bankrupt, Perhaps Permanently. Opens Business "Season" Also. Gorgeous Coloring and Costumes. REVUE STIRS BERLIN FROM SUMMER DOZE Two Small Towns in Limelight. St. Ingbert Less Fortunate. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/telegraph-delegates-on-way-to-brussels.html | TELEGRAPH DELEGATES ON WAY TO BRUSSELS | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/radio-production-increases-in-canada.html | RADIO PRODUCTION INCREASES IN CANADA | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/roe-annexes-bike-title-triumphs-in-tenmile-event-at-central-canada.html | ROE ANNEXES BIKE TITLE.; Triumphs In Ten-Mile Event at Central Canada Exhibition. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/finds-cloak-trade-gets-65-returns-credit-survey-indicates-public-is.html | FINDS CLOAK TRADE GETS 6.5% RETURNS; Credit Survey Indicates Public Is Penalized Huge Sum Through Practice. 45% OF RETAILERS GUILTY Large Producers Fare Better-- Ratio Goes Up on Orders Placed by Commission Men. Vary With Size. Big Drop on Direct Sales. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/felicitates-uruguayans-coolidge-sends-independence-day-message-to.html | FELICITATES URUGUAYANS.; Coolidge Sends Independence Day Message to President. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/canzoneri-will-box-at-newark-tuesday-featherweight-champion-to-meet.html | CANZONERI WILL BOX AT NEWARK TUESDAY; Featherweight Champion to Meet Garcia--Britton on Card at the Queensboro. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/trade-good-in-cleveland-business-activity-holds-high-level-large.html | TRADE GOOD IN CLEVELAND.; Business Activity Holds High Level --Large Sales of Pig Iron. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/100000-card-to-end-saratoga-meeting-most-successful-session-in-the.html | $100,000 CARD TO END SARATOGA MEETING; Most Successful Session in the 26 Years of Spa Racing to Wind Up Saturday. HOPEFUL MAY CROSS $66,000 Two-Year-Old Classic, $10,000 Steeplechase and Cup Race Will Feature Getaway Day. Steeplechase to Gross $10,000. Juvenile Star May Be Picked. Black Maria a Possibility. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/expenditure-is-higher-in-1929-french-budget-revenues-must-be.html | EXPENDITURE IS HIGHER IN 1929 FRENCH BUDGET; Revenues Must Be Increased by 2,783,000,000 Francs, but Taxes Won't Be Raised. | True | Special Cable to THE NEW YORK TIMES. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/liam-oflahertys-new-novel-is-a-study-of-murder-the-assassin-treats.html | Liam O'Flaherty's New Novel Is a Study of Murder; "The Assassin" Treats Psychologically the Story of a Political Killing in Ireland | True | By Percy Hutchison. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/french-spoken-in-paris-lone-montmarte-establishment-scorns-lingual.html | FRENCH SPOKEN IN PARIS.; Lone Montmarte Establishment Scorns Lingual Demands of Tourists | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/take-up-cuban-sugar-limit-defense-commission-may-lift-crop.html | TAKE UP CUBAN SUGAR LIMIT; Defense Commission May Lift Crop Restriction on Island's Growers. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/miss-mary-evarts-daughter-of-late-senator-dies-in-windsor-vt-home.html | MISS MARY EVARTS.; Daughter of Late Senator Dies in Windsor (Vt.) Home at 74. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/congress-comment-on-smith-speech-members-of-both-parties-take.html | CONGRESS COMMENT ON SMITH SPEECH; Members of Both Parties Take Sharply Divergent Views of His Proposals. SENATOR HAWES APPROVES Republicans From Farm States Declare Governor Fails to Meet Needs of Agricultural Situation. Sees Definiteness on Liquor. Called Speech of a Statesman. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/bolivia-returns-to-gold-standard-restoration-effected-through-laws.html | BOLIVIA RETURNS TO GOLD STANDARD; Restoration Effected Through Laws Based on Advice Given by Kemmerer Commission. BUDGET SYSTEM PROVIDED Bank Regulations Changed--National at Head--United States Adviser to Be Named. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-front-page.html | "The Front Page" | True | By J. Brooks Atkinson. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/industrial-stock-sales.html | Industrial Stock Sales. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/curb-advances-continue.html | CURB ADVANCES CONTINUE. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/the-rev-wt-st-john-former-chaplain-at-sing-sing-dies-in-bronx-at-58.html | THE REV. W.T. ST. JOHN.; Former Chaplain at Sing Sing Dies in Bronx at 58. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/stone-cottage-in-ireland-smiths-ancestral-home.html | Stone Cottage in Ireland, Smith's Ancestral Home | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/sees-good-fall-market-inquiries-indicate-active-selling-says.html | SEES GOOD FALL MARKET.; Inquiries Indicate Active Selling, Says Maurice Goodman. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/scenario-writers-view-of-sound-and-dialogue-the-screens-lure.html | SCENARIO WRITER'S VIEW OF SOUND AND DIALOGUE; The Screen's Lure. Experience That Helps. | True | By Tom J. Geraghty. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/bartnetts-shell-scores-in-regatta-first-in-eightoared-and-the.html | BARTNETT'S SHELL SCORES IN REGATTA; First in Eight-Oared and the Quadruple Scull Events at New Rochelle. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/at-the-wheel-in-hospitable-maine-making-visitors-glad-they-came-way.html | AT THE WHEEL; In Hospitable Maine Making Visitors Glad They Came. Way Down East. | True | By James O. Spearing. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/smith-is-acclaimed-by-seagirt-throng-as-next-president-governor.html | SMITH IS ACCLAIMED BY SEAGIRT THRONG AS NEXT PRESIDENT; GOVERNOR SMITH ACKNOWLEDGES THE ACCLAIM OF JERSEY DEMOCRATS. Crowd of 150,000 Shout "Al" as Nominee Smiles Down From Tallyho Seat. RECORD DEMOCRATIC RALLY Governor Is Calm as Horses, Frightened by Applause, Cause Coach to Lurch. Crowd Eager to Shake Hands. | True | From a Staff Correspondent of The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/new-highbridge-postoffice.html | New Highbridge Postoffice. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/sees-democratic-house-oldfield-predicts-gains-in-east-will-give.html | SEES DEMOCRATIC HOUSE.; Oldfield Predicts Gains in East Will Give Party a Majority. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/see-irt-traffic-loss-station-agents-believe-average-fell-off.html | SEE I.R.T. TRAFFIC LOSS.; Station Agents Believe Average Fell Off Slightly Yesterday. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/building-on-credit-building-trades-credit-association-cites-an.html | BUILDING ON CREDIT.; Building Trades Credit Association Cites an Interesting Case. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/raids-and-rackets-arouse-cleveland-federal-and-county-officials.html | RAIDS AND 'RACKETS' AROUSE CLEVELAND; Federal and County Officials Take Lead From Chicago and New York. LEADING CLUBS CLOSED Members of Two May Be Called Before Grand Jury---Cleaners' Shops Visited by Vandals. Three Clubs Raided. Raids on Cleaners' Shops. RAIDS AND 'RACKETS' AROUSE CLEVELAND Harris Lauds Maschke. | True | By N.r. Howard, Editorial Correspondence of the New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/lists-representatives-who-will-sign-treaty-washington-publishes-the.html | LISTS REPRESENTATIVES WHO WILL SIGN TREATY; Washington Publishes the Names of 14 Plenipotentiaries Who Will Be Original Signatories. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/morrow-to-deliver-gifts-will-present-friendship-bags-on-mexican.html | MORROW TO DELIVER GIFTS.; Will Present "Friendship Bags" on Mexican Independence Day, | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/briarcliff-tennis-off-met-junior-boys-and-girls-championships.html | BRIARCLIFF TENNIS OFF.; Met. Junior, Boys' and Girls' Championships Interrupted. | True | Special to The New York Times. | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-26 | 1928-08-26 | https://www.nytimes.com/1928/08/26/archives/turks-to-retry-americans-annul-sentences-on-women-teach-ers-for.html | TURKS TO RETRY AMERICANS; Annul Sentences on Women Teach ers for Religious Propaganda. | True | | C1B 797972,C1B 797973,C1B 797974,C1B 797975,C1B 797976,C1B 797977 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/helen-wills-to-aid-in-hoover-campaign-champion-tennis-player-to.html | HELEN WILLS TO AID IN HOOVER CAMPAIGN; Champion Tennis Player to Head Sports Division of Women's Committee. HER ESTIMATE OF NOMINEE Finds In Him Ability for Organization and Powers ofPerseverance. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/marion-talley-arrives-singer-returns-from-her-european-holidayfirst.html | MARION TALLEY ARRIVES.; Singer Returns From Her European Holiday--First Concert Oct. 15. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/filipinos-bent-on-trade-trend-to-business-on-the-increase-agent.html | FILIPINOS BENT ON TRADE.; Trend to Business on the Increase, Agent Here Reports. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/finds-new-books-miss-real-christ-rev-ce-wagner-tells-yonkers-church.html | FINDS NEW BOOKS MISS REAL CHRIST; Rev. C.E. Wagner Tells Yonkers Church Barton and Ludwig Lives Are Fictitious. DO NOT PORTRAY SON OF GOD One Takes Jesus, He Asserts, From "Main Street of Nazareth Into Wall Street." | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/sees-bigger-trade-with-belgium.html | Sees Bigger Trade With Belgium. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/10-to-start-today-in-hambletonian-crowd-of-50000-expected-at-new.html | 10 TO START TODAY IN HAMBLETONIAN; Crowd of 50,000 Expected at New York State Fair Grounds to See $66,226 Trot. RED AUBREY IS FAVORITE However, Scotland, Spencer and Guy Abbe Also Draw Strong Support for the Classic. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/convict-sent-to-fair-to-show-cell-model-safeblower-trusted-to-aid.html | CONVICT SENT TO FAIR TO SHOW CELL MODEL; Safe-Blower Trusted to Aid Official in Exhibiting Prison Conditions at Syracuse. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings Sale In Union City. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/new-bedford-eleven-wins.html | New Bedford Eleven Wins. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/ii-trovatore-postponed.html | "II Trovatore" Postponed. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/british-industry-quickens-its-pace-steel-trade-expects.html | BRITISH INDUSTRY QUICKENS ITS PACE; Steel Trade Expects Uninterrupted Operations on Bookings Already Made.COAL BUSINESS UNCHANGEDIncreased Activity In Textile FieldNoted as One of the Signsof Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/columbus-buys-second-baseman.html | Columbus Buys Second Baseman. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/room-for-doubt.html | ROOM FOR DOUBT. | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/church-peace-policy-asked-dr-ackroyd-advocates-united-stand-against.html | CHURCH PEACE POLICY ASKED; Dr. Ackroyd Advocates United Stand Against All Hatreds. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/holds-faith-alone-assures-salvation-dr-wi-carroll-of-marshall-texas.html | HOLDS FAITH ALONE ASSURES SALVATION; Dr. W.I. Carroll of Marshall, Texas, Speaks in Broadway Presbyterian Church. JESUS A PERSONAL SAVIOUR Trust In Him Gives Everlasting Life, Says Preacher--Finds Nothing Else Efficacious. Unresponsive Called Dead. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/sewer-officials-buy-in-mt-vernon-seven-plots-valued-at-100000-are.html | SEWER OFFICIALS BUY IN MT. VERNON; Seven Plots Valued at $100,000 Are Acquired for Hutchinson Valley Project. DRAIN BIG SUBURBAN AREAWill Serve Scarsdale, Bronxvilleand New Rochelle--Cost Is Estimated at $4,350,000. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/beach-sun-cure-stopped-atlantic-city-forbids-removal-of-shoulder.html | BEACH 'SUN CURE' STOPPED.; Atlantic City Forbids Removal of Shoulder Straps of Bathing Suits. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/large-john-street-lease.html | Large John Street Lease. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/woman-seeks-air-dies-of-fall.html | Woman Seeks Air, Dies of Fall. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/women-off-to-hot-springs-mrs-warner-representing-smith-starts-for.html | WOMEN OFF TO HOT SPRINGS; Mrs. Warner, Representing Smith, Starts for Robinson Ceremony. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/interlude-winner-in-30foot-class-comes-through-to-score-in-final.html | INTERLUDE WINNER IN 30-FOOT CLASS; Comes Through to Score in Final Leg of Course in Race Off Port Washington. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/rockford-prays-for-fliers.html | ROCKFORD PRAYS FOR FLIERS. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/declares-for-hoover-the-binghamton-press-independent-calls-him-best.html | DECLARES FOR HOOVER.; The Binghamton Press, Independent, Calls Him Best Fitted for Office. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/mrs-jere-cohan-dies-at-74-years-mother-of-actorproducer-succumbs-in.html | MRS. JERE COHAN DIES AT 74 YEARS; Mother of Actor-Producer Succumbs in Monroe (N.Y.) Home After a Long Illness. ONE OF "THE FOUR COHANS"She Retired From the Stage After the Death of Her Husbandin 1917. Appeared in Son's Plays Descended from an Irish Harper | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/jacoby-wins-boat-races-triumphs-in-two-events-in-hackensack.html | JACOBY WINS BOAT RACES; Triumphs in Two Events in Hackensack Outboard Regatta. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/tunney-to-meet-shaw-sept-15-dramatist-cuts-vacation.html | Tunney to Meet Shaw Sept. 15; Dramatist Cuts Vacation | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/london-expecting-gold-export-soon-sterling-hovers-above-level-at.html | LONDON EXPECTING GOLD EXPORT SOON; Sterling Hovers Above Level at Which Shipments Would Be Profitable. SCAN OUR BROKERS' LOANS British Capital Feels Little Progress Has Been Made in Banks' Campaign. Regulating Credit. Gold Holdings Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/wreck-palatial-home.html | Wreck Palatial Home. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/karolyi-leaving-mexico-he-is-expected-here-saturday-from-vera-cruz.html | KAROLYI LEAVING MEXICO.; He Is Expected Here Saturday From Vera Cruz. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/kulik-plane-is-located-body-of-owner-believed-to-be-in-submerged.html | KULIK PLANE IS LOCATED.; Body of Owner Believed to Be in Submerged Cabin. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/rita-glucks-bridal-plans-attendants-for-her-marriage-to-dr-irwin-p.html | RITA GLUCK'S BRIDAL PLANS; Attendants for Her Marriage to Dr. Irwin P. Sobel Tomorrow. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/gets-metal-exchange-post-ea-brennan-long-with-steel-corporation.html | GETS METAL EXCHANGE POST; E.A. Brennan, Long With Steel Corporation, Named Secretary. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/thomas-to-make-second-long-tour.html | Thomas to Make Second Long Tour. | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/treasury-deficit-of-94279346-seen-in-budget-for-1929-lord-estimates.html | TREASURY DEFICIT OF $94,279,346 SEEN IN BUDGET FOR 1929; Lord Estimates Shortage On Increased Expenditures and Drop in Revenue. FIRST FORECAST SINCE WAR $252,540,283 Surplus Previously Figured Is Offset by $346,819,891 Added. ECONOMY URGED IN REPORT Receipts for 1928 Fell $75,147,592 From 1927--New York Paid $753,185,023 in Taxes. Predicts Drop in Customs. Coolidge Pointed to Rising Costs. TREASURY DEFICIT OF $94,279,346 SEEN Internal Revenue Collections. Tax Refunds at 2 Per Cent. New York Paid Fourth of Tax. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/newspaper-bombed-at-chicago-heights-blast-causes-5000-damage-to.html | NEWSPAPER BOMBED AT CHICAGO HEIGHTS; Blast Causes $5,000 Damage to Two-Story Brick Plant of the Semi-Weekly Star. NO CLUE FOUND BY POLICE Youthful Editor, Who Printed "All the News," Tells of Threats Laid to Stories of Bootlegging. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/canada-banks-plan-wheat-financing-mobilizing-of-200000000-in-cash.html | CANADA BANKS PLAN WHEAT FINANCING; Mobilizing of $200,000,000 in Cash Is Begun for Marketing 500,000,000-Bushel Crop. SEEK TO PROTECT CREDIT Government Is Cooperating to Insure Prompt Payment to Farmers Without Disturbing Business. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/sherdel-on-mound-as-cards-win-61-lefthander-turns-back-phillies-for.html | SHERDEL ON MOUND AS CARDS WIN, 6-1; Left-Hander Turns Back Phillies for His Sixteenth Victory--Losers Use 3 Pitchers.BOTTOMLEY BACK ON FIRST Star Makes Two Hits, One a Triple--St. Louis Batters Collect Ten Safeties. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/the-ruth-triumphs-at-shelter-island-shows-way-in-star-class-race.html | THE RUTH TRIUMPHS AT SHELTER ISLAND; Shows Way in Star Class Race and Finishes in Fifth Place in August Series. BLUEBIRD SCORES VICTORY Leads in One-Design Division and Takes First in Series--Sylph Fastest Wee Scot. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/lazzeri-forced-out-for-rest-of-season-shoulder-injury-precludes.html | LAZZERI FORCED OUT FOR REST OF SEASON; Shoulder Injury Precludes Playing, Huggins Announces--Blow to Champions.RAIN KEEPS YANKEES IDLE20,000 Fans Gather in Vain at the Stadium--Double-Header Withthe Tigers Today. Lazzeri Through for Year. Pennock's Arm Improving. | True | By James R. Harrison. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/bronx-youth-held-as-burglar.html | Bronx Youth Held as Burglar. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/henry-l-stuart-journalist-dies-book-reviewer-for-the-new-york-times.html | HENRY L. STUART, JOURNALIST, DIES; Book Reviewer For The New York Times Succumbs After an Operation at 53. WOUNDED IN WORLD WAR He Was Author of Two Novels and Associate Editor of The Commonweal. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/engineers-survey-140-rivers-in-plan-to-control-floods.html | Engineers Survey 140 Rivers In Plan to Control Floods | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/connally-beats-mayfield-in-texas-primary-wins-senate-seat-choice.html | Connally Beats Mayfield in Texas Primary; Wins Senate Seat Choice; Leading by 50,000 | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/fewer-labor-wars-reported-in-world-industrial-conference-board.html | FEWER LABOR WARS REPORTED IN WORLD; Industrial Conference Board Finds Decrease Since 1920 Except in Australia. EIGHT COUNTRIES STUDIED United States and Canada Among Most Peaceful Now--1919 and 1920 Worst Years. Proportions Out of Work. Largest Number in Germany. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/millsask-prices-be-kept-but-this-does-not-hold-for-steel-sheetswire.html | MILLS-ASK PRICES BE KEPT.; But This Does Not Hold for Steel Sheets--Wire Is Steady. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/guards-mt-rainier-nature-interior-department-restricts-wilderness.html | GUARDS MT. RAINIER NATURE; Interior Department Restricts Wilderness Areas to Campers. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/records-in-international-table-shows-what-each-club-did-during-the.html | RECORDS IN INTERNATIONAL; Table Shows What Each Club Did During the Past Week. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/may-queen-victor-in-a-handicap-race-wins-on-corrected-and-elapsed.html | MAY QUEEN VICTOR IN A HANDICAP RACE; Wins on Corrected and Elapsed Time on the Sound--Young Miss Scores. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/french-bank-acts-in-exchange-mart-rise-in-dollar-causes-move-for.html | FRENCH BANK ACTS IN EXCHANGE MART; Rise in Dollar Causes Move for First Time Since Currency Was Stabilized. PROTECTS GOLD RESERVES Weakness in Franc Is Ascribed to Seasonal Purchases in Behalf of Foreign Accounts. Loan Exchange Decision. Money Market Stable. | True | Wireless to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/new-bonds-for-7500000-offered-to-investors-today.html | New Bonds for $7,500,000 Offered to Investors Today | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/hole-in-glen-cove-bridge-makes-access-difficult-to-jp-morgan-and.html | HOLE IN GLEN COVE BRIDGE.; Makes Access Difficult to J.P. Morgan and Harkness Homes. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/man-is-found-slain-in-brooklyn-street-two-companions-who-said-they.html | MAN IS FOUND SLAIN IN BROOKLYN STREET; Two Companions Who Said They Discovered Body With Throat Cut Are Arrested. TELL CONFLICTING STORIES One Asserts He Last Saw Victim Pursuing Negro After an Altercation. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/assails-church-society-virginia-rector-says-it-printed-dry-law-view.html | ASSAILS CHURCH SOCIETY.; Virginia Rector Says It Printed Dry Law View Without His Consent. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/california-oil-prospects-production-and-consumption-to-increase.html | CALIFORNIA OIL PROSPECTS.; Production and Consumption to Increase, Says J.A. Talbot. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/miss-maude-bouvier-to-wed-in-garden-her-twin-sister-mrs-hc-scott-to.html | MISS MAUDE BOUVIER TO WED IN GARDEN; Her Twin Sister, Mrs. H.C. Scott, to Be Matron of Honor at Her Marriage to J.E. Davis Sept. 3. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/dog-travels-firstclass-denver-woman-gets-german-police-canine-from.html | DOG TRAVELS FIRST-CLASS.; Denver Woman Gets German Police Canine From Bavarian Governor. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/would-spur-work-for-church-unity-manning-commission-will-ask.html | WOULD SPUR WORK FOR CHURCH UNITY; Manning Commission Will Ask Episcopal Convention to Back World Conference Efforts. RESTRICTION IS PROPOSED Report Calls for the Exclusion of Schematic Action to Preserve Educational Program. Urges Ban on Schematic Action. Morgan Gave $100,000 to the Work | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/canadian-town-jeers-too-soon-at-hooter-hunters-strange-noises-in.html | CANADIAN TOWN JEERS TOO SOON AT HOOTER; Hunter's Strange Noises in Night Woods Enable Him to Win $3,000 in Owl Bounties and a Bride. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/financial-markets-expanding-business-gives-promise-of-prosperous.html | FINANCIAL MARKETS; Expanding Business Gives Promise of Prosperous Final Half Year. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/dinner-for-bk-marcus-arranged.html | Dinner for B.K. Marcus Arranged. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/meyerwaldeck-dies-kiauchau-defender-german-rear-admiral-defied.html | MEYER-WALDECK DIES; KIAU-CHAU DEFENDER; German Rear Admiral Defied Japanese in World War for Two Months. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/morgenthau-back-to-work-for-smith-former-ambassador-arrives-from.html | MORGENTHAU BACK TO WORK FOR SMITH; Former Ambassador Arrives From Europe and Will Report to Lehman Today. SEES PARTY PROGRESSIVE Expects Many Republicans, Tired of "Standpatism," to Change Their Allegiance. Party Now Constructive. See Prohibition Main Issue. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/incorporate-rayon-body-put-institute-on-permanent-basis-to-continue.html | INCORPORATE RAYON BODY.; Put Institute on Permanent Basis to Continue Work. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/seek-gold-in-1799-wreck-dutch-firm-to-attempt-salvage-of-frigate.html | SEEK GOLD IN 1799 WRECK; Dutch Firm to Attempt Salvage of Frigate Lutine. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/coolidge-obtains-new-ease-at-lodge-after-conferring-on-army-with.html | COOLIDGE OBTAINS NEW EASE AT LODGE; After Conferring on Army With Gen. Summerall, He Spends a Quiet Sunday. ATTENDS CHURCH IN BRULE Executive's Engagements Restricted to Duluth Trip This Week--Will Give Time to Fishing. Preacher Dwells on Daniel Throng Watches Outside Church. | True | From a Staff Correspondent of The New York Times. | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/weissmuller-sets-new-mark-in-swim-star-breaks-kahanamokus-worlds.html | WEISSMULLER SETS NEW MARK IN SWIM; Star Breaks Kahanamoku's World's Record for 125 Yards Free Style--Time, 1:07 3-5. RUDDY SHATTERS STANDARD Swims 600 Yards in 7:06 4-5 at Far Rockaway, Bettering Figures of Borg. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/cattle-and-hog-prices-highest-of-the-season-lamb-and-mutton-are-now.html | CATTLE AND HOG PRICES HIGHEST OF THE SEASON; Lamb and Mutton Are Now the Cheapest Meats in the Country. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/dallas-wins-ruling-on-its-water-mains-national-fire-underwriters.html | DALLAS WINS RULING ON ITS WATER MAINS; National Fire Underwriters Held to Have No Control Over Material Used. CONTRACT FOR STEEL PIPE State Law Provides Penalty, but Insurance Commissioner Offered to Wave It. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/architect-completes-chicago-tower-plans-75story-structure-88-feet.html | ARCHITECT COMPLETES CHICAGO TOWER PLANS; 75-Story Structure, 88 Feet Higher Than Woolworth Building, to Cost $45,000,000. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/fifth-peace-move-since-1922-accords-of-genoa-geneva-locarno-and.html | FIFTH PEACE MOVE SINCE 1922.; Accords of Genoa, Geneva, Locarno and Havana Led to Present Treaty. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/women-to-work-at-polls-republicans-expect-10000-to-rally-in.html | WOMEN TO WORK AT POLLS; Republicans Expect 10,000 to Rally in Philadelphia. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/costes-delays-flight-as-weather-is-bad-assolant-and-lefevre-cancel.html | COSTES DELAYS FLIGHT AS WEATHER IS BAD; Assolant and Lefevre Cancel Ocean Trip--To Start Today on Long-Distance Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/large-land-owner-robert-crain-dies-lawyer-and-politician-had-the.html | LARGE LAND OWNER, ROBERT CRAIN, DIES; Lawyer and Politician Had the Biggest Private Estate in Maryland. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/join-porcelain-cartel.html | Join Porcelain Cartel. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/harbord-quits-radio-to-aid-hoover-here-gets-leave-of-absence-from.html | HARBORD QUITS RADIO TO AID HOOVER HERE; Gets Leave of Absence From Corporation Until Nov. 6 to Head Local Fund Drive. CONCERN AVOIDS POLITICS But Young Agrees With General That Business Man Must Take Interest in Government. HARBORD ACCEPTS REPUBLICAN POST Grants Right to Enter Politics. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/apparel-failures-recede.html | Apparel Failures Recede. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/two-die-two-hurt-in-borrowed-auto-driver-held-for-manslaughter.html | TWO DIE, TWO HURT IN BORROWED AUTO; Driver Held for Manslaughter After Head-On Crash With Jersey City Trolley. WOMAN OF 88 IS KILLED Unidentified Man Is Victim in Bronx --Brooklyn Woman Fatally Injured in Jersey. Woman, 83, Killed in Jamaica. Brooklyn Woman Killed. Four Hurt in Crash With Bus. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/three-swim-titles-gained-by-fissler-wins-110yard-and-440yard-free.html | THREE SWIM TITLES GAINED BY FISSLER; Wins 110-Yard and 440-Yard Free Style and 220-Yard Backstroke Crowns. MISS DELANY IS A VICTOR Triumphs in 110-Yard Backstroke at Long Island Championships at Massapequa. Miss Delany Wins Back Stroke. Sowley Scores In Fancy Dive Mandell to Defend Title. Touchstone-Hofman Box Tonight. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/toombs-lays-ills-to-1000000-theft-unreported-loss-to-his-firm.html | TOOMBS LAYS ILLS TO $1,000,000 THEFT; Unreported Loss to His Firm Plunged Him Into Insurance Affairs, He Says. "PERSECUTED BY ENEMIES" He Failed to Tell of 1923 Robbery to Avert Closing of His Business. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/bert-wheeler-married-comedian-was-secretly-wed-to-bernice-speer.html | BERT WHEELER MARRIED.; Comedian Was Secretly Wed to Bernice Speer Last April. | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/miss-mary-warren-to-wed-jw-lane-debutante-of-last-winter-to-marry.html | MISS MARY WARREN TO WED J.W. LANE; Debutante of Last Winter to Marry Son of Late Mr. and Mrs. James W. Lane. WEDDING NEXT JANUARY Bride-to-Be and Fiance Are of Families Long Identified With New York Society. Oppel--Morris. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/ruled-out-of-mens-swim-girl-starts-late-is-fourth.html | Ruled Out of Men's Swim, Girl Starts Late, Is Fourth | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/edith-jorgensen-dancer-here.html | Edith Jorgensen, Dancer, Here. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/committee-picked-for-radio-audition-the-atwater-kent-foundation.html | COMMITTEE PICKED FOR RADIO AUDITION; The Atwater Kent Foundation Names Sponsors Who Will Hear Amateur Singers. TESTS START NEXT MONTH Finalists to Go on Air Over a Nation-Wide Network Dec. 16 --Listeners to Vote. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/something-must-be-done.html | SOMETHING MUST BE DONE. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/prussia-to-reduce-debt.html | Prussia to Reduce Debt. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/shields-loses-2-finals-bows-in-wisconsin-mens-and-junior-singles.html | SHIELDS LOSES 2 FINALS; Bows in Wisconsin Men's and Junior Singles. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/front-page-1-no-title-15-nations-sign-antiwar-treaty-today-at.html | Front Page 1 -- No Title; 15 NATIONS SIGN ANTI-WAR TREATY TODAY AT SIMPLE CEREMONY IN FRENCH CAPITAL; CHEERS GREET STRESEMANN'S ARRIVAL NO ORATORY AT SIGNING Kellogg Bans Speeches, Except Briand Address of Welcome. ALL DIPLOMATS ON SCENE First German Foreign Minister in Paris in 61 Years Hails Chance to Sign. TREATY DEPENDS ON SENATE France and Britain Will Wait to Ratify Till America Accepts Compact. Program of the Ceremony. Kellogg Discourages Discussions. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/espinosa-brothers-win-1-up-from-compston-and-boomer.html | Espinosa Brothers Win, 1 Up, From Compston and Boomer | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/will-reopen-23-collieries.html | Will Reopen 23 Collieries. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/leipzig-trade-fair-opens-attendance-records-are-broken-by-the.html | LEIPZIG TRADE FAIR OPENS.; Attendance Records Are Broken by the Autumn Exposition. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/french-exports-decline-paris-regards-foreign-trade-situation-as.html | FRENCH EXPORTS DECLINE.; Paris Regards Foreign Trade Situation as Unfavorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/religion-in-literature.html | RELIGION IN LITERATURE. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/fears-for-business-under-dear-money-guaranty-survey-says-certain.html | FEARS FOR BUSINESS UNDER DEAR MONEY; Guaranty Survey Says Certain Effects Would Make Reduced Activity Inevitable. EXPECTS HIGH AUTUMN RATE Gives Figures to Prove Decrease in Credit Supply Is Not Due to Artificial Conditions. Change in Credit Situation. Influence on Business. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/plan-of-credit-merger-kemsley-millbourn-co-would-preserve-its.html | PLAN OF CREDIT MERGER.; Kemsley, Millbourn & Co. Would Preserve Its Identity. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/womans-book-gets-prize-miss-parrishs-all-kneeling-wins-booksellers.html | WOMAN'S BOOK GETS PRIZE; Miss Parrish's "All Kneeling" Wins Booksellers' Monthly Award. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/federal-warrant-for-mariotti.html | Federal Warrant for Mariotti. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/rubber-is-steadier-on-london-market-english-tin-is-weaker-cash.html | RUBBER IS STEADIER ON LONDON MARKET; English Tin Is Weaker, Cash Declining 30 Shillings--FewDeals in Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/holds-god-inspired-treaty-bishop-shayler-says-his-will-alone-can.html | HOLDS GOD INSPIRED TREATY.; Bishop Shayler Says His Will Alone Can End World Strife. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/motor-boat-burns-3-hurt-coney-island-fishermen-rescued-when.html | MOTOR BOAT BURNS, 3 HURT; Coney Island Fishermen Rescued When Gasoline Tank Explodes. | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/seeks-senatorship-as-wet-wh-blodgett-connecticut-official-would.html | SEEKS SENATORSHIP AS WET; W.H. Blodgett, Connecticut Official, Would Change Law. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/bobby-joness-68-sets-chicago-mark-american-walker-cup-captain-turns.html | BOBBY JONESS 68 SETS CHICAGO MARK; American Walker Cup Captain Turns In Fine Round in Practice for Coming Play.OUT IN 35 AND BACK IN 33Gardner, Torrance and Storey,Playing With Him, Score 72,74 and 76 Respectively. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/to-transfer-l55-victims-soviet-will-deliver-british-dead-to.html | TO TRANSFER L-55 VICTIMS; Soviet Will Deliver British Dead to Steamship Truro. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/hirschfield-makes-new-shotput-mark-german-betters-kucks-worlds.html | HIRSCHFIELD MAKES NEW SHOT-PUT MARK; German Betters Kuck's World's Record With Toss of 52 Feet 7 68-100 Inches. HAMM IS THIRD IN JUMP Leistner and Spencer Score Three Victories for U.S.--German Entries Take Four Firsts. Three Victories for America. Michigan Basketball Coach Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/day-line-tours-this-week-several-organizations-will-have-outings-on.html | DAY LINE TOURS THIS WEEK.; Several Organizations Will Have Outings on River Steamers. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/bishop-says-byrd-heeds-jesus-word-the-right-rev-jp-tyler-lauds.html | BISHOP SAYS BYRD HEEDS JESUS' WORD; The Right Rev. J.P. Tyler Lauds Explorer's Questing Spirit at St. John's. GLAD HE IS A VIRGINIAN Asserts That, Like Peter, Commander Has Heard Precept to DareSea Far From Shore. Calls Conduct a Gauge of Faith. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/naval-deal-letter-called-a-forgery-british-officials-denounce-a.html | NAVAL DEAL LETTER CALLED A FORGERY; British Officials Denounce a Document Widely Circulated in United States and Canada. FRENCH ALLIANCE DENIED Alleged Note From Chamberlain to Briand Seen as Plan to Discredit Governments. Deny Naval Cooperation. Accord Relates to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/yettman-outboard-wins-yankee-boy-finishes-4mile-beverly-beach.html | YETTMAN OUTBOARD WINS; Yankee Boy Finishes 4-Mile Beverly Beach Course in 9:12 . | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/george-a-parker-dies-general-manager-of-starin-new-haven-line-was.html | GEORGE A. PARKER DIES; General Manager of Starin New Haven Line Was Shipping Veteran. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/ag-fox-not-in-association.html | A.G. Fox Not in Association. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/british-hold-services-for-kellogg-signing-king-and-prince-of-wales.html | BRITISH HOLD SERVICES FOR KELLOGG SIGNING; King and Prince of Wales Join in Country-Wide Observance of 'Peace Treaty' Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/building-costs-lower-slight-cubic-foot-reduction-for-first-half-of.html | BUILDING COSTS LOWER; Slight Cubic Foot Reduction for First Half of Year. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/wright-weds-olga-ivanova-charges-filed-by-architects-former-wife.html | WRIGHT WEDS OLGA IVANOVA; Charges Filed by Architect's Former Wife Still Stand in San Diego. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/ahab-home-first-in-special-race-takes-lead-on-windward-leg-to-score.html | AHAB HOME FIRST IN SPECIAL RACE; Takes Lead on Windward Leg to Score in Interclub Class Off Larchmont. BLACK JACK ALSO WINNER Clark's Craft Triumphs in the Victory Division--Star Boats Split Courses. Wind Fresh and Steady. Boats Are Strung Out. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/more-sites-bought-for-our-embassies-chairman-porter-reports-plans.html | MORE SITES BOUGHT FOR OUR EMBASSIES; Chairman Porter Reports Plans for New Homes for Envoys and Consuls Abroad. OTTAWA LOCATION CHOSEN Land Has Also Been Picked in Calcutta, Lima, Managua, Yokohama and Santiago. Progress Made by Commission. The New Paris Embassy. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/steele-boys-beaten-in-met-doubles-play-bow-to-hecht-and-bassford-by.html | STEELE BOYS BEATEN IN MET. DOUBLES PLAY; Bow to Hecht and Bassford by 6-2, 6-1-Rain Halts Rest of Program. | True | Special to The New York Times. | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/cloudburst-floods-ellenville-area-3-reported-lost-villages-cut-off.html | CLOUDBURST FLOODS ELLENVILLE AREA; 3 REPORTED LOST; Villages Cut Off by Sweep of Water in Ulster and Sullivan Counties. NAPANOCH CLUB ENGULFED More Than 400 There Saved in Boats--Village of Napanoch Strewn With Debris. FEAR OF DAMS BURSTING Volunteer Patrols Are Formed-- Firemen Rescue Twenty Children at Camp Near Kingston. Volunteer Patrols Watch Dams. CLOUDBURST FLOODS ELLENVILLE AREA Follows All-Day Downpour. One Automobilist Drowned. Bridges Are Washed Away. White Sulphur Springs Is Hit. Damage From Connecticut Rivers. Western Massachusetts Suffers. Beckett Bridge Is Washed Away. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/molasses-puts-up-alcohol.html | Molasses Puts Up Alcohol. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/praises-police-aid-in-subway-disaster-dr-jason-noble-pierce-cites.html | PRAISES POLICE AID IN SUBWAY DISASTER; Dr. Jason Noble Pierce Cites Prompt Work by Patrolman as Instance of Human Resource. URGES PEACE FOR WORLD And Lauds Kellogg Plan as Step for Ending Wars--Calls Militarism a Menace. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/brookhart-visions-hoover-prosperity-iowa-insurgent-asserts.html | BROOKHART VISIONS HOOVER PROSPERITY; Iowa Insurgent Asserts Republican Victory Will Solve Agricultural Problem. ATTACKS SMITH AND PEEK Democrats Aim Blow at Farmer Similar to Reserve Bank, He Says in Indiana Speech. Cites Candidates Post-War Work. Defends Hoover in Farm Crisis. Blames the Reserve Bank. Says Peek "Stabbed" Hoover. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/three-rescued-as-motor-boat-is-burned-off-spuyten-duyvil.html | Three Rescued as Motor Boat Is Burned Off Spuyten Duyvil | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/farrellsarazen-triumph-6-and-5-defeat-towns-and-malcolm-in-18hole.html | FARRELL-SARAZEN TRIUMPH, 6 AND 5; Defeat Towns and Malcolm in 18-Hole Exhibition on North Fork Club's Links. VICTORS TRAIL AT START Are Two Down at Fifth, but Rally to Win Next Four Holes and End Match at 13th. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/britons-french-talk-wins-quebec-praise-shaw-macdonalds-labor.html | BRITON'S FRENCH TALK WINS QUEBEC PRAISE; Shaw, MacDonald's Labor Minister, Responds to Toast at Banquet to Empire Association. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/power-companys-gain-utilities-power-and-light-had-net-increase-of.html | POWER COMPANY'S GAIN.; Utilities Power and Light Had Net Increase of $338,455. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/braves-buy-james-infielder.html | Braves Buy James, Infielder. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/bluewing-is-home-first-leads-five-other-rater-boats-in-race-at.html | BLUEWING IS HOME FIRST.; Leads Five Other Rater Boats in Race at Cedarhurst. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/matteini-captures-acme-bicycle-title-state-champion-scores-22.html | MATTEINI CAPTURES ACME BICYCLE TITLE; State Champion Scores 22 Points to Take Club Honors by Two Tallies. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/court-stenographer-drops-dead.html | Court Stenographer Drops Dead. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/new-georgetown-head-the-rev-wc-nevils-is-chosen-president-of.html | NEW GEORGETOWN HEAD.; The Rev. W.C. Nevils Is Chosen President of University. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/electrical-goods-gain-exports-for-june-1580166-higher-than-a-year-a.html | ELECTRICAL GOODS GAIN.; Exports for June $1,580,166 Higher Than a Year Ago. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/soccer-giants-win-from-bethlehem-31-are-held-even-in-first-half-but.html | SOCCER GIANTS WIN FROM BETHLEHEM, 3-1; Are Held Even in First Half, but Gruenwald and Hogg Score in the Second. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/reds-halt-late-rally-and-beat-pirates-43-lucas-holds-losers.html | REDS HALT LATE RALLY AND BEAT PIRATES, 4-3; Lucas Holds Losers Scoreless Until Ninth--Bartell Fans With Tying Run on Base. | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/cubs-beat-braves-and-sweep-series-carlson-yields-five-hits-as-mates.html | CUBS BEAT BRAVES AND SWEEP SERIES; Carlson Yields Five Hits as Mates Record 4th Straight --Score, 6-3. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/amsterdam-bonds-and-stocks-firm-netherlands-bank-prepares-to-meet.html | AMSTERDAM BONDS AND STOCKS FIRM; Netherlands Bank Prepares to Meet Large Demands; Buys Sterling Bills. FOREIGN BALANCES HIGHER Gold Exports Believed to Be Out of Question Under Present Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/police-are-called-at-a-soccer-game-stop-fights-on-the-field-as-fall.html | POLICE ARE CALLED AT A SOCCER GAME; Stop Fights on the Field as Fall River Eleven Beats Italians, 4 to 2. BLAIR MAKES FOUR GOALS Plays Hero Role for the Winning Side--Italian Notables Are at the Game. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/straton-reiterates-charge-against-smith-his-congregation-applaudshe.html | STRATON REITERATES CHARGE AGAINST SMITH; His Congregation Applauds--He Calls Rain at Albany Ceremony an Omen. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/swiderski-to-box-payne-in-feature-heavyweights-top-new-fugazy-card.html | SWIDERSKI TO BOX PAYNE IN FEATURE; Heavyweights Top New Fugazy Card for Wednesday Night at Ebbets Field. SILVERS AT QUEENSBORO Will Clash With Britton in Main Event Tomorrow--Terris to Face McGraw Friday. Terris to Box McGraw. Schwartz to Defend Title. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/cotton-is-erratic-on-doubt-as-to-crop-vacillating-course-of-market.html | COTTON IS ERRATIC ON DOUBT AS TO CROP; Vacillating Course of Market Also Due to Evening Up of Accounts. PRIVATE REPORTS AWAITED Liquidation of Long Accounts and Hedge Selling Are Responsible for Declines. Short Selling a Factor. Danger of Frost Seen. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/urged-to-protect-city-hall-paintings-mayor-asked-by-art-commission.html | URGED TO PROTECT CITY HALL PAINTINGS; Mayor Asked by Art Commission to Have Valuable Portraits Put in Good Condition.SOME ARE FOUND CRACKING Age and Downtown Smoke Marring Pictures, Says Report--Many Are Irreplaceable. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday Buys Home at Whitestone. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/yale-research-in-liberia-expert-to-study-trees-at-clearing-for.html | YALE RESEARCH IN LIBERIA; Expert to Study Trees at Clearing for Firestone Rubber Grove. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/the-screen-the-victorious-evangelist-a-british-picture-other.html | THE SCREEN; The Victorious Evangelist. A British Picture. Other Photoplays. | True | By Mordaunt Hall. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/third-man-sought-in-fatal-holdup-the-police-get-clue-from-a.html | THIRD MAN SOUGHT IN FATAL HOLD-UP; The Police Get Clue From a Prisoner--Patrolman's Funeral Will Be on Wednesday. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/brides-name-hugh-in-mock-marriage-ceremony-is-feature-of-barn-dance.html | 'BRIDE'S NAME HUGH IN MOCK MARRIAGE; Ceremony Is Feature of Barn Dance Held in Courtyard of Inn at Greenwich. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/lord-haldanes-democracy.html | LORD HALDANE'S DEMOCRACY. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/urges-memorizing-of-peace-articles-the-rev-gp-symons-of-ohio.html | URGES MEMORIZING OF PEACE ARTICLES; The Rev. G.P. Symons of Ohio Preaches Thanksgiving Sermon at Trinity Church. SPECIAL SERVICES TODAY One Will Almost Coincide With the Signing of the Kellogg Covenant in Paris. Two Special Services Today. Says War Will Be Delegalized. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/asks-personal-testimony-the-rev-dr-niedermeyer-says-it-is.html | ASKS PERSONAL TESTIMONY; The Rev. Dr. Niedermeyer Says It Is Underestimated. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/paris-stocks-are-dull-strength-in-wall-street-helps-tone-in-french.html | PARIS STOCKS ARE DULL; Strength in Wall Street Helps Tone in French Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/finishes-study-of-unfair-methods.html | Finishes Study of Unfair Methods. | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/sports-of-the-times-a-comfortable-second-class-earlier-heavyweights.html | Sports of the Times; A Comfortable Second Class. Earlier Heavyweights. Reading List for Fight Fans. Loaded Gloves, Old Style. | True | By John Kieran. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/finds-baby-drowned-hears-wife-ended-life-clothing-dealer-leaves.html | FINDS BABY DROWNED, HEARS WIFE ENDED LIFE; Clothing Dealer Leaves Young Mother to Call Relatives-- She Jumps Before Train. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/declares-transit-far-from-solution-citizens-union-organ-doubts-city.html | DECLARES TRANSIT FAR FROM SOLUTION; Citizens Union Organ Doubts City's Ability to Adopt Parts of Untermyer Plan. LAUDS COUNSEL'S ENERGY Says Had This Been Matched by Political Courage at City Hall Settlement Would Be Nearer. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/gorgas-laboratory-to-be-started-soon-dr-martin-and-colonel-siler.html | GORGAS LABORATORY TO BE STARTED SOON; Dr. Martin and Colonel Siler Visit Panama to Fix Final Details. FUNDS ALREADY AVAILABLE Committee Makes World-Wide Search for Right Man to Direct Fight on Disease. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/outboard-motor-that-won-dawes-cup-stolen-at-show.html | Outboard Motor That Won Dawes Cup Stolen at Show | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/15-massacred-in-bulgarian-mountain-pass-only-two-escape-from.html | 15 Massacred in Bulgarian Mountain Pass; Only Two Escape From Macedonian Feudists | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/peter-pans-capture-overtime-polo-game-general-borders-tally-in.html | PETER PANS CAPTURE OVERTIME POLO GAME; General Borden's Tally in Ninth Period Sends Suneagles to Defeat, 9 to 8. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/woman-communist-held-magistrate-reopens-collectors-case-after.html | WOMAN COMMUNIST HELD.; Magistrate Reopens Collector's Case After Suspending Sentence. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/one-thing-at-a-time.html | ONE THING AT A TIME. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/a-son-to-mrs-philip-j-roosevelt.html | A Son to Mrs. Philip J. Roosevelt. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/sees-small-increase-in-output-of-rubber-president-henderson-denies.html | SEES SMALL INCREASE IN OUTPUT OF RUBBER; President Henderson Denies That Any Important Change Has Been Made in Crop. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/walker-will-box-tonight-middleweight-champion-to-meet-emanuel-in.html | WALKER WILL BOX TONIGHT; Middleweight Champion to Meet Emanuel in San Francisco. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/steel-prodction-continues-heavy-comparison-with-average-for-first.html | STEEL PRODCTION CONTINUES HEAVY; Comparison With Average for First Half of the Year Is Most Favorable. ORDERS HOLD UP WELL Automobile Output Is 10 Per Cent. Above Last Year--Tin Plate Advances Also. Larger Tonnage Than Expected. Rate of Output Favorable. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/orders-55-locomotives-new-york-central-system-to-expend-5400000-for.html | ORDERS 55 LOCOMOTIVES.; New York Central System to Expend $5,400,000 for Power. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/11-men-marooned-on-seaplane-in-bay-atlantic-coast-airways-party.html | 11 MEN MAROONED ON SEAPLANE IN BAY; Atlantic Coast Airways Party Tosses Two Hours on Choppy Waters. CALLS FOR RESCUE VAIN Other Vessels Answer Gayly as They Mistake Distress Signs for Salutes. ONE TRIES TO SWIM ASHORE Ferryboat Finally Succors Fliers Who Started Out to Open Atlantic City Service. Reception Committee Waits. Lands on Choppy Water. One Starts to Swim. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/early-school-registration-asked.html | Early School Registration Asked. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/untermyer-still-confined-to-bed.html | Untermyer Still Confined to Bed. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/robinson-56-has-birthday-senator-will-motor-to-hot-springs-for-vice.html | ROBINSON, 56, HAS BIRTHDAY; Senator Will Motor to Hot Springs for Vice Presidential Notification. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/la-futelaye-of-16-to-1-wins-grand-prix-worth-10000.html | La Futelaye, of 16 to 1, Wins Grand Prix Worth $10,000 | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/inveterate-truthtelling-smith-speech-a-manifestation-of-one-of.html | INVETERATE TRUTH-TELLING; Smith Speech a Manifestation of One of Governor's Fixed Habits. Speed in the Subway. | True | GEORGE GORDON BATTLE.O.M.S. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/kellogg-is-host-to-60-at-dinner-in-paris-all-treaty-signers-save.html | KELLOGG IS HOST TO 60 AT DINNER IN PARIS; All Treaty Signers Save Stresemann, Prevented by Health, Gather at Embassy. Sailor Band Plays Jazz. Many Distinguished Guests. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/less-new-rolling-stock-figures-of-cars-and-locomotives-for-july-and.html | LESS NEW ROLLING STOCK.; Figures of Cars and Locomotives for July and Seven Months. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/levines-plane-delayed-load-test-for-transatlantic-flight-may-be.html | LEVINES PLANE DELAYED.; Load Test for Transatlantic Flight May Be Made Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/arrested-in-bombing-former-pugilist-is-sixth-held-in-blast-at.html | ARRESTED IN BOMBING.; Former Pugilist Is Sixth Held in Blast at Poultry Man's Home. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/the-worlds-fair-new-york-committee-sees-no-conflict-with-chicago.html | THE WORLD'S FAIR.; New York Committee Sees No Conflict With Chicago Plan. Clergy and Prohibition. | True | JOSEPH BROWN.DAVID G. WARD. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/national-doubles-will-start-today-americans-face-hard-test-in.html | NATIONAL DOUBLES WILL START TODAY; Americans Face Hard Test in Keeping Tennis Crown From French and Australians. LOTT-HENNESSEY STRONG Van Ryn and Allison Form Another Team Which Carries a High Rating. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/ether-music-at-stadium-tonight.html | "Ether Music" at Stadium Tonight. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/john-c-collins-dead-national-secretary-of-the-friends-of-boys-dies.html | JOHN C. COLLINS DEAD.; National Secretary of the Friends of Boys Dies Suddenly. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/three-stowaways-found-on-byrd-ship-negro-boy-discovered-at-sea.html | THREE STOWAWAYS FOUND ON BYRD SHIP; Negro Boy, Discovered at Sea, Aspires to Record Like Peary Aide and May Get Chance. TWO YOUTHS PUT ASHORE Quarrel Over Possession of Hiding Place Their Undoing--Hunger Brings Out Third. Two Boys Put Off Ship. Quarrel Revealed Stowaways. THREE STOWAWAYS FOUND ON BYRD SHIP Sailor Finds Two Boys. Melville Radios to Byrd. | True | Wireless to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/plot-to-slay-vice-foe-with-gas-blast-in-ohio-woman-defecting-odor.html | PLOT TO SLAY VICE FOE WITH GAS BLAST IN OHIO; Woman, Defecting Odor, Saves Akron Councilman's Life in War on Crime. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/clash-on-procedure-for-home-padlocks-mrs-willebrandt-and.html | CLASH ON PROCEDURE FOR HOME PADLOCKS; Mrs. Willebrandt and Minneapolis Prosecutor Differ on New Move on Bootleggers.NOT ACTING ON HER ORDERSShe Declares Law Protects That Part of Dwelling Not Usedfor Sale of Liquor. No Orders From Washington. Prosecutor Explains Procedure. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/stresemann-hails-opportunity-to-sign-he-is-the-first-german-foreign.html | STRESEMANN HAILS OPPORTUNITY TO SIGN; He Is the First German Foreign Minister to Visit Paris in 61 Years. SEEKS NAVY ACCORD FACTS Hopes to Move Hand in Hand With Kelloggto Obtain Full Light on Anglo-French Plans. Will Meet Poincare Today. German People for Peace. Question to Be Raised at Geneva. Greeted by Envoy at Frontier | True | By Lincoln Eyre. Special Cable To the New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/rubinstein-bike-victor-wins-10mile-handicap-of-century-road.html | RUBINSTEIN BIKE VICTOR.; Wins 10-Mile Handicap of Century Road Club--Dougherty Next. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/wanderers-defeat-the-nationals-43-gain-lead-of-4-to-1-but-the-new.html | WANDERERS DEFEAT THE NATIONALS, 4-3; Gain Lead of 4 to 1, but the New York Eleven Stages an Effective Rally. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/point-judith-four-gains-us-crown-defeats-fort-riley-polo-team-13-to.html | POINT JUDITH FOUR GAINS U.S. CROWN; Defeats Fort Riley, Polo Team, 13 to 8, to Capture National Intercircuit Title. BOSTWICK LEADS ATTACK Eighteen-Year-Old Player Tallies Five Goals for Winners-- Captain Cannon Stars. | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/essex-troop-four-scores-defeats-spring-lake-polo-team-by-9-goals-to.html | ESSEX TROOP FOUR SCORES.; Defeats Spring Lake Polo Team by 9 Goals to 3. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/morrowbyrne-wedding-today.html | Morrow-Byrne Wedding Today. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/pirates-recall-comorosky-outfielder-who-was-farmed-to-indianapolis.html | PIRATES RECALL COMOROSKY; Outfielder, Who Was Farmed to Indianapolis, to Report Today. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/earth-shocks-felt-in-croatia.html | Earth Shocks Felt in Croatia. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/finds-lesson-in-disaster-dr-offerman-says-subway-wreck-shows.html | FINDS LESSON IN DISASTER.; Dr. Offerman Says Subway Wreck Shows Sacredness of Life. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/calls-man-better-dead-court-denies-bail-to-suspect-facing-life-term.html | CALLS MAN "BETTER DEAD."; Court Denies, Bail to Suspect Facing Life Term on Twelfth Arrest. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/buenos-aires-lauds-smith-newspaper-editorials-hall-his-views-on.html | BUENOS AIRES LAUDS SMITH; Newspaper Editorials Hall His Views on Latin America. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/de-palma-victor-in-canada.html | De Palma Victor in Canada. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/funds-plentiful-in-france.html | Funds Plentiful in France. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/will-show-lindbergh-film-aeronautical-chamber-to-send-prints-to.html | WILL SHOW LINDBERGH FILM; Aeronautical Chamber to Send Prints to Various Countries. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/daughter-to-col-and-mrs-julius-ochs-adler.html | Daughter to Col. and Mrs. Julius Ochs Adler. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/braxton-turns-back-indians-by-5-to-1-senators-southpaw-allows.html | BRAXTON TURNS BACK INDIANS BY 5 TO 1; Senators' Southpaw Allows Cleveland Only Five Hits andStrikes Out Seven. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/25mile-cycle-race-captured-by-boutis-is-aided-by-twoandahalfminute.html | 25-MILE CYCLE RACE CAPTURED BY BOUTIS; Is Aided by Two-and-a-HalfMinute Handicap to Win Bizzoni Memorial Event. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/jersey-city-loses-twice-to-buffalo-bisons-back-in-first-division-by.html | JERSEY CITY LOSES TWICE TO BUFFALO; Bisons Back in First Division by Double Triumph, 4 to 3 and 10 to 4. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/miss-wills-gains-final-in-doubles-champion-pairs-with-mrs-wightman.html | MISS WILLS GAINS FINAL IN DOUBLES; Champion Pairs With Mrs. Wightman to Conquer Mrs. Chapin and Miss Anderson. CALIFORNIA TEAM ADVANCES Miss Cross-Mrs. Harper Also Win In Semi-Finals--Title Tennis to End Today. Extra Attractions Offered. Kept on the Defensive. | True | By Allison Danzig. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/whites-beat-blues-in-polo-test-98-harrimans-goal-breaks-tie-in.html | WHITES BEAT BLUES IN POLO TEST, 9-8; Harriman's Goal Breaks Tie in Eighth Period of U.S. Team Trial. CONTEST PLAYED IN RAIN Victors Trail at Half-Time by 5 to 2, but Score Three in Fifth to Level Count. White's Line-Up Unchanged. Whites Start Reprisals. Score Tied in Fifth. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/reading-wins-two-games-defeats-montreal-8-to-0-and-5-to-1-before.html | READING WINS TWO GAMES; Defeats Montreal, 8 to 0 and 5 to 1, Before Crowd of 14,000. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/french-budget-up-4000000000-francs-salary-readjustments-and.html | FRENCH BUDGET UP 4,000,000,000 FRANCS; Salary Readjustments and Increased Military Expenses AreFactors in Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/gogetters-are-condemned-with-those-of-low-ideals.html | "Go-Getters" Are Condemned With Those of Low Ideals | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/heat-hurts-cotton-in-western-states-shedding-and-wilting-in.html | HEAT HURTS COTTON IN WESTERN STATES; Shedding and Wilting in Oklahoma and Texas Indicatedby Reports. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/state-golf-title-won-by-g-dawson-yates-defending-champion-loses-by.html | STATE GOLF TITLE WON BY G. DAWSON; Yates, Defending Champion, Loses by 4 and 3 in 36-Hole Amateur Final at Rye. LEADS 2 UP IN MORNING Victor Clinches Match With Three Birdies at Start of Afternoon-- Ayling Gets Medal. Yates 2 Down on First 18. Dawson Plays Consistently. Yates Trails Throughout. | True | Special to The New York Times. | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/toothache-victim-injured-in-leap.html | Toothache Victim Injured in Leap | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/berlin-boerse-irregular-considerable-buying-takes-place-in.html | BERLIN BOERSE IRREGULAR.; Considerable Buying Takes Place in Electrotechnical Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/wheat-prices-low-traders-mark-time-a-market-feature-is-the.html | WHEAT PRICES LOW, TRADERS MARK TIME; A Market Feature Is the Spreading Between Near and Distant Months. VISIBLE SUPPLY IS LARGER Foreign Buyers Not Disposed to Anticipate Wants, but Buy on Declines. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/child-adoption-pleas-at-peak.html | Child Adoption Pleas at Peak. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/mmullen-joins-the-hoover-ranks-nebraska-governor-who-sponsored-farm.html | M'MULLEN JOINS THE HOOVER RANKS; Nebraska Governor Who Sponsored Farm Pilgrimage Criticizes Nominee He Supports.HAD LEANED TOWARD SMITH But Now Says Governor's Attitude on Equalization Fee Is"Lamentably Lacking" McMullen Finds Smith Lacking. Hoover "Product of West." West Branch Speech Cited. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/walker-goes-to-iowa-to-sick-motherinlaw-telephone-call-warns-him.html | Walker Goes to Iowa to Sick Mother-in-Law; Telephone Call Warns Him Condition Is Grave | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/jamaica-fire-routs-7-families-in-panic-their-homes-partly-burned-as.html | JAMAICA FIRE ROUTS 7 FAMILIES IN PANIC; Their Homes Partly Burned as Roofing Factory Is Destroyed --Losses Total $65,000. FIREMEN WORK IN MASKS Gas Main Bursts and Shoots Flame to Roof--Battalion Chief Overcome. BLAZE IS LAID TO OIL TANK Head of Dunton Civic League Tells of Complaints Against It to Officials. Neighbors Give Alarm. Explosion of Gas. Gas Flame Extinguished. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/dies-in-double-shooting-man-who-wounded-young-woman-after-she.html | DIES IN DOUBLE SHOOTING.; Man, Who Wounded Young Woman After She Spurned Him, Succumbs. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/british-chemical-firms-closer.html | British Chemical Firms Closer. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/union-employment-fell-decline-in-july-from-june-figures-is-noted-by.html | UNION EMPLOYMENT FELL; Decline in July From June Figures Is Noted by Federation. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/bike-races-called-off.html | Bike Races Called Off. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/big-melon-coming-to-smith-texans-110pound-offering-reaches-paris.html | BIG MELON COMING TO SMITH; Texan's 110-Pound Offering Reaches Paris, Ill., on Trip East. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/wa-mahoney-returns-publisher-tells-how-europe-has-erased-traces-of.html | W.A. MAHONEY RETURNS; Publisher Tells How Europe Has Erased Traces of War Ruin. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/service-for-treaty-held-in-washington-diplomats-from-seven-nations.html | SERVICE FOR TREATY HELD IN WASHINGTON; Diplomats From Seven Nations Hear Thanksgiving Sermon in Cathedral.PEACE CALLED OUR 'MISSION'Dr. Pierce Declares That America'sAim Is to Apply the Golden Rule In the Political Sphere. Speaks on Our "National Mission." Likens Day to July 4, 1776. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/hoover-issues-call-to-eastern-leaders-invites-them-to-confer-with.html | HOOVER ISSUES CALL TO EASTERN LEADERS; Invites Them to Confer With Him on Campaign in Chief Battleground. WORK WILL BE HELD Meetings Will Be Held in Washington in the Next Two or Three Days. TARIFF CALLED BIG ISSUE National Committee Statement Declares Smith Has Put Protection to Forefront. Call Tariff Outstanding Issue. Quote New York Economist. | True | Special to The New York Times. | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/denounces-delays-in-chicago-courts-commission-ascribes-3855.html | DENOUNCES DELAYS IN CHICAGO COURTS; Commission Ascribes 3,855 Continuances in 383 Cases to "Haphazard Handling." MANY CRIMES ARE INVOLVED Charges Against 428 Defendants Include Murder, Larceny, Forgery and Perjury, Report Says. Cases Involve 428 Defendants. Indifference Is Alleged. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/leaders-tell-smith-he-has-won-jersey-hague-says-governors-hold-on.html | LEADERS TELL SMITH HE HAS WON JERSEY; Hague Says Governor's Hold on Masses Is Greater Than That of Wilson in State. PROWLER SEIZED IN HOTEL Man Arrested at 1 A.M. Says He Wanted to See if Candidate Is Fit for Office. SMITH HAS RESTFUL DAY Goes to Church at Spring Lake, N.J., and Tells of Plans to Watch New York Politics. Hotel Prowler Is Arrested. Bases for Hague Prediction Says Negroes Support Smith. Smith to Watch New York. Applauded on Way to Church. | True | From a Staff Correspondent of The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/mme-sembrich-hostess-gives-a-musicale-and-tea-at-her-home-at-lake.html | MME. SEMBRICH HOSTESS.; Gives a Musicale and Tea at Her Home at Lake George. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/september-prices-on-corn-move-up-shorts-in-that-option-are-now-in.html | SEPTEMBER PRICES ON CORN MOVE UP; Shorts in That Option Are Now in an Uncomfortable Position. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/two-night-clubs-raided-by-police-executives-of-the-maxime-and-the.html | TWO NIGHT CLUBS RAIDED BY POLICE; Executives of the Maxime and the Capitol Arrested and Guards Put in the Places. LIQUOR REPORTED FOUND Six "Steerers" Also Are Seized-- Four Fined $5 Each and Others Get Suspended Sentences. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/miss-goldsmith-triumphs-wins-two-tennis-cups-at-different-clubs-in.html | MISS GOLDSMITH TRIUMPHS.; Wins Two Tennis Cups at Different Clubs in New Jersey. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/toy-pistol-holdup-fails-rochester-youth-held-at-cleveland-faced-a.html | TOY PISTOL HOLD-UP FAILS; Rochester Youth, Held at Cleveland, Faced a Real Weapon. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/southampton-busy-in-aid-of-young-folk-appeal-for-fund-to-maintain.html | SOUTHAMPTON BUSY IN AID OF YOUNG FOLK; Appeal for Fund to Maintain Boy Scout Camp Receives Generous Response. FETE FOR CRIPPLES FRIDAY Dancing Contests Will Mark the Carnival--Visiting Yachts at Sebonac Club. Plan for Carnival Day. Give Luncheon at Beach Club. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/12-cleared-of-gambling-police-are-unable-to-back-charge-after-hotel.html | 12 CLEARED OF GAMBLING.; Police Are Unable to Back Charge After Hotel Pennsylvania Raid. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/kojac-sets-backstroke-mark-borg-and-miss-norelius-win.html | Kojac Sets Backstroke Mark; Borg and Miss Norelius Win | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/russian-cereal-crops-better-report-shows-decline-in-winter-wheat-in.html | RUSSIAN CEREAL CROPS BETTER, REPORT SHOWS; Decline in Winter Wheat Indicated, but Increased Spring Output Is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/soviet-bars-china-from-inland-asia-domination-of-chinese-turkestan.html | SOVIET BARS CHINA FROM INLAND ASIA; Domination of Chinese Turkestan, Outer Mongolia and Tibet Becomes Apparent. OLD TRADE ROUTES CLOSED Non-Russian Caravans Follow Roundabout Secret Routes to Evade Red Brigands. Smugglers' Trails Used. Possible Solution Ticklish. Thibetan Government Mysterious. | True | By Hallet Abend. Special Correspondence of the New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/rain-mars-weekend-keeps-many-away-from-beaches-humidity-high.html | RAIN MARS WEEK-END.; Keeps Many Away From Beaches --Humidity High, Mercury at 77. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/reinfeld-is-chess-victor.html | Reinfeld Is Chess Victor. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/talking-movies-to-record-every-word-and-detail-america-will-see-and.html | Talking Movies to Record Every Word and Detail; America Will See and Hear Signing a Week Later | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/midsummer-trade-better-than-usual-strong-volume-of-business-in-july.html | MIDSUMMER TRADE BETTER THAN USUAL; Strong Volume of Business in July Reported by Federal Reserve Board. PRICES SLIGHTLY HIGHER Freight Shipments, Commercial Loans and Crop Estimates Showed Advances. Home Building Increases. Report Greater Sales. Prices Slightly Higher. | True | Special to The New York Times. | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/thinks-drug-use-wanes.html | Thinks Drug Use Wanes. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/money-irregular-in-berlin-market-lenders-wait-for-effect-of.html | MONEY IRREGULAR IN BERLIN MARKET; Lenders Wait for Effect of Reparations Payments Due on Saturday. INDUSTRIES WELL SUPPLIED But Resumption of Borrowing Abroad Is Regarded Now as Highly Probable. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/factor-chess-star-here-chicago-expert-will-play-in-bradley-beach.html | FACTOR, CHESS STAR, HERE.; Chicago Expert Will Play in Bradley Beach Tourney. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/watt-and-van-vliet-capture-jersey-coast-doubles-title.html | Watt and Van Vliet Capture Jersey Coast Doubles Title | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/barbara-stanwyck-weds-actress-in-burlesque-marries-frank-fay.html | BARBARA STANWYCK WEDS.; Actress In "Burlesque" Marries Frank Fay, Comedian. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/resident-buyers-report-on-trade-summaries-of-market-indicate-brisk.html | RESIDENT BUYERS REPORT ON TRADE; Summaries of Market Indicate Brisk Business Was Done in Many Lines. SALES BRING FUR REORDERS Millinery and Hose Active--Stocks of Floor Coverings Low--Boys' Flying Suit Offered. Sport Lines Follow Style. Rug Auction Not Likely. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/business-improves-in-chicago-district-upward-trend-is-seen-in-the.html | BUSINESS IMPROVES IN CHICAGO DISTRICT; Upward Trend Is Seen in the Better Situation in Steel Industry. PIG IRON PRICES STIFFEN Sales by Dry Goods Jobbers Are Above Last Year--Buyers Are Active. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/saw-wreck-victims-dies-mrs-jennie-lockridge-actress-succumbs-to.html | SAW WRECK VICTIMS, DIES.; Mrs. Jennie Lockridge, Actress, Succumbs to Heart Attack. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/paddock-home-says-he-has-quit-running-will-go-to-paris-to-play-in.html | Paddock, Home, Says He Has Quit Running; Will Go to Paris to Play in the Movies | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/to-resume-vare-inquiry-senators-will-meet-in-pittsburgh-today-with.html | TO RESUME VARE INQUIRY.; Senators Will Meet in Pittsburgh Today, With Wilson Present. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/peace-treatys-fate-in-hands-of-senate-representatives-of-nations.html | PEACE TREATY'S FATE IN HANDS OF SENATE; Representatives of Nations Who Will Sign the Anti-War Compact | True | By Edwin L. James. Special Cable To the New York Times.international News Reel.wide World.harris Ewing.harris Ewing.wide World.wide World.keystone View.wide World. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/25000-for-dry-plan-offered-by-durant-auto-builder-seeks-a-program.html | $25,000 FOR DRY PLAN OFFERED BY DURANT; Auto Builder Seeks a Program to Make the Eighteenth Amendment Effective. CALLS ENFORCEMENT ISSUE And Scores Business Men Who Flout Law Which, He Says, the Majority Want Obeyed. Says Business Men Flout Law. Thinks Majority Want Dry Law. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/luncheons-enliven-newport-weekend-mrs-harry-payne-whitney-has.html | LUNCHEONS ENLIVEN NEWPORT WEEK-END; Mrs. Harry Payne Whitney Has Seventy Guests and Mrs. Wharton Fifty. TENNIS AND GOLF ATTRACT Ringer Entrant Makes 187-Yard Hole in One--French Gunboat Anchors in Harbor. Gray Makes Hole In One. Win Tombstone Prizes. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/ransack-kemmerer-home-princeton-police-unable-to-say-if-financial.html | RANSACK KEMMERER HOME.; Princeton Police Unable to Say if Financial Expert Was Robbed. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/asserts-man-needs-to-understand-pain-dr-jac-auer-declares-it-does.html | ASSERTS MAN NEEDS TO UNDERSTAND PAIN; Dr. J.A.C. Auer Declares It Does Not Matter When Its Meaning Is Seen in Light of Faith. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/prolonging-of-life-by-science-called-futile-if-added-years-are-not.html | Prolonging of Life by Science Called Futile If Added Years Are Not Enriched in Depth | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/armored-cars-move-banks-3000000000-chase-national-takes-three-weeks.html | ARMORED CARS MOVE BANK'S $3,000,000,000; Chase National Takes Three Weeks to Transport Fortune to Its New Quarters. | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/thousands-honor-hanson-at-funeral-niagara-falls-pays-tribute-to.html | THOUSANDS HONOR HANSON AT FUNERAL; Niagara Falls Pays Tribute to Elks' Secretary Slain by Coast Guardsman. BODY IN STATE AT LODGE Flowers Are Strewn in Path of the Procession as Airplanes Drone Overhead. Lauded As a Citizen. Pastor Says Country Is Touched. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/italian-stocks-lag-in-summer-season-budget-clearance-and-expected.html | ITALIAN STOCKS LAG IN SUMMER SEASON; Budget Clearance and Expected Trade Revival May Enliven Fall Movement. UNEMPLOYMENT IS LESS Business Circles Believe Government May Permit Foreign Loan Resumption. | True | Wireless to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/the-subway-accident.html | THE SUBWAY ACCIDENT. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/miss-mcgary-wins-twice-captures-longdistance-event-and-100meter.html | MISS McGARY WINS TWICE; Captures Long-Distance Event and 100-Meter Free Style. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/heckscher-80-years-old-philanthropist-passes-birthday-on-motor-trip.html | HECKSCHER 80 YEARS OLD.; Philanthropist Passes Birthday on Motor Trip in Adirondacks. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/librarians-ask-more-pay-staff-president-says-they-are-poorest-paid.html | LIBRARIANS ASK MORE PAY; Staff President Says They Are Poorest Paid Professionals. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/finds-less-danger-in-leper-than-in-sinful-man-or-woman.html | Finds Less Danger in Leper Than in Sinful Man or Woman | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/asks-postponement-on-elevated-highway-frank-joyce-wants-walker-to.html | ASKS POSTPONEMENT ON ELEVATED HIGHWAY; Frank Joyce Wants Walker to Hold Up Contract Awards Pending Track Removal Negotiations. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/four-liners-arriving-one-will-sail-today-reliance-leaves.html | FOUR LINERS ARRIVING, ONE WILL SAIL TODAY; Reliance Leaves Tonight--Hamburg, De Grasse, Dresden and American Banker Due in Port. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/sees-way-to-fight-crime-united-states-attorney-tuttle-says.html | SEES WAY TO FIGHT CRIME.; United States Attorney Tuttle Says Religious Education Is Needed. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/richard-turner-dana-dead-consulting-engineer-was-a-director-in.html | RICHARD TURNER DANA DEAD; Consulting Engineer Was a Director in Several Corporations. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/britain-makes-a-success-of-government-financing.html | Britain Makes a Success Of Government Financing | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/washington-to-hear-panama-music.html | Washington to Hear Panama Music. | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/gliding-in-america.html | GLIDING IN AMERICA. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/fastest-man-falls-is-118-miles-an-hour-conscious-till-he-hits-army.html | Fastest Man Falls Is 118 Miles an Hour, Conscious Till He Hits, Army Tests Show | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/demand-for-lard-bigger-liquidating-sales-are-absorbed-and-prices.html | DEMAND FOR LARD BIGGER; Liquidating Sales Are Absorbed and Prices Rise. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/industry-advisers-to-seek-prosperity-manny-strauss-heads-new-body.html | INDUSTRY ADVISERS TO SEEK PROSPERITY; Manny Strauss Heads New Body for Coordination, Attorney Here Announces.ASKS UNEMPLOYMENT CURBFew Big Concerns Now MakingMost of Profits, While Businessin General Loses, He Asserts. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/hoppe-will-play-today-to-meet-all-comers-in-series-of-games-at-the.html | HOPPE WILL PLAY TODAY.; To Meet All Comers in Series of Games at the Strand. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/texas-board-backs-santa-fe-plan.html | Texas Board Backs Santa Fe Plan. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/export-of-raw-materials-by-germany-shows-gains.html | Export of Raw Materials By Germany Shows Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/rabbi-urges-selfrespect-dr-jacob-katz-advises-jews-not-to-intrude.html | RABBI URGES SELF-RESPECT; Dr. Jacob Katz Advises Jews Not to Intrude Where Not Wanted. | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/to-aid-national-navy-club-card-party-thursday-at-tennis-and-cricket.html | TO AID NATIONAL NAVY CLUB; Card Party Thursday at Tennis and Cricket Club, Rumson, N.J. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/bissonettes-drive-beats-giants-in-10th-his-homer-wins-for-robins-43.html | BISSONETTE'S DRIVE BEATS GIANTS IN 10TH; His Homer Wins for Robins, 4-3, as Rain and Darkness Threaten to End Battle. McGRAWMEN LOSE GROUND Trail by 3 Games When the Cards Triumph--Errors Cause Hubbell's Defeat. ROBINS TIE SCORE IN NINTH Two Wild Throws Enable Flock to Draw Even, 3-3--Fans Wait Until 4:30 for Fray to Start. Cards Increase Lead. Petty Clouted in Second. Giants Break Tie in Seventh. | True | By John Drebinger. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/griffiths-to-box-white.html | Griffiths to Box White. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/german-economic-council-to-have-advisory-power.html | German Economic Council To Have Advisory Power | True | Special Cable to THE NEW YORK TIMES. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/navy-ship-ashore-in-china-aircraft-tender-avocet-thought-to-be-only.html | NAVY SHIP ASHORE IN CHINA.; Aircraft Tender Avocet Thought to Be Only Slightly Damaged. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Tampa Union Terminal. Associated Chain Store Realty Co. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/politics-institute-continues-next-year-suggestion-that-similar.html | POLITICS INSTITUTE CONTINUES NEXT YEAR; Suggestion That Similar Bodies Coordinate Their Efforts Is Approved by Dr. Garfield. SESSION TO END THURSDAY Pending Permanent Endowment Plan, Temporary Financing Has Been Arranged. PROCEDURE CHANGES LIKELY Criticism of General Conferences May Restrict Experts' Arguments to Morning Round Tables. Some Changes in Procedure Likely Some Held to be Irresponsible. Views of Institute's Chairman. Praises Press for Its Reports. | True | By Russell B. Porter. Special To the New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/hails-christ-as-ruler-the-rev-julius-a-schaad-rejects-idea-of-lowly.html | HAILS CHRIST AS RULER.; The Rev. Julius A. Schaad Rejects Idea of Lowly Saviour. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/156-golfers-paired-for-national-play-bobby-jones-defending-champion.html | 156 GOLFERS PAIRED FOR NATIONAL PLAY; Bobby Jones, Defending Champion, to Compete With Ogilvie in Qualifying Rounds.LEADING AMATEURS LISTED Perkins, British Titleholder, IsBracketed With Held--Somerville and Wade Paired. First National in Three Years. Gorton-Brodbeck First on List. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/girls-companion-sought-said-to-have-run-away-with-young-woman-of.html | GIRL'S COMPANION SOUGHT; Said, to Have Run Away With Young Woman of White Plains. | True | Special to The New York Times. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/inquiry-opens-today-into-subway-wreck-death-list-now-16-banton.html | INQUIRY OPENS TODAY INTO SUBWAY WRECK; DEATH LIST NOW 16; Banton Calls Witnesses to Search Out Facts on Times Square Disaster. GRAND JURY ACTION TO WAIT Investigators Will Take Ample Time to Review Evidence-- Transit Board Ready to Aid. ARRAIGN BALDWIN SEPT. 17 Girl, 19, Succumbs to Injuries After Hard Fight for Life-- Dying, She Thanks Rescuers. Baldwin to Be Examined Today. Commission Experts to Aid. Finds Safety Devices Working. HEARINGS TODAY INTO SUBWAY WRECK One Body Is Still Unclaimed. Patients Praise Hospital Care. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/will-rogers-finds-politics-dead-out-in-california.html | Will Rogers Finds Politics Dead Out in California | True | WILL ROGERS. | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/rochester-wins-twin-bill-beats-baltimore-54-102-and-takes-second.html | ROCHESTER WINS TWIN BILL; Beats Baltimore, 5-4, 10-2, and Takes Second Place. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/japan-gains-in-china-cotton-trade.html | Japan Gains in China Cotton Trade. | True | | C1B 782588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/curran-to-support-smith-on-wet-issue-says-he-will-vote-for-other.html | CURRAN TO SUPPORT SMITH ON WET ISSUE; Says He Will Vote for Other Candidates of His Party if They Oppose Prohibition. ASSERTS HOOVER IS WRONG Holds Platforms Pussyfoot and That a Republican May Be Regular and Also Wet. Sees Pussyfooting in Planks. Hurts to Change, He Says. CURRAN TO SUPPORT SMITH ON WET ISSUE Sees Harm to Constitution. TWO JOIN SMITH RANKS. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/new-zealand-premier-lauds-treaty.html | New Zealand Premier Lauds Treaty. | True | | C1B 782588 |
| 1928-08-27 | 1928-08-27 | https://www.nytimes.com/1928/08/27/archives/investigates-shot-at-cleveland-yacht-coast-guard-officer-to-hold.html | INVESTIGATES SHOT AT CLEVELAND YACHT; Coast Guard Officer to Hold Hearing Today on M.F. Bramley's Charges Against Picket Boat. | True | | C1B 782588 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/cards-defeat-cubs-and-increase-lead-pound-blake-and-root-for-13.html | CARDS DEFEAT CUBS AND INCREASE LEAD; Pound Blake and Root for 13 Hits to Take Opener of Series, 11 to 3. NOW FOUR GAMES IN FRONT Giants Are Idle and Lose More Ground--Bottomley Clinches Game With Double. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/27-bike-teams-to-race-will-compete-in-62-mile-event-at-ny-velodrome.html | 27 BIKE TEAMS TO RACE; Will Compete in 62 -Mile Event at N.Y. Velodrome Tonight. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/crew-of-byrd-ship-contented-at-sea-captain-melville-glad-to-be-away.html | CREW OF BYRD SHIP CONTENTED AT SEA; Captain Melville, Glad to Be Away From Notoriety, Plans to Shoot Sharks. COMMANDER TALKS TO MEN "Good Fellowship More Important Than Efficiency," He Tells Them at Parting. Adjust Radio Compass. Byrd Admires Stowaway. Camera Man Is Mess Boy. Captain to Shoot Sharks. Byrd's Little Speech. Good Fellowship Comes First. | True | By W.a. MacDonald, | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mrs-scripps-loses-accounting-suit-appeal-expected-in-action-of-j-g.html | MRS. SCRIPPS LOSES ACCOUNTING SUIT; Appeal Expected in Action of J. G. Scripps's Widow on Her Father-in-Law's Estate. COMPLAINT IS DISMISSED Exceptions Are Allowed--James Evans Hughes and Newton D. Baker Among Counsel. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/fox-hills-to-hold-tourney.html | Fox Hills to Hold Tourney. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/police-department.html | Police Department. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/money.html | MONEY. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/stresemann-meets-poincare-in-paris-former-foes-exchange-courtly.html | STRESEMANN MEETS POINCARE IN PARIS; Former Foes Exchange Courtly Greetings, but Germans Hear Rhine Plea Fails. GLOOM AT REICH EMBASSY French Premier Is Reported Asking More Reparations as Evacuation Price. Stresemann Reflects Failure. Received in Courtly State. | True | By Lincoln Eyre. Special Cable To The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/blantons-142-takes-ohio-pro-golf-title-shoots-two-par-71s-to-beat.html | BLANTON'S 142 TAKES OHIO PRO GOLF TITLE; Shoots Two Par 71s to Beat Gulluckson by Two--Five Chosen for National Tourney. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/fever-is-menacing-argentine-mounts-six-affected-and-all-polo-ponies.html | FEVER IS MENACING ARGENTINE MOUNTS; Six Affected and All Polo Ponies Are to Be Under Treatment Until Thursday. NEW TICKET OFFICES OPEN Association Engages Extra Quarters to Handle Personal Applications for the Series. New Offices on Same Floor. Little More Than Week Left. | True | By Robert F. Kelley. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/scandinavian-meet-sunday.html | Scandinavian Meet Sunday. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/business-world-school-shoe-orders-lag-named-model-gown-examiner.html | BUSINESS WORLD; School Shoe Orders Lag. Named Model Gown Examiner. August Fur Sales to Stay. Precious Stones High Abroad. Neckwear Contest Judges Chosen. Canada Our Best Customer. Demand for Tropicals Steady. Use of Pearl Increases. Fair Reorders on Underwear. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/army-hunter-first-at-state-fair-show-george-williams-gets-2-blues.html | ARMY HUNTER FIRST AT STATE FAIR SHOW; George Williams Gets 2 Blues at Opening of 88th Annual Event at Syracuse. MISS EARHART IS PRESENT Transatlantic Flier Watches the Contests--Peter the Great Scores in Jumpers Class. Miss Aeker Appears Again. Army Hunters Win. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/jersey-firemen-lose-on-smith-day-venture-mayor-durand-of-seagirt.html | JERSEY FIREMEN LOSE ON SMITH DAY VENTURE; Mayor Durand of Seagirt Says Traffic Policemen Sent All Cars to Free Space. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/miss-elinor-guthrie-to-wed-on-saturday-her-marriage-to-cg-neff-to.html | MISS ELINOR GUTHRIE TO WED ON SATURDAY; Her Marriage to C.G. Neff to Take Place in St. Agnes Chapel --Other Future Nuptials. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/chicago-six-gets-gardner-star-hockey-player-signs-to-guide-the.html | CHICAGO SIX GETS GARDNER.; Star Hockey Player Signs to Guide the Black Hawks. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/dr-jw-cox-found-dead-body-discovered-in-bath-at-savoy-hotel-london.html | DR. J.W. COX FOUND DEAD.; Body Discovered in Bath at Savoy Hotel, London. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/hoover-promises-to-make-speech-here-in-october-nominee-sees-hilles.html | HOOVER PROMISES TO MAKE SPEECH HERE IN OCTOBER; Nominee Sees Hilles and New Jersey Leaders About Drive in the East. THEY WANT VISITS BY HIM Jersey Republicans Greatly Stirred Over the Welcome Governor Smith Received. CAMPAIGN ADVISERS DIFFER "Front-Porch" Method Is Advocated by Some, While Others Favor Frequent Tours. Views Differ on Speech-Making. Rely on Votes of Women. HOOVER DISCUSSES PLANS FOR SPEECHES Hoover Invited to Camden. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/liner-brings-array-of-beasts-from-puma-to-singing-lizard.html | Liner Brings Array of Beasts, From Puma to Singing Lizard | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mackey-scores-hole-in-one.html | Mackey Scores Hole in One. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/new-jersey-highway-bids-opened.html | New Jersey Highway Bids Opened. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/expels-brokerage-firm-detroit-exchange-finds-suicides-debts-are.html | EXPELS BROKERAGE FIRM.; Detroit Exchange Finds Suicide's Debts Are $2,000,000 Over Assets. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/kew-gardens-plot-in-deal.html | Kew Gardens Plot In Deal. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/soviet-asked-to-join-in-antiwar-treaty-litvinov-replying-to-french.html | SOVIET ASKED TO JOIN IN ANTI-WAR TREATY; Litvinov, Replying to French Invitation, Requests More Data--Scorns League Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/politics-and-music-interest-newport-mrs-paul-fitz-simons-presides-a.html | POLITICS AND MUSIC INTEREST NEWPORT; Mrs. Paul Fitz Simons Presides at Republican Dinner Given for Summer Colonists. MANY AT CONVENT CONCERT Mrs. Drexel Dahlgren is Heard as Harpist--Hare Show is Acclaimed as Success. Mrs. Dahlgren Plays Harp. Horse Show a Success. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/perkins-may-join-us-golf-forces-british-amateur-titleholder.html | PERKINS MAY JOIN U.S. GOLF FORCES; British Amateur Titleholder Intimates That He May Remain in This Country.GUNN WILL ENROLL HEREAddition of Former IntercollegiateChampion Will StrengthenMetropolitan District. Likes America Very Much. Would Like to Stay Amateur. | True | Special to The New York Times. | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/37-firemen-suffer-at-smoky-blaze-nearly-overcome-fighting-the.html | 37 FIREMEN SUFFER AT SMOKY BLAZE; Nearly Overcome Fighting the Flames in Textile Subcellar in Duane Street. 1,500 ATTRACTED TO SCENE Police Reserves Called to Control Crowd and Reroute Traffic-- Injured Stay at Posts. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/atlantic-city-to-enlarge-airport.html | Atlantic City to Enlarge Airport. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/appoints-chicago-negro-gov-small-puts-ward-leader-in-illinois.html | APPOINTS CHICAGO NEGRO.; Gov. Small Puts Ward Leader in Illinois Commerce Post. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/the-triborough-bridge-engineer-disapproves-plans-and-suggests.html | THE TRI-BOROUGH BRIDGE.; Engineer Disapproves Plans and Suggests Another Location. Speed in the Subway. Governor Smith on the Tariff. FEDERAL EXPENSES Mr. Hoover's Statement of Reduction Is Disputed. Parks Here and Abroad. | True | GUSTAV LINDENTHAL.M. ELLIOTT.JOHN JEROME ROONEY.FABIAN FRANKLIN.HARRINGTON EMERSON | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/reports-white-recalled-but-chicago-story-about-kansas-editor-is-not.html | REPORTS WHITE RECALLED.; But Chicago Story About Kansas Editor Is Not Confirmed. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/allows-german-rail-rise-court-grants-higher-rates-for-necessary.html | ALLOWS GERMAN RAIL RISE.; Court Grants Higher Rates for Necessary Improvements. | True | Wireless to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/philkaplan-victor-knocks-out-palmer-harlem-middleweight-scores-in.html | PHILKAPLAN VICTOR KNOCKS OUT PALMER; Harlem Middleweight Scores in Sixth Round--Opponent's Claim of Foul Denied. TOUCHSTONE STOPS RIVAL Right to Heart Finishes Hofman in Fourth Round--5,000 See Bouts at Dexter Park. Kaplan Starts at Fast Pace. Right Cross Floors Hofman. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mauretania-boat-to-race-liner-enters-picked-crew-for-labor-day.html | MAURETANIA BOAT TO RACE.; Liner Enters Picked Crew for Labor Day Competition. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mother-jamison-108-dead-ohio-river-figure-for-fifty-years-dressed.html | 'MOTHER' JAMISON, 108, DEAD; Ohio River Figure for Fifty Years Dressed in Old Style. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/baruch-gives-25000-donation-on-behalf-of-city-college-here-to.html | BARUCH GIVES $25,000; Donation on Behalf of City College Here to Provide Room atCite Universitaire. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/french-pair-wins-uphill-net-battle-borotrade-buzelet-down.html | FRENCH PAIR WINS UPHILL NET BATTLE; Borotra-de Buzelet Down Englishmen in National DoublesAfter Losing Two Sets.LOTT-HENNESSEY TRIUMPHCochet-Brugnon and PattersonHawkes Among Other Victors in First Round. Make Great Fight. Cochet-Brugnon Win. Australian Teams Win. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/bank-to-increase-capital-international-union-to-split-shares-and.html | BANK TO INCREASE CAPITAL.; International Union to Split Shares and Issue New Stock. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mosquitos-hum-in-jersey-insects-suddenly-appear-in-great-numbers-in.html | MOSQUITOS HUM IN JERSEY.; Insects Suddenly Appear in Great Numbers in Southern Parts. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/third-liberty-bonds-government-securities-advance-but-market-for.html | THIRD LIBERTY BONDS; Government Securities Advance, but Market for Other Issues Is Irregular. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/jockey-in-hospital-after-chase-spill-marsters-sustains-concussion.html | JOCKEY IN HOSPITAL AFTER 'CHASE SPILL; Marsters Sustains Concussion and Probable Fracture of Skull at Spa. TWO OTHER RIDERS INJURED Thorndike Breaks Leg and Ludwig Fractures Collarboneas Jumper Runs Wild.ON HER TOES TRIUMPHSWins by Four Lengths From Eterne in Juvenile Event--Percentage Also Is Victor. Rig-Veda Home First. Watters Leaves Apprentice Fold | True | By Bryan Field. Special To the New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/to-grow-philippine-rubber-goodyear-company-with-6000000-capital.html | TO GROW PHILIPPINE RUBBER; Goodyear Company, With $6,000,000 Capital, Seeks Mindanao License | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/seize-four-as-gamblers-crusader-and-private-detective-raid-atlantic.html | SEIZE FOUR AS GAMBLERS.; Crusader and Private Detective Raid Atlantic City Places. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/spencer-captures-the-hambletonian-leese-drives-bay-colt-to.html | SPENCER CAPTURES THE HAMBLETONIAN; Leese Drives Bay Colt to Straight-Heat Victory in $61,000 Trotting Classic. TRIUMPH WORTH $40,549.71 Winner Steps Heat in 2:02 at Syracuse, Best Time Ever Made in Race. CONTEST ATTRACTS 35,000 Spectators at the State Fair Sea Guy Abbe Finish Second and Scotland Third. Wins in Fastest Time. Makes New Track Mark. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/prof-sd-gromer-dead-expresident-of-porto-rican-senate-and-educator.html | PROF. S.D. GROMER DEAD.; Ex-President of Porto Rican Senate and Educator. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/new-ship-gas-deaths-spur-stow-away-hunt-immigration-men-seek-trail.html | NEW SHIP GAS DEATHS SPUR STOW AWAY HUNT; Immigration Men Seek Trail of Smuggling Ring After 2 More Die on Munson Liner. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/prizes-for-plane-designs-awarded.html | Prizes for Plane Designs Awarded. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/stock-indev-rises-fishers-average-of-fifty-industrials-at-highest.html | STOCK INDEX RISES.; Fisher's Average of Fifty Industrials at Highest Point of Year. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/two-in-family-victims-of-strokes.html | Two in Family Victims of Strokes. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/wilkinson-has-been-playing-polo-with-broken-bone-in-foot.html | Wilkinson Has Been Playing Polo With Broken Bone in Foot | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/radio-at-1-am-upheld-court-rules-fan-does-not-have-to-sleep-because.html | RADIO AT 1 A.M. UPHELD.; Court Rules Fan Does Not Have to Sleep Because Neighbor Wishes To. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/machold-to-weigh-ticket-with-aides-will-call-county-chairmen-for-a.html | MACHOLD TO WEIGH TICKET WITH AIDES; Will Call County Chairmen for a Series of Informal Conferences Here. Not to Dictate Ticket. Conferences to Decide. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/akron-councilman-is-shot-at-twice-kyle-ross-crusader-finds.html | AKRON COUNCILMAN IS SHOT AT TWICE; Kyle Ross, Crusader, Finds Gangsters in His Home After They Fire Basement. CONTINUES VICE INQUIRY Supported by Entire City Council, He Refuses to Be Deterred by Underworld Threats. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/angry-taxpayer-shoots-pittsburgh-man-kills-one-wounds-another-over.html | ANGRY TAXPAYER SHOOTS.; Pittsburgh Man Kills One, Wounds Another Over Paving Work. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/ottinger-favors-railcanal-union-governorship-aspirant-at-syracuse.html | OTTINGER FAVORS RAIL-CANAL UNION; Governorship Aspirant, at Syracuse Fair, Urges ShermanLaw Change. SEES BENEFIT TO FARMER He Stresses Also Water Power and Flood Control Issues in State-- Exhibits Cover Several Acres. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/adjourns-income-tax-plea.html | Adjourns Income Tax Plea | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/reading-tops-toronto-32-goes-into-tie-with-losers-for-the.html | READING TOPS TORONTO, 3-2; Goes Into Tie With Losers for the International League Lead. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/peace-pact-finds-3000000-in-arms-allies-of-great-war-and-many.html | PEACE PACT FINDS 3,000,000 IN ARMS; Allies of Great War and Many Non-Combatants Stronger Than in 1913. FEAR AND SUSPICION LINGER Each Nation Proclaims Need of Protection--France the Strongest on Land. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/text-of-the-treaty-as-signed-in-paris-state-department-issues.html | TEXT OF THE TREATY AS SIGNED IN PARIS; State Department Issues Document Dedicated to Renunciation of War.ADHERENCE PROVIDED FOR Compact Expresses Hope That "Allthe Other Nations of the WorldWill Join" Endeavor. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/miss-gilliland-here-from-london.html | Miss Gilliland Here From London. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/cotton-declines-on-light-trading-loss-of-10-to-16-points-for-day.html | COTTON DECLINES ON LIGHT TRADING; Loss of 10 to 16 Points for Day Recorded-- Uncertainty Affects Market. PLANT DAMAGE REPORTED Figures of International Spinners' Association Indicate Decrease in World Consumption. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/efficiency-where-did-luther-stand.html | Efficiency ; Where Did Luther Stand? | True | FRED J. TURNER.ETHELBERT D. WARFIELD. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/adds-to-connecticut-holdings.html | Adds to Connecticut Holdings. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/station-wibs-to-move-seeking-more-favorable-location-at-elizabeth.html | STATION WIBS TO MOVE.; Seeking More Favorable Location at Elizabeth, N.J. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/young-tells-stand-on-harbords-leave-says-generals-absence-wont.html | YOUNG TELLS STAND ON HARBORD'S LEAVE; Says General's Absence Won't Affect Concern Since He Organized It So Well. SARNOFF ACTING PRESIDENT Chairman Deems Unpaid 'Vacation' Sound, to Keep Industry Out of Politics and Bar Gifts to Party. Statement Sets Forth Views. World Bar Gifts By Corporation. Third Course Deemed Proper. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/fight-barnegat-bay-fillin-forty-residents-protest-zellers-project.html | FIGHT BARNEGAT BAY FILL-IN; Forty Residents Protest Zeller's Project at Trenton Hearing. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/aline-bernstein-in-civic-theatre.html | Aline Bernstein in Civic Theatre. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/gem-dealers-in-suit-over-4750-diamond-mirabeau-c-towns-refuses-to.html | GEM DEALERS IN SUIT OVER $4,750 DIAMOND; Mirabeau C. Towns Refuses to Pay for It, Charging It Came in Without Duty. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/kellogg-praised-in-berlin-press-emphasizes-cordial-reception-of.html | KELLOGG PRAISED IN BERLIN; Press Emphasizes Cordial Reception of Stresemann in Paris. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/drop-in-cocoa-price-largest-on-record-news-of-dissolution-of.html | DROP IN COCOA PRICE LARGEST ON RECORD; News of Dissolution of English Combination Brings 115-Point Break on Local Exchange. TRADING HEAVIEST OF YEAR Arbitraging and Short Covering Cause Partial Recovery, but Market Closes With Losses. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/dirigible-takes-film-men-over-city.html | Dirigible Takes Film Men Over City. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/starving-soldiers-fed-signal-corps-pigeon-brings-help-to-hungry.html | 'STARVING' SOLDIERS FED.; Signal Corps Pigeon Brings Help to Hungry Monmouth Students. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/teagle-is-expected-to-call-oil-parley-wall-street-hears-conference.html | TEAGLE IS EXPECTED TO CALL OIL PARLEY; Wall Street Hears Conference on Output Restriction Will Follow Return From Europe. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/knocked-down-9-times-perotto-is-finally-stopped-by-young-firpo-in.html | KNOCKED DOWN 9 TIMES; Perotto Is Finally Stopped by Young Firpo in Ninth. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/train-wreck-hoaxes-harass-rescue-squads-city-forces-and-hospitals.html | 'Train Wreck' Hoaxes Harass Rescue Squads; City Forces and Hospitals Victimized Thrice | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/one-liner-to-sail-five-are-due-today-the-america-is-bound-for.html | ONE LINER TO SAIL, FIVE ARE DUE TODAY; The America Is Bound for Europe With Mrs. Woodrow Wilson a Passenger. OLYMPIC COMING TO PORT Sir Harry and Lady Armstrong on Board--Munson Liner Brings New Ambassador. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/patten-leads-on-links-schenectady-golfer-forges-ahead-in.html | PATTEN LEADS ON LINKS.; Schenectady Golfer Forges Ahead in Competition at Manchester. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/willebrandt-aide-continues-truce-morrison-back-from-capital-fails.html | WILLEBRANDT AIDE CONTINUES TRUCE; Morrison, Back From Capital, Fails to Call More Night Club Patrons Before Grand Jury. STILL GATHERING EVIDENCE But Will Confine His Inquiry to Analysis of Testimony Already Given, According to Report. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/liner-will-fly-navy-balloons-to-find-ocean-air-currents.html | Liner Will Fly Navy Balloons To Find Ocean Air Currents | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/upholds-association-edict-donahue-says-developments-justify-taking.html | UPHOLDS ASSOCIATION EDICT; Donahue Says Developments Justify Taking Taylor's Title. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/brokaw-to-reopen-his-5th-av-mansion-son-of-late-clothier-fails-in.html | BROKAW TO REOPEN HIS 5TH AV. MANSION; Son of Late Clothier Fails in Three-Year Efforts to Sell or Replace 79th St. House. ALTERATIONS BEING MADE Building Which Has Figured in Family Litigation Will Be Used as a City Home. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/1500000-chinese-face-starvation-earl-baker-of-new-york-fund-finds.html | 1,500,000 CHINESE FACE STARVATION; Earl Baker of New York Fund Finds 150,000 Are in Immediate Danger. VICTIMS EATING INSECTSInvestigator Will, Lay SituationBefore Dr. Wang Again-- Urges Prompt Relief. To confer With Dr. Wang Again. Little Prospect of Better Times. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/wg-fullen-quits-as-transit-counsel-resigns-from-transportation.html | W.G. FULLEN QUITS AS TRANSIT COUNSEL; Resigns From Transportation Board to Enter Private Law Practice. SERVED FOR TWENTY YEARS Denies That He Will Be Retained by I.R.T. or Other Company in 7-Cent Fare Fight. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/indiana-utilities-to-merge-approval-sought-for-union-of-brewer-and.html | INDIANA UTILITIES TO MERGE; Approval Sought for Union of Brewer and Morgan Properties. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/lively-acts-rule-the-palace-bill-ethel-waters-mccarthy-sisters-and.html | LIVELY ACTS RULE THE PALACE BILL; Ethel Waters, McCarthy Sisters and Allan Dinehart Vie for Top Place. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/british-births-fell-in-1927-rate-was-166-lowest-on-record-deaths.html | BRITISH BIRTHS FELL IN 1927; Rate Was 16.6, Lowest on Record --Deaths Showed Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/zeppsorenson.html | Zepp--Sorenson. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/real-estate-examinations-sept-6.html | Real Estate Examinations Sept. 6. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/dominion-steel-shows-gain-reports-net-profits-for-1927-of-2105724.html | DOMINION STEEL SHOWS GAIN; Reports Net Profits for 1927 of $2,105,724, Against $1,508,464 in 1926 | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/cracksmen-get-25000-four-overpower-sears-roebuck-co-watchman-in.html | CRACKSMEN GET $25,000.; Four Overpower Sears, Roebuck & Co. Watchman in Chicago. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/britton-and-silvers-will-clash-tonight-veteran-and-brownsville-boy.html | BRITTON AND SILVERS WILL CLASH TONIGHT; Veteran and Brownsville Boy to Meet in Feature Bout at the Queensboro. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business Aug. 22, 1928. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/new-dance-music-sought-instructors-open-convention-at-the-waldorf.html | NEW DANCE MUSIC SOUGHT.; Instructors Open Convention at the Waldorf With Exhibition of Steps. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/the-hundred-neediest-cases.html | The Hundred Neediest Cases. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/argentine-envoy-arrives-today.html | Argentine Envoy Arrives Today. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/builds-short-wave-plant-radio-corporation-denies-huge-expansion-is.html | BUILDS SHORT WAVE PLANT.; Radio Corporation Denies Huge Expansion Is Under Way. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/financial-markets-advance-of-call-funds-to-8-per-cent-hampers.html | FINANCIAL MARKETS; Advance of Call Funds to 8 Per Cent. Hampers Advance in Leading Stocks. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/yankees-win-two-lead-by-4-games-zachary-in-new-york-debut-tames.html | YANKEES WIN TWO; LEAD BY 4 GAMES; Zachary in New York Debut Tames Tigers, 4 to 3, in First Encounter. YIELDS ONLY SEVEN HITS Pipgras Returns to Form and Emerges Triumphant, 5 to 2, in Nightcap. RUTH HELPS TO DECIDE IT Victories the Third in Row for Champions, Who Move Away From Idle Athletics. Zachary's Debut Impressive. Tigers Away to 2-Run Lead. Yanks Get 2 in First Inning. | True | By James R. Harrison. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/hc-claiborne-dead-american-consul-at-frankfort-germany-had-long.html | H.C. CLAIBORNE DEAD.; American Consul at Frankfort, Germany, Had Long Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/markets-in-london-paris-and-berlin-british-exchange-opens-steady.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Opens Steady With Gains in Oil and Rubber Shares. LONDON MONEY IS EASIER Paris Improves on Foreign Purchases, Closing Strong--Prices ofBerlin Specialties Boom. | True | Wireless to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/federation-to-back-smith-endorsement-expected-at-state-convention.html | FEDERATION TO BACK SMITH; Endorsement Expected at State Convention in Syracuse Today. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/gibson-new-pilot-for-knute-hansen-examanager-of-tunney-will-handle.html | GIBSON NEW PILOT FOR KNUTE HANSEN; Ex-Manager of Tunney Will Handle Dane, Paying$11,250 for Others' Interests. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/bequest-for-geniuses-depews-classmate-left-100000-to-millers.html | BEQUEST FOR "GENIUSES."; Depew's Classmate Left $100,000 to Millers, Rackleffs or Nelsons. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/southern-line-offers-234750-for-6-ships-merchant-fleet-corporation.html | SOUTHERN LINE OFFERS $234,750 FOR 6 SHIPS; Merchant Fleet Corporation to Pass on Only Bid for Palmetto Vessels. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/coolidge-on-edisons-list-president-and-hoover-will-be-asked-to.html | COOLIDGE ON EDISON'S LIST.; President and Hoover Will Be Asked to Attend Medal Ceremony. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/paris-gay-for-the-signing-german-flag-freely-displayed-and-ministry.html | PARIS GAY FOR THE SIGNING.; German Flag Freely Displayed and Ministry Hoists Soviet Emblem. Scenes Indoors and Out. Police Kept in Background. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/composers-sue-70-hotels-250-sought-from-each-catskill-resort-under.html | COMPOSERS SUE 70 HOTELS.; $250 Sought From Each Catskill Resort Under Copyright Law. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/bronx-holdup-man-escapes-on-bicycle-pedals-away-after-forcing.html | BRONX HOLD-UP MAN ESCAPES ON BICYCLE; Pedals Away After Forcing Manager to Open Safe in a United Cigar Store. CUSTOMER UNAWARE OF IT Negro Gets $93, but Fails to Suspect That Victim Saved Part of Strongbox Contents. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/gordon-outpoints-williams.html | Gordon Outpoints Williams. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/15-nations-sign-pact-to-renounce-war-in-paris-room-where-league-was.html | 15 NATIONS SIGN PACT TO RENOUNCE WAR IN PARIS ROOM WHERE LEAGUE WAS BORN; BRIAND DEDICATES IT TO NATIONS' DEAD; KELLOGG IS DEEPLY MOVED Tears in the Secretary's Eyes as He Listens to French Statesman. STRESEMANN GETS OVATION Delegates Within and Crowds Outside Warmly Applaud the Reich's Foreign Minister. GERMAN FLAG IS DISPLAYED Featured in Street Decorations --Soviet Emblem Amid Colors on Foreign Office. Two Only Uniforms American. Briand Recalls Woodrow Wilson. 15 NATIONS SIGN TREATY FOR PEACE France's Peaceful Intentions. Purpose of the Treaty. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/swanfinch-in-new-field-purchase-of-seneca-oil-works-marks-entry.html | SWAN-FINCH IN NEW FIELD.; Purchase of Seneca Oil Works Marks Entry Into Refining Business. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/boy-slain-as-chums-find-police-pistol-brooklyn-youth-fatally-shot.html | BOY SLAIN AS CHUMS FIND POLICE PISTOL; Brooklyn Youth Fatally Shot as Three Play With Weapon in Patrolman's House. TWO CALL AID, THEN FLEE Victim's Companions Are Missing From Homes After Killing, Believed Accidental. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/the-aim-and-the-means.html | THE AIM AND THE MEANS. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/sports-of-the-times-a-chan-who-was-some-potatoes-frank-hussey-pays.html | Sports of the Times; A Chan Who Was "Some Potatoes.' Frank Hussey Pays His Way. Here and There. | True | By John Kieran. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mitchell-receives-decision.html | Mitchell Receives Decision. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/must-start-games-early-lynn-and-salem-ordered-to-make-sure-contests.html | MUST START GAMES EARLY.; Lynn and Salem Ordered to Make Sure Contests Are Finished. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/walker-knocks-out-emanuel-in-the-7th-20000-see-the-middleweight.html | WALKER KNOCKS OUT EMANUEL IN THE 7TH; 20,000 See the Middleweight Champion Win as LightHeavyweight on Coast.WEIGHS 164 , LOSER 176Victor Ends Bout With Short Leftto Jaw After Flooring Rivalfor Count of 9. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/will-rogers-offers-a-plan-to-win-durants-25000.html | Will Rogers Offers a Plan To Win Durant's $25,000 | True | WILL ROGERS. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/bronxville-apartment-site-for-gardentype-house-to-cost-750000-is.html | BRONXVILLE APARTMENT.; Site for Garden-Type House to Cost $750,000 Is Sold. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/robber-confesses-killing-policeman-coolly-reenacts-shooting-in.html | ROBBER CONFESSES KILLING POLICEMAN; Coolly Re-enacts Shooting in Third Avenue Hold-Up as Crowds Look On. TRAILED THROUGH A WOMAN "Texas Eddie" Seized in Phone Booth in a Store-- Admits Dozen Other Crimes. Follow Young Woman. ROBBER CONFESSES KILLING POLICEMAN Re-enacts the Shooting. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/gang-kills-milwaukee-man.html | Gang Kills Milwaukee Man. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/report-heavier-earnings-canadian-national-railways-show-5662-per.html | REPORT HEAVIER EARNINGS; Canadian National Railways Show 56.62 Per Cent. Increase for July. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/leases-the-cosmopolitan-vincent-youmans-composer-and-producer-takes.html | LEASES THE COSMOPOLITAN.; Vincent Youmans, Composer and Producer, Takes Theatre Oct. 1. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/catholic-alumnae-open-biennial-meeting-honoring-mgr-pace-at-niagara.html | CATHOLIC ALUMNAE OPEN BIENNIAL MEETING; Honoring Mgr. Pace, at Niagara Falls, They Give Scholarship to University. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mamaux-pitches-newark-to-victory-allows-rochester-batters-ten-hits.html | MAMAUX PITCHES NEWARK TO VICTORY; Allows Rochester Batters Ten Hits, but Tightens in Pinches to Win, 7 to 2. JENKINS HITS FOR CIRCUIT Home Run Drive Goes Over Left Field Fence in Eighth With One Man on Base. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/rome-press-yawns-at-treaty-signing-only-editorial-comment-is-ii.html | ROME PRESS YAWNS AT TREATY SIGNING; Only Editorial Comment Is II Tevere's Caustic "Peace Will Now Reign Perpetually." DISPATCHES ARE SARCASTIC One Says Kellogg Will Go Home in Warship and Compact Will Be Forgotten. | True | Wireless to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/student-tourists-home-vassar-and-michigan-girls-end-summer-visit-to.html | STUDENT TOURISTS HOME.; Vassar and Michigan Girls End Summer Visit to Europe. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/riflemen-attend-school-large-enrolment-at-camp-perry-for-national.html | RIFLEMEN ATTEND SCHOOL; Large Enrolment at Camp Perry for National Matches. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/cry-of-gas-scares-broadway-shoppers-thousands-alarmed-till-ammonia.html | CRY OF GAS SCARES BROADWAY SHOPPERS; Thousands Alarmed Till Ammonia Leak in Vacant Herald Square Restaurant Is Shut Off. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/father-loses-denny-boy-johnstown-pa-judge-awards-lad-to-wealthy.html | FATHER LOSES DENNY BOY.; Johnstown (Pa.) Judge Awards Lad to Wealthy Grandparents. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/rubber-futures-strong-exchange-trading-closes-with-gainslondon.html | RUBBER FUTURES STRONG.; Exchange Trading Closes With Gains--London Market Steady. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/new-stock-sent-out-by-consolidated-gas-exchange-of-shares-for.html | NEW STOCK SENT OUT BY CONSOLIDATED GAS; Exchange of Shares for Merger With Brooklyn Edison Company Under Way. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/asserts-that-south-will-support-hoover-mrs-jessie-w-nicholson.html | ASSERTS THAT SOUTH WILL SUPPORT HOOVER; Mrs. Jessie W. Nicholson Excepts Only South Carolina and Louisiana as Doubtful. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/democrats-to-open-drive-next-week-senator-tydings-will-start.html | DEMOCRATS TO OPEN DRIVE NEXT WEEK; Senator Tydings Will Start Oratorical Artillery in Rhode Island Sunday. OTHER SPEAKERS SLATED F.D. Roosevelt, Senator Harrison and J.P. Tumulty to Launch Connecticut Campaign. Copeland to Address Women. Sees Farmers in Ugly Mood. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/wg-bierd-aids-smith-alton-road-head-is-the-financial-director-for.html | W.G. BIERD AIDS SMITH.; Alton Road Head Is the Financial Director for Illinois. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/blasphemy-charge-confronts-kallen-boston-police-seek-arrest-of.html | BLASPHEMY CHARGE CONFRONTS KALLEN; Boston Police Seek Arrest of Lecturer for Address at Sacco Meeting. INVOKE STATUTE OF 1697 Law Applied to Head of Social Science School Here Used Once Before in Century. Carries $300 Fine or Year in Jail. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/southern-pacific-to-build-icc-grants-permission-to-add-sixmile-line.html | SOUTHERN PACIFIC TO BUILD; I.C.C. Grants Permission to Add Six-Mile Line on Coast. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mukerji-expects-indian-home-rule-hindu-poet-returning-from-a-visit.html | MUKERJI EXPECTS INDIAN HOME RULE; Hindu Poet, Returning From a Visit to Native Country, Says England Will Compromise. TAX STRIKE HELPED CAUSE Mme. Naidu, Who Led Refusal to Pay Levy, Will Come Here in Fall, He Announces. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/stops-motion-picture-stock-sale.html | Stops Motion Picture Stock Sale. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/yachtsman-is-held-in-theft-of-vessel-nova-scotia-police-arrested.html | 'YACHTSMAN IS HELD IN THEFT OF VESSEL; Nova Scotia Police Arrested Newly Married Youth on Complaint From Gloucester, Mass. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/police-lay-ghost-singer-south-scranton-pa-tenor-sang-for-friends.html | POLICE LAY 'GHOST SINGER.; South Scranton (Pa.) Tenor Sang for Friends Near Catholic Cemetery. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/coolidge-to-campaign-in-behalf-of-treaty-president-is-gratified-by.html | COOLIDGE TO CAMPAIGN IN BEHALF OF TREATY; President Is Gratified by Its Signature and Expects LittleOpposition in Senate. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/gov-baker-lauds-hoover-missourian-calls-him-greatest.html | GOV. BAKER LAUDS HOOVER; Missourian Calls Him Greatest Constructionist World Has Known. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/expoliceman-quits-east-orange.html | Ex-Policeman Quits East Orange. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/miss-wills-retains-national-net-crown-conquers-miss-jacobs-62-61.html | MISS WILLS RETAINS NATIONAL NET CROWN; Conquers Miss Jacobs, 6-2, 6-1, and Wins Championship for the Fifth Time. ALSO TAKES DOUBLES TITLE Paired With Mrs. Wightman, She Defeats Miss CrossMrs. Harper, 6-2, 6-2.ENDS BRILLIANT CAMPAIGNChampion Triumphed at Auteuil,Wimbledon and Forest Hills Without Loss of a Set. Second Leg on Trophy. Ablest Players Repulsed. Tastes Her Own Medicine. Errors Aid Miss Jacobs. Backhand Is at Fault. Chooses Lesser Evil. Miss Wills Is Brilliant. | True | By Allison Danzig. | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/six-sought-here-as-obregon-slayers-and-bomb-plotters-federal.html | SIX SOUGHT HERE AS OBREGON SLAYERS AND BOMB PLOTTERS; Federal Warrants Are Issued on Request of Ambassador --Agents Begin Hunt. FATHER JIMINEZ IN LIST Catholic Priest Said to Have Been Companion of Slayer of President-Elect. PISTOL TRACED TO MORALES He Also Is Alleged to Have Put Dynamite In Chamber-- Others Called Co-Conspirators. Two Charges Against Morales. Federal Warrants Are Issued. Washington Silent on Case. SIX SOUGHT HERE AS OBREGON SLAYERS SIX WANTED IN MEXICO CITY. Fugitives in New York Accused of Obregon Murder and Bombing. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/wants-curb-on-officials-black-suggests-a-federal-antioppression.html | WANTS CURB ON OFFICIALS.; Black Suggests a Federal AntiOppression Statute. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/navy-rowing-practice-slated-to-begin-early-next-month.html | Navy Rowing Practice Slated To Begin Early Next Month | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mans-record-stirs-court-magistrate-surprised-that-prisoner-got.html | MAN'S RECORD STIRS COURT; Magistrate Surprised That Prisoner Got Apartment House Job. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/new-zealand-holds-thanksgiving.html | New Zealand Holds Thanksgiving. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/two-initial-dividends-three-extras-voted-dominion-envelope-cartons.html | TWO INITIAL DIVIDENDS, THREE EXTRAS VOTED; Dominion Envelope Cartons and West Coast Telephone Declare First Quarterlies. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/luncheon-for-mrs-fj-quillinan.html | Luncheon for Mrs. F.J. Quillinan. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/winter-inc-sells-fifth-av-corner-the-first-modern-apartment-on.html | WINTER, INC., SELLS FIFTH AV. CORNER; The First Modern Apartment on "Millionaires' Row" Passes to Textiles Properties, Inc. BUILT SIXTEEN YEARS AGO Became Famous as "House of Golden Door Knobs"--Investor Buys East Side Apartment. The "Last Word" in 1912. First Tenants Still There. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/matthew-j-smith-dead-at-astoria-served-as-district-attorney-of.html | MATTHEW J. SMITH DEAD AT ASTORIA; Served as District Attorney of Queens County and Was Twice City Magistrate. INTERMENI AT CALVARY Old Associates Asked to Serve as Honorary Pallbearers at Funeral Tomorrow. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/in-memory-of-evadna-lapham.html | In Memory of Evadna Lapham. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/meadows-leaves-diamond-pitcher-placed-on-voluntary-retired-list-by.html | MEADOWS LEAVES DIAMOND.; Pitcher Placed on Voluntary Retired List by Pirates. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/italians-play-tomorrow-soccer-team-to-face-nationals-at-night-at.html | ITALIANS PLAY TOMORROW.; Soccer Team to Face Nationals at Night at Polo Grounds. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/de-wancker-gets-verdict-outpoints-buck-boyle-in-tenround-bout-at.html | DE WANCKER GETS VERDICT; Outpoints Buck Boyle in Ten-Round Bout at Allentown. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/spanish-count-due-friday-son-of-nations-richest-man-to-study.html | SPANISH COUNT DUE FRIDAY; Son of Nation's Richest Man to Study Architecture Here. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/call-first-session-on-aviation-safety-air-industrys-leaders-to-hold.html | CALL FIRST SESSION ON AVIATION SAFETY; Air Industry's Leaders to Hold Conference Here Oct. 4 and 5 Under Guggenheim Fund. EXPERTS TO DISCUSS PLANS All Phases of Safeguarded Flying to Be Reviewed by American and Foreign Authorities. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/braves-beat-toronto-41-score-2-runs-in-8th-and-2-more-in-9th-to-win.html | BRAVES BEAT TORONTO, 4-1; Score 2 Runs in 8th and 2 More in 9th to Win Exhibition. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/adam-comes-into-camp.html | ADAM COMES INTO CAMP. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/trading-less-active-over-the-counter-bank-stocks-quiet-with-a-few.html | TRADING LESS ACTIVE OVER THE COUNTER; Bank Stocks Quiet With a Few Gains, Industrials Irregular, Utilities Steady. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/foreign-loans-in-prospect-hungarian-german-and-finnish-financing.html | FOREIGN LOANS IN PROSPECT; Hungarian, German and Finnish Financing Here Discussed. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/hoppe-triumphs-twice-defeats-vaughn-5010-and-white-5020-at.html | HOPPE TRIUMPHS TWICE.; Defeats Vaughn, 50-10, and White, 50-20, at Three-Cushions. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. United States Air Transport. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/investments-drop-borrowings-gain-condition-report-of-reserve-board.html | INVESTMENTS DROP; BORROWINGS GAIN; Condition Report of Reserve Board Shows Decrease in Federal Securities. NET DEMAND DEPOSITS DIP Decline of Time Deposits in New York District Is Offset by Gain in Chicago. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/held-in-frauds-on-stores-youth-said-to-admit-getting-goods-on.html | HELD IN FRAUDS ON STORES; Youth Said to Admit Getting Goods on Forged Checks. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/new-bond-and-stock-issues-for-2325000-on-market.html | New Bond and Stock Issues For $2,325,000 on Market | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/cromwell-plea-fails-in-floranada-action-justice-calls-motion-to.html | CROMWELL PLEA FAILS IN FLORANADA ACTION; Justice Calls Motion to Delete Parts of Complaint in Suit Frivolous. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/churchmen-cheer-treaty-congress-at-prague-is-told-america-uplifts.html | CHURCHMEN CHEER TREATY.; Congress at Prague Is Told America Uplifts Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/service-in-london-church-diplomats-of-leading-embassies-attend-to.html | SERVICE IN LONDON CHURCH; Diplomats of Leading Embassies Attend to Mark Peace Ceremonies. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/what-dr-butler-gets-in-his-mail-personal-comment-on-his-stand.html | WHAT DR. BUTLER GETS IN HIS MAIL; Personal Comment on His Stand Against Hoover's Attitude Analyzed, With Samples. OPPONENTS ABUSE HIM Including Smith in Their Denunciations--More Writers, SigningTheir Names, Commend Him. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/henry-omord-gowlland.html | Henry Omord Gowlland. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/leases-west-side-house.html | Leases West Side House. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/hearings-on-wreck-await-full-reports-banton-defers-irt-inquiry-to.html | HEARINGS ON WRECK AWAIT FULL REPORTS; Banton Defers I.R.T. Inquiry to Get Findings of Transit Board and the Police. WARREN GIVING DATA TODAY Prosecutor Doubts an Employe Threw Switch Under Train, as Held by Commission. Three Still in Critical State. Switch's Movement Is Issue. Regrets Law Restricts Course. HEARINGS ON WRECK AWAIT FULL REPORTS Several Called for Inquiry. Doubts City's Damage Liability. Funeral Services for Victims. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/lawmakers-attack-immigration-curbs-american-delegates-disapprove.html | LAWMAKERS ATTACK IMMIGRATION CURBS; American Delegates Disapprove Berlin Resolution for Less Stringent Restrictions. CALL IT INTERNAL AFFAIR Japanese and Latvian Stress Equality of Races--Say the EarthBelongs to All. | True | Wireless to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/in-doubtful-company.html | IN DOUBTFUL COMPANY. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/gracious-gift-wins-at-arlington-park-leads-rurik-by-4-lengths-in-in.html | GRACIOUS GIFT WINS AT ARLINGTON PARK; Leads Rurik by 4 Lengths in Inaugural Handicap, Feature of Opening Day. CAYUGA FINISHED THIRD Winner Steps 6 Furlongs in 1:12 and Pays $16.26 in Mutuels-- Crowd of 12,000 Sees Race. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/wheat-drops-early-but-rallies-later-prices-for-the-day-close-near.html | WHEAT DROPS EARLY BUT RALLIES LATER; Prices for the Day Close Near the Top With Slight Gains. GRAIN SOLD TO THE ORIENT Corn Offerings Are Not Large and the Market Is Easily Influenced. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/briand-calls-pact-direct-blow-to-war-says-it-is-now-a-question-of-a.html | BRIAND CALLS PACT DIRECT BLOW TO WAR; Says It Is Now a Question of Attacking the Evil at the Root Itself. PEACE MUST BE ORGANIZED French Foreign Minister Would Dedicate Treaty to All the Dead of the Great War. Tribute to Secretary Kellogg. New Date in History-Making. Essential Features of the Pact. Universal Character of the Pact. Peace Still to Be Organized. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/wallace-defends-title-friday.html | Wallace Defends Title Friday. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/sees-veiled-attack-on-smith-growing-harrison-finds-false-reports.html | SEES VEILED ATTACK ON SMITH GROWING; Harrison Finds False Reports Spread by Mail in South-- Names Dry Bodies. HOPES TO SHOW UP SOURCE Well Financed Groups Lead Drive to Mislead Voters, He Believes-- Holds Republicans Abet It. False Reports Mailed Out. Hopes to Show Up the Source. Several Sources Seen in Fraud. Thinks Women Merely Misled. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/baron-tanaka-hails-treaty-and-hayashi-doubts-possibility-of-war-in.html | BARON TANAKA HAILS TREATY; And Hayashi Doubts Possibility of War in Far East. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/wjotoole-dies-in-fall-exenvoy-to-paraguay-was-inspecting-west.html | W.J.O'TOOLE DIES IN FALL.; Ex-Envoy to Paraguay Was Inspecting West Virginia Coal Plant. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/hawley-of-dartmouth-may-resign-as-coach-likely-to-quit-because-of.html | HAWLEY OF DARTMOUTH MAY RESIGN AS COACH; Likely to Quit Because of Business Pressure--Decision Soon, Says Heneage. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/delano-fund-itinerant-nurses.html | Delano Fund Itinerant Nurses. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/equipment-orders-placed-railway-and-other-companies-add-to-rolling.html | EQUIPMENT ORDERS PLACED; Railway and Other Companies Add to Rolling Stock. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/clears-autos-in-accidents-wj-mcauliffe-urges-parents-to-send.html | CLEARS AUTOS IN ACCIDENTS; W.J. McAuliffe Urges Parents to Send Children to Playgrounds. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/judith-smith-a-bride-wed-to-capt-john-h-carmichael-of-argyll.html | JUDITH SMITH A BRIDE; Wed to Capt. John H. Carmichael of Argyll Highlanders. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/charge-exploiting-of-african-natives-dr-buell-and-dr-johnson-at.html | CHARGE EXPLOITING OF AFRICAN NATIVES; Dr. Buell and Dr. Johnson, at Williamstown, Assail Labor Policy of Governments. BRITAIN IS SINGLED OUT Negro Educator Declares Its Developments Have Brought Suffering to Blacks. PROF. FAY DENIES THIS Canadian Points to Gold Coast as Raised From Cannibalism to a Prosperous Region. Europeans Change Policy Declares Natives Are Exploited. Fay Defends British Policy. Commends Belgians in Congo. | True | By Russell B. Porter. Special To the New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/leon-bassein-author-dies-jewish-writers-funeral-to-be-held-at.html | LEON BASSEIN, AUTHOR, DIES; Jewish Writer's Funeral to Be Held at Workers' Alliance Today. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/karolyl-needs-no-visa-to-visit-port.html | Karolyl Needs No Visa to Visit Port. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/plans-tolstoy-centennial-committee-here-arranging-to-honor-russian.html | PLANS TOLSTOY CENTENNIAL; Committee Here Arranging to Honor Russian Author. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/pro-tourney-sept-2223-2450-in-prizes-for-golfers-competing-at.html | PRO TOURNEY SEPT. 22-23 ; $2,450 in Prizes for Golfers Competing at Southampton. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/foreign-service-changes-john-b-ketcham-of-new-york-sent-to-penang.html | FOREIGN SERVICE CHANGES; John B. Ketcham of New York Sent to Penang as Vice Consul. | True | Special to The New York Times. | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/democratic-club-row-over-backing-hoover-ends-in-fight-between.html | DEMOCRATIC CLUB ROW OVER BACKING HOOVER; Ends in Fight Between O'Reilly, a Smith Ally, and Callahan for Republican Nominee. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/vote-to-sell-a-delaware-bridge.html | Vote to Sell a Delaware Bridge. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/miss-cooper-wed-to-lieut-com-wood-the-bride-of-us-naval-officer-on.html | MISS COOPER WED TO LIEUT. COM. WOOD; The Bride of U.S. Naval Officer on Arbutus Isle, Vancouver, B.C.HAZEL BEESCH MARRIESBecomes Mrs. Daniel McGettigan at St. Rose of Lima Church,Littleton, N.H. McGettigan--Beesch Morrow--Byrne,. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/jersey-city-bows-to-montreal-5-to-4-losers-outhit-canadians-10-to-8.html | JERSEY CITY BOWS TO MONTREAL, 5 TO 4; Losers Outhit Canadians 10 to 8, but Are Unable to Bunch Blows Except in Fifth. HOPKINS FIRM IN PINCHES Weakens Once to Allow Jersey City to Tie Score--Victors Tighten Hold on Sixth Place. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/will-liquidate-moore-co.html | Will Liquidate Moore & Co. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/signal-trouble-delays-irt-train.html | Signal Trouble Delays I.R.T. Train | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/wide-tour-of-nation-is-urged-on-smith-as-he-quits-jersey-friends.html | WIDE TOUR OF NATION IS URGED ON SMITH AS HE QUITS JERSEY; Friends Say Personal Appeal Would Prove Contagious as It Did at Seagirt. HE MEETS ADVISERS TODAY Expected to Enlarge Plans for Itinerary, Which Must Be Ready by Labor Day. HE WILL NOT GO TO MAINE Crowds Cheer Governor as He Returns to City--Will Go to Syracuse Tomorrow. Extent of Tour Still in Doubt. Itinerary Ready by Labor Day. WIDE TOUR NATION IS URGED ON SMITH GOVERNOR BACK IN CITY. Thousands Line Road in New Jersey to Bid Him Farewell. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/newark-bike-races-off.html | Newark Bike Races Off. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/more-insurance-agents-qualify.html | More Insurance Agents Qualify. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/starts-fight-over-perry-estate.html | Starts Fight Over Perry Estate. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/weigand-stops-boland-knocks-out-rival-in-sixth-round-of-main-bout.html | WEIGAND STOPS BOLAND.; Knocks Out Rival in Sixth Round of Main Bout at Buffalo. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/tornado-strikes-phoenix-several-persons-are-hurt-and-250000-damage.html | TORNADO STRIKES PHOENIX.; Several Persons Are Hurt and $250,000 Damage Is Done. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/commodity-prices-lower-professor-fishers-figures-show-slight.html | COMMODITY PRICES LOWER.; Professor Fisher's Figures Show Slight Decline in Week. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/marshal-fayolle-dies-in-paris-at-76-first-of-frances-great-war.html | MARSHAL FAYOLLE DIES IN PARIS AT 76; First of France's Great War Leaders to Fall Will Have National Funeral. CHECKED GERMAN DRIVE Called From Italy, He Forced Enemy Back to Rhine--Famous as Artillery Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/lesley-cup-golf-carded-matches-will-be-played-at-winged-foot-on-oct.html | LESLEY CUP GOLF CARDED.; Matches Will Be Played at Winged, Foot on Oct. 5 and 6. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/buffalo-triumphs-63-vanquishes-baltimore-and-trails-league-leaders.html | BUFFALO TRIUMPHS, 6-3.; Vanquishes Baltimore and Trails League Leaders by a Point. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/nyac-fall-games-sept-22.html | N.Y.A.C. Fall Games Sept. 22. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mount-vernon-man-dies-in-crash.html | Mount Vernon Man Dies in Crash | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/the-money-lender-lacks-positiveness-roy-hornimans-play-on.html | 'THE MONEY LENDER' LACKS POSITIVENESS; Roy Horniman's Play on JewishGentile Marriage QuestionIs Capably Acted. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/indians-beat-senators-53-hudlin-saves-day-when-he-forces-goslin-to.html | INDIANS BEAT SENATORS, 5-3; Hudlin Saves Day When He Forces Goslin to Hit Into Double Play. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/fort-bliss-four-loses-bows-to-hunting-valley-128-in-national.html | FORT BLISS FOUR LOSES; Bows to Hunting Valley, 12-8, in National Twelve-Goal Play. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/bayside-yacht-club-wins-in-title-race-leads-northeast-harbor-in-the.html | BAYSIDE YACHT CLUB WINS IN TITLE RACE; Leads Northeast Harbor in the National Junior Championships Off Marblehead.BAY SHORE BOAT BEATEN Trails Beverly Club by 49 Seconds --Eastern Crew DefeatsDuxbury. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/the-play-that-interesting-profession.html | THE PLAY; That Interesting Profession. | True | By J. Brooks Atkinson. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Mr. Durant's Prize Offer. A Brokers' Loan Theory. The New Cotton Crop. A Notable Gain. Temporary Drain on Credit. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/curb-stocks-show-gains-but-irregularity-prevails-and-bonds-are.html | CURB STOCKS SHOW GAINS.; But Irregularity Prevails and Bonds Are Easier as Money Stiffens. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/roma-back-from-hartford-sabelli-says-his-difficulty-with-piscuill.html | ROMA BACK FROM HARTFORD; Sabelli Says His Difficulty With Piscuill Has Been Settled. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/miss-cook-declines-race-miss-rosenneld-also-refuses-test-with-miss.html | MISS COOK DECLINES RACE.; Miss Rosenneld Also Refuses Test With Miss Robinson. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/other-municipal-loans-awards-announcements-and-offerings-of-public.html | OTHER MUNICIPAL LOANS; Awards, Announcements and Offerings of Public Issues for Various Purposes. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/burke-returns-for-drill-navy-football-captain-among-those-at.html | BURKE RETURNS FOR DRILL.; Navy Football Captain Among Those at Annapolis for Practice. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/tunney-bans-visits-to-fights-in-london-enthusiastic-crowds-follow.html | TUNNEY BANS VISITS TO FIGHTS IN LONDON; Enthusiastic Crowds Follow Champion in British Capital--Feted at Gimbel Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/jascha-heifetz-is-wed-to-florence-vidor-quietly-married-film-star.html | Jascha Heifetz Is Wed to Florence Vidor; Quietly Married Film Star Here on Aug. 20 | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/lehn-fink-alter-capitalization.html | Lehn & Fink Alter Capitalization. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/catholic-slovaks-meet-student-fraternity-opens-threeday-session.html | CATHOLIC SLOVAKS MEET.; Student Fraternity Opens ThreeDay Session With a Mass Here. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/warrant-for-yale-dean-winternitz-of-the-medical-school-is-charged.html | WARRANT FOR YALE DEAN.; Winternitz of the Medical School Is Charged With Reckless Driving. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/hole-in-one-for-erdman.html | Hole in One for Erdman. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mays-is-expected-to-join-the-giants-veteran-twirler-is-likely-to-be.html | MAYS IS EXPECTED TO JOIN THE GIANTS; Veteran Twirler Is Likely to Be Signed to Bolster Mound Staff in Final Drive. DOUBLE-HEADER ON TODAY McGrawmen to Open Series With the Braves at Polo Grounds-- Robins Idle Until Friday. Announcement Is Expected. To Face Braves Today. Robins Get a Rest. | True | By Richards Vidmer. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/seeks-childrens-exhibits-american-institute-offers-prizes-for.html | SEEKS CHILDREN'S EXHIBITS; American Institute Offers Prizes for Natural History Fair. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/indicted-for-smuggling-importer-here-charged-with-failing-to.html | INDICTED FOR SMUGGLING.; Importer Here Charged With Failing to Declare $9,000 in Jewelry. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/flood-loss-heavy-in-rondout-valley-ulster-county-towns-cut-off-log.html | FLOOD LOSS HEAVY IN RONDOUT VALLEY; Ulster County Towns Cut Off --Log Jam Saved Napanoch --Three Men Drowned. Drowns in Hole in Road. FLOOD LOSS HEAVY IN RONDOUT VALLEY Tracks Washed Out at Wawarsing. Logs Form Dam Above Napanoch. Health Official Takes Charge. Grahamsville Man Drowned. Lesser Flood West of Catskills. Forced to Abandon Auto. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/couple-age-80-murdered-former-military-servant-of-hindenburg-killed.html | COUPLE, AGE 80, MURDERED; Former Military Servant of Hindenburg Killed in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/signature-gladdens-geneva-league-officials-believe-america-would.html | SIGNATURE GLADDENS GENEVA; League Officials Believe America Would Aid Against Violator. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/cushendun-warns-that-war-is-not-dead-but-he-calls-treaty-the-worlds.html | CUSHENDUN WARNS THAT WAR IS NOT DEAD; But He Calls Treaty the World's Greatest Declaration of Will for Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/atlantic-city-wants-hall-manager.html | Atlantic City Wants Hall Manager. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/commodity-prices-irregular-trend-in-cash-markets-grains-mixed-lard.html | COMMODITY PRICES.; Irregular Trend in Cash Markets --Grains Mixed, Lard and Lead Strong. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/grahampaige-to-finance.html | Graham-Paige to Finance. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/bay-state-prosperity-quiz-roosevelt-club-head-asks-three-candidates.html | BAY STATE PROSPERITY QUIZ; Roosevelt Club Head Asks Three Candidates What They Will Do. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/deny-raiders-lacked-writs-treasury-officials-also-disclaim.html | DENY RAIDERS LACKED WRITS; Treasury Officials Also Disclaim Spectacular Tactics Here. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/doubts-chinese-stability-lieut-col-lincoln-says-it-depends-on-fengs.html | DOUBTS CHINESE STABILITY; Lieut. Col. Lincoln Says It Depends on Feng's Adherence. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/costarica-worries-league-movement-in-geneva-to-avoid-debate-on.html | COSTARICA WORRIES LEAGUE; Movement In Geneva to Avoid Debate on Monroe Doctrine. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/bishop-sees-hope-for-mexican-peace-mgr-de-la-mora-forecasts.html | BISHOP SEES HOPE FOR MEXICAN PEACE; Mgr. de la Mora Forecasts Petition to New Congress, Meeting Next Month. LOOKS FOR NEGOTIATIONS Obregon's Death Has Only Interrupted Efforts, He Says-- Rejects Temporizing Deal.GIVES INTERVIEW IN HIDING Prelate Has Changed His ResidenceSix Times in Two Years to Avoid Arrest. Wants Freedom As We Have It. Says Solution Is Not Impossible. Denies Clergy Are Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/hagen-gets-to-menominee-but-its-in-wrong-state.html | Hagen Gets to Menominee But It's in Wrong State | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/strike-in-chicago-theatre-whispering-friends-audience-dismissed.html | STRIKE IN CHICAGO THEATRE; Whispering Friends' Audience Dismissed When Musicians Quit. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/ohio-gasoline-prices-up.html | Ohio Gasoline Prices Up. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/a-threatened-deficit.html | A THREATENED DEFICIT. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/to-resume-garden-visits-kahn-estate-to-be-opened-for-way-side-home.html | TO RESUME GARDEN VISITS.; Kahn Estate to Be Opened for Way side Home Girls. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York New Jersey and Elsewhere | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/halfopen-diplomacy.html | HALF-OPEN DIPLOMACY. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/hm-daugherty-returns-mp-clyburn-friend-taken-to-hospital-from-liner.html | H.M. DAUGHERTY RETURNS.; M.P. Clyburn, Friend, Taken to Hospital From Liner. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mrs-ella-t-allen-69-dies-at-clinton-iowa-mayor-walkers-motherinlaw.html | MRS. ELLA T. ALLEN, 69, DIES AT CLINTON, IOWA; Mayor Walker's Mother-in-Law Ill Several Months--Mayor Speeds to Join Wife. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/st-louis-opera-loses-6000.html | St. Louis Opera Loses $6,000. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/smiths-speech-sent-to-win-durants-dry-law-prize.html | Smith's Speech Sent to Win Durant's Dry Law Prize | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/10000-fund-is-provided-to-restore-city-hall-art.html | $10,000 Fund Is Provided to Restore City Hall Art | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/browns-overcome-boston-in-2-games-rally-to-win-first-86-while-ogden.html | BROWNS OVERCOME BOSTON IN 2 GAMES; Rally to Win First, 8-6, While Ogden Blanks Red Sox in Second Game, 4-0. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/white-sees-victory-for-common-man-says-treaty-shows-business.html | WHITE SEES VICTORY FOR COMMON MAN; Says Treaty Shows Business Replacing Rulers and Banishing the Soldier.FEW SILK HATS AT SIGNINGThe Middle Class, in Middle Class Garb, Sets Up World Peace Corporation. A Businesslike Occasion. The Common Man in Control. | True | By William Allen White. Special Cable To the New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mississippi-sells-5720000-bonds-award-made-to-banking-house-in.html | MISSISSIPPI SELLS $5,720,000 BONDS; Award Made to Banking House in Nashville for Syndicate Centred in New York. BIDS REJECTED PREVIOUSLY Present Price Not Announced, but State Law Forbids Acceptance of Less Than Par. Description of Bonds. Second Bids Rejected. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/accused-lawyer-upheld-may-inspect-minutes-of-grand-jury-that.html | ACCUSED LAWYER UPHELD.; May Inspect Minutes of Grand Jury That Indicted Him. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/st-james-dog-show-to-be-held-saturday-north-shore-kennel-club-will.html | ST. JAMES DOG SHOW TO BE HELD SATURDAY; North Shore Kennel Club Will Hold Its Second Annual Exhibition at Fifty Acre Field. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/committee-to-aid-phelps-100-young-republicans-picked-to-help-fight.html | COMMITTEE TO AID PHELPS.; 100 "Young Republicans" Picked to Help Fight Against Mrs. Pratt. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/stockholders-sue-demand-accounting-on-losses-in-canceling-of-leases.html | STOCKHOLDERS SUE; Demand Accounting on Losses in Canceling of Leases in Elk Hills Reserve. $10,000,000 IS INVOLVED Citing Alleged Bribe to Fall, Group Seeks Repayment of PanAmerican Funds. Decree for Repayment. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/quaker-city-seeks-lumber-terminal-head-goes-to-pacific-coast-to.html | QUAKER CITY SEEKS LUMBER; Terminal Head Goes to Pacific Coast to Arrange Storage System. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/peace-society-here-has-hope-in-treaty-but-bishop-jones-tells-womens.html | PEACE SOCIETY HERE HAS HOPE IN TREATY; But, Bishop Jones Tells Women's Meeting, Disarmament Must Follow Compact. CHORAL CELEBRATION HELD Trinity Episcopal Marks Paris Signing With Special Services for World Peace. Would Eliminate Reservations. Prayer for the War Dead. Offers World Peace Medallions. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/new-customs-fleet-to-fight-smuggling-eight-swift-boats-and-129-men.html | NEW CUSTOMS FLEET TO FIGHT SMUGGLING; Eight Swift Boats and 129 Men Form Local Unit--Will Carry Machine Guns. Boats to Carry Machine Guns. Law Allows Use of Force. NEW CUSTOMS FLEET TO FIGHT SMUGGLING | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/to-appeal-refusal-of-radio-license.html | To Appeal Refusal of Radio License. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/california-primary-today-senator-johnson-faces-little-opposition.html | CALIFORNIA PRIMARY TODAY.; Senator Johnson Faces Little Opposition for Renomination. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/more-cuban-sugar-for-europe-likely-machado-reported-consenting-to.html | MORE CUBAN SUGAR FOR EUROPE LIKELY; Machado Reported Consenting to Unlimited Shipment of Stocks Still on Island. ADVISED BY COMMITTEE President's Prompt Signature of Decree Expected--Supplies Allocated Here First. SUGAR AND COFFEE. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/sichelocallaghan.html | Sichel--O'Callaghan. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/senator-curtis-here-on-way-to-syracuse-candidate-spends-an-hour.html | SENATOR CURTIS HERE ON WAY TO SYRACUSE; Candidate Spends an Hour With Republican Leaders En Route to State Fair--Predicts Victory. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/father-of-fugitive-silent-dr-ortega-in-san-antonio-denies-knowing.html | FATHER OF FUGITIVE SILENT.; Dr. Ortega, in San Antonio, Denies Knowing Son's Whereabouts. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/feland-is-godfather-to-peons-son.html | Feland Is Godfather to Peon's Son. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/another-joins-byrd-crew-ah-clark-now-marine-engineer-on-the.html | ANOTHER JOINS BYRD CREW.; A.H. Clark Now Marine Engineer on the Chelsea--Plane Tested. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/pittsburgh-routs-luque-to-win-94-pirates-drive-reds-hurler-from-box.html | PITTSBURGH ROUTS LUQUE TO WIN, 9-4; Pirates Drive Reds' Hurler From Box in Sixth--P. Waner Gets 3 Passes Off Cuban. CINCINNATI POUNDS FUSSELL Reds Pile Up 14 Safeties, but Are Unable to Cluster Them for Tallies. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/47-unaware-of-fire-in-hospital.html | 47 Unaware of Fire in Hospital. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/west-orange-purchase.html | West Orange Purchase. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/delayed-death-65-years-union-veteran-sent-home-to-die-in-1863-dead.html | DELAYED DEATH 65 YEARS.; Union Veteran, Sent Home to Die in 1863, Dead at Dansville. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/montecatini-stock-likely-to-be-listed-italian-mining-and.html | MONTECATINI STOCK LIKELY TO BE LISTED; Italian Mining and Agricultural Company Plans to Apply Soon to Local Exchange. CAPITAL 500,000,000 LIRE Earnings of 21 Per Cent. Reported in 1927--$10,000,000 Bond Issue Traded Here Now. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/linotype-for-palestine-labor-committee-here-sends-type-machine-to.html | LINOTYPE FOR PALESTINE; Labor Committee Here Sends Type Machine to Hebrew Paper. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/olympic-athletes-enter-meet.html | Olympic Athletes Enter Meet. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/the-hipslappers.html | THE HIP-SLAPPERS. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/thereminvoxes-heard-in-open-air-inventor-gives-full-program-before.html | 'THEREMIN-VOXES' HEARD IN OPEN AIR; Inventor Gives Full Program Before 12,000 at Lewisohn Stadium Last Night. MUSIC FROM ATMOSPHERE Orchestra, Sometimes Hampered, Assists in Rendition--Handel's Largo Best Received. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/125258403-spent-on-schools-in-1927-education-expenses-of-the-city.html | $125,258,403 SPENT ON SCHOOLS IN 1927; Education Expenses of the City $3,000,000 More Than 1926, $10,000,000 Above 1923. 82 PER CENT. GOES FOR PAY Salary Outlay Represents a Gain of 1 Per Cent. Over Three Previous Years. TOTAL ENROLMENT 946,068 Equal to Combined Registration of 13 Other Cities--Report Shows Drift From Manhattan. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/the-screen-the-worm-that-turned.html | THE SCREEN; The Worm That Turned. | True | By Mordaunt Hall. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/lexow-brings-suit-over-a-state-history-rockland-prosecutor-alleges.html | LEXOW BRINGS SUIT OVER A STATE HISTORY; Rockland Prosecutor Alleges Book Omits Article on His Father for Which He Paid. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/the-sun-backs-hoover-on-coolidges-record-editorial-puts-independent.html | THE SUN BACKS HOOVER ON COOLIDGE'S RECORD; Editorial Puts Independent Republican Newspaper BehindCalifornian. For President: Mr. Hoover. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/lutheran-unity-approved-ohio-synod-accepts-plan-already-adopted-in.html | LUTHERAN UNITY APPROVED; Ohio Synod Accepts Plan Already Adopted in Other States. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/bidding-for-yugoslav-contract.html | Bidding for Yugoslav Contract. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/press-comment-on-the-antiwar-treaty-new-york-city-a-moral.html | Press Comment on the Anti-War Treaty; NEW YORK CITY. "A Moral Obligation Imposed." From The World. "Today an Occasion for Optimism. Points to Real Hope of Peace. BOSTON, MASS. Sees Europe Changed Since Wilson. From The Globe. Extols Publicity Given the Treaty. From The Herald SPRINGFIELD, MASS. Gives Wilson Credit for Treaty. HARTFORD. Would Await Senate's Action. PHILADELPHIA, PA. "Will Help to Dispel Suspicion." "Epochal" in Peace Movement. BALTIMORE, MD. "Only a Beginning, Not an End. From The Sun. WASHINGTON, D.C. Discusses Action by the Senate. ATLANTA, GA. Holds It Long Step Toward Peace. DETROIT, MICH. "An Outcome of Apprehension. CINCINNATI, OHIO. "Event Momentous in History." ST. LOUIS, MO. Germany's Action Held Dramatic. SAN FRANCISCO. Calls It Kellogg's Triumph. LOS ANGELES, CAL. Says It Bars Rattling of Sword. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/lotta-crabtrees-will-upheld-after-3-years-87-persons-sought-part-of.html | Lotta Crabtree's Will Upheld After 3 Years; 87 Persons Sought Part of $5,000,000 Fortune | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mrs-harrison-tweed-weds-count-palffy-former-miss-eleanor-roelker-of.html | MRS. HARRISON TWEED WEDS COUNT PALFFY; Former Miss Eleanor Roelker of East Greenwich, R.I., Married in Czechoslovakia. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/automobile-kills-boy-playing-ball-he-is-struck-while-running-a.html | AUTOMOBILE KILLS BOY PLAYING BALL; He Is Struck While Running a Two-Base Hit--Man Dies From Injuries by Bus. POLICEMAN SERIOUSLY HURT In Hospital After Collision While Pursuing Speeder--Seven Fatalities in South Jersey. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/afghan-king-puts-pants-on-headmen-back-from-europe-he-makes.html | AFGHAN KING PUTS PANTS ON HEADMEN; Back From Europe, He Makes Parliament Discard Robes for Frock Coats. PATRIARCHS LOSE BEARDS Handshaking Ruler and Unveiled Women Shock Tribesmen-- Police Make Them Use Chairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/arrival-of-buyers-arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/british-ask-levine-for-big-insurance-demand-for-250000-policy-may.html | BRITISH ASK LEVINE FOR BIG INSURANCE; Demand for $250,000 Policy May Force Start for New York Elsewhere. PREMIUM WOULD BE $80,000 Action of Air Ministry Is Seen as New Policy to Deter Ocean Flying. Will Seek Modification. Hinchliffe Tragedy Was Stimulus. Visited Renard Factory. | True | Wireless to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/griffiths-outpoints-whit-sioux-city-lightheavyweight-gains-decision.html | GRIFFITHS OUTPOINTS WHIT,; Sioux City Light-Heavyweight Gains Decision Over New Orleans Negro. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/jerusalem-bakers-go-on-strike.html | Jerusalem Bakers Go on Strike. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/asks-manila-radio-rights-mackay-company-applies-for-franchise-in.html | ASKS MANILA RADIO RIGHTS.; Mackay Company Applies for Franchise in Philippine Islands. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/flying-major-sets-new-greyhound-mark-biddle-entry-runs-quartermile.html | FLYING MAJOR SETS NEW GREYHOUND MARK; Biddle Entry Runs Quarter-Mile at Dongan Hills in 0:26 2-5-- Dog Colony Grows. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/bullet-kills-boy-scout-ball-cartridge-among-blanks-hits-camper-in.html | BULLET KILLS BOY SCOUT.; Ball Cartridge Among Blanks Hits Camper in Jersey Mountains. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/ten-radio-licenses-renewed-by-board-st-louis-station-ordered-to.html | TEN RADIO LICENSES RENEWED BY BOARD; St. Louis Station Ordered to Quit, as Its Programs Were Broadcast Elsewhere. CALDWELL ANSWERS DAVIS Asserts Former Solicitor of Commerce Department Has WrongOpinion of Board. Excepts to Article by Davis. Awaited Expert Evidence. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/sinclair-lewis-home-with-bride-writer-returning-from-europe-says-he.html | SINCLAIR LEWIS HOME WITH BRIDE; Writer, Returning From Europe, Says He Has Begun a New Novel, but Hides Theme. WILL SEE "ELMER GANTRY" "Whether Play Is Good or Not, It Is Taken From a Good Book," He Asserts--Wife Uses His Name. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/sells-new-staten-island-house.html | Sells New Staten Island House. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/hoover-supported-by-lammot-du-pont-manufacturer-says-republicans.html | HOOVER SUPPORTED BY LAMMOT DU PONT; Manufacturer Says Republicans Can Better Handle the Nation's Problems. DISAGREES WITH BROTHER His Pronouncement Follows That of Pierre S. du Pont, Who Came Out for Smith. Analyzes Bolters' Views. Other Important Problems. Cites Platforms on Prohibition. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/electoral-college-again-is-criticized-approach-of-presidential.html | ELECTORAL COLLEGE AGAIN IS CRITICIZED; Approach of Presidential Election Brings Renewal of Attack on the System.DIRECT VOTE BEING URGED How Theory of Representative Election Was Modified by Rise ofParty Government. Before Political Parties. Rise of the Convention System. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/washington-expects-kellogg-back-soon-state-department-indicates-he.html | WASHINGTON EXPECTS KELLOGG BACK SOON; State Department Indicates He May Sail Tomorrow on Board the Leviathan. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/tanker-sinks-off-west-africa.html | Tanker Sinks Off West Africa. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/price-of-lead-rises-expected-to-go-higher-stocks-declining-and.html | PRICE OF LEAD RISES, EXPECTED TO GO HIGHER; Stocks Declining and Consumption Increasing--Copper andZinc Markets Steady. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/a-priceless-collection.html | A PRICELESS COLLECTION. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/syracuse-hails-barbuti-olympic-hero-royally-greeted-in-city-where.html | SYRACUSE HAILS BARBUTI.; Olympic Hero Royally Greeted in City Where He Was a Student. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/reichsbank-statement-shows-gold-decrease-total-holdings-are.html | REICHSBANK STATEMENT SHOWS GOLD DECREASE; Total Holdings Are 2,240,909,000 Reichsmarks--Currenciesand Notes Also Are Lower. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/keanemulry.html | Keane--Mulry. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/customs-court-decisions-remit-added-filet-lace-dutyrate-army.html | CUSTOMS COURT DECISIONS.; Remit Added Filet Lace Duty--Rate Army Epaulets as Ornaments. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/miss-susan-talbot-engaged-to-marry-betrothed-to-champness-ts-keep.html | MISS SUSAN TALBOT ENGAGED TO MARRY; Betrothed to Champness T.S. Keep, Williams Graduate and Rhodes Scholar. MISS HARNECKER TO WED Vassar Graduate to Marry William D. Craig of Larchmont-- Other Engagements. Harnecker--Craig. Burtner-- Jacoby. Bliss--Blatchford. Slaker--Hollis. O'Shea--Romer. Wyckoff--Zielenbach. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/jones-sets-record-has-67-in-practice-breaks-course-mark-at-chicago.html | JONES SETS RECORD; HAS 67 IN PRACTICE; Breaks Course Mark at Chicago Golf Club Preparing for Walker Cup Matches. SCORES 68 IN AFTERNOON Brings Average for Ten Rounds to 69--Perkins, British Star, Has 71 and 69. His Highest Round Is 71. Misses Putt for Eagle 3. Perkins Is Out in 34. | True | By William D. Richardson. Special To The New York Times. | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/strike-to-force-workers-into-red-union-cripples-phone-service-in.html | Strike to Force Workers Into Red Union Cripples Phone Service in Mexico City | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/tennis-pairings-made-for-usbritish-play-hennessey-to-face-higgs-on.html | TENNIS PAIRINGS MADE FOR U.S.-BRITISH PLAY; Hennessey to Face Higgs on Saturday and Austin Monday at Forest Hills. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/great-forward-step-coolidge-cables-doumergue-civilized-world-owes.html | 'Great Forward Step,' Coolidge Cables Doumergue; Civilized World Owes Us Thanks, Latter Replies | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/chase-bank-opens-its-new-quarters-thousands-inspect-38story.html | CHASE BANK OPENS ITS NEW QUARTERS; Thousands Inspect 38-Story Building and Congratulatory Messages Pour In. MANY INNOVATIONS SEEN Absence of Tellers' Cages Feature of Main Floor--Coin Replicas in Entrance Attract Attention. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/girl-15-is-indicted-for-murder-of-man-prisoner-who-surrendered-and.html | GIRL, 15, IS INDICTED FOR MURDER OF MAN; Prisoner Who Surrendered and Accused Victim of Attack Faces First Degree Charge. GRAND JURY CLEARS FATHER Defendant Is Second Person Under 16 to Be Held on Such an Indictment in Ten Years. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/bank-union-voted-broad-and-market-national-and-guardian-trust-to.html | BANK UNION VOTED.; Broad and Market National and Guardian Trust to Merge. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/two-held-in-brooklyn-killing.html | Two Held in Brooklyn Killing. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/student-disturbances-argentina-medical-pupils-compile-a-program-of.html | STUDENT DISTURBANCES.; Argentina Medical Pupils Compile a Program of Reform. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/three-are-indicted-for-running-a-still-accused-of-operating.html | THREE ARE INDICTED FOR RUNNING A STILL.; Accused of Operating 1,000-Gallon Plant--City a Defendant in Liquor Complaint. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/whiting-assumes-duties-new-secretary-of-commerce-finds-roses-from.html | WHITING ASSUMES DUTIES.; New Secretary of Commerce Finds Roses From Coolidge on His Desk. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/rockaway-polo-team-wins-atlantic-cups-vanquishes-fox-hunters-8-to-7.html | ROCKAWAY POLO TEAM WINS ATLANTIC CUPS; Vanquishes Fox Hunters, 8 to 7, at Narragansett Pier Despite Five-Goal Handicap. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/treasury-doubts-any-large-deficit-officials-believe-prevailing-good.html | TREASURY DOUBTS ANY LARGE DEFICIT; Officials Believe Prevailing Good Business Will Negative the Budget Forecast. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/criticizes-kellogg-treaty-argentine-paper-objects-to-recognition-of.html | CRITICIZES KELLOGG TREATY.; Argentine Paper Objects to Recognition of Monroe Doctrine. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/leeds-flies-from-ireland-boards-seaplane-at-queenstown-and-goes-on.html | LEEDS FLIES FROM IRELAND.; Boards Seaplane at Queenstown and Goes On to Cherbourg. | True | Wireless to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/coolidge-confers-with-roy-o-west-gets-data-on-hoover-campaign-and.html | COOLIDGE CONFERS WITH ROY O. WEST; Gets Data on Hoover Campaign and Progress of Boulder Dam Investigation. TO TRY FOR MUSKELLUNGE President Takes Lessons for Lake Sport--John Coolidge Plays Saxophone for Dancers. President Hopes for Harmony. John Coolidge as Entertainer. Trains for Lake Fishing. | True | From a Staff Correspondent of The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/north-star-enters-air-race-to-coast-mrs-stillman-lends-bellanca-to.html | NORTH STAR ENTERS AIR RACE TO COAST; Mrs. Stillman Lends Bellanca to King and Le Boutillier for September Derby. 66 PLANES IN THE CONTEST Three Classes of Entries to Vie in Transcontinental Hops to Los Angeles Field. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/embassy-staff-gets-holiday-kellogg-tells-members-to-spend-afternoon.html | EMBASSY STAFF GETS HOLIDAY; Kellogg Tells Members to Spend Afternoon Celebrating. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/keech-wins-auto-race-conquers-de-palma-in-5mile-dirt-track-event-in.html | KEECH WINS AUTO RACE.; Conquers De Palma In 5-Mile Dirt Track Event in Toronto. | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/byrd-radio-tested-as-ship-sails-south-reports-of-the-operators-and.html | BYRD RADIO TESTED AS SHIP SAILS SOUTH; Reports of the Operators and Strength of Signals Show It to Be Efficient. CALL LETTERS ARE WFBT Messages From Crew to Relatives and Friends to Be Sent Through Amateur Stations. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/would-drop-plan-for-bank-stockholders-of-atlantic-union-securities.html | WOULD DROP PLAN FOR BANK; Stockholders of Atlantic Union Securities Favor Dissolution. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/fox-to-move-poli-offices-here.html | Fox to Move Poli Offices Here. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/proclaims-holiday-to-honor-robinson-arkansas-governor-asks-all-who.html | PROCLAIMS HOLIDAY TO HONOR ROBINSON; Arkansas Governor Asks All Who Can Do so to Attend Notification Ceremony. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/canadian-harvester-excursions-end.html | Canadian Harvester Excursions End | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/met-junior-net-play-off-wet-grounds-half-tourney-which-will-be.html | MET. JUNIOR NET PLAY OFF.; Wet Grounds Half Tourney, Which Will Be Concluded Tomorrow. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/vote-buying-charged-in-varewilson-fight-democratic-contestants.html | VOTE BUYING CHARGED IN VARE-WILSON FIGHT; Democratic Contestant's Attorney Accuses Republicans at Pittsburgh Inquiry. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/banks-call-loans-money-goes-to-8-demand-rate-highest-since-aug.html | BANKS CALL LOANS, MONEY GOES TO 8%; Demand Rate Highest Since Aug. 10-- Firmness Expected Until After Labor Day. MONTH-END NEEDS HEAVY $50,000,000 Required for Holiday --Provision Reported Made for Commercial Funds. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/noel-coward-operated-on-dramatist-stricken-in-london-this-year-of.html | NOEL COWARD OPERATED ON; Dramatist Stricken in London-- "This Year of Grace" Postponed. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/mrs-gary-buys-in-apartment-on-site-of-her-former-home.html | Mrs. Gary Buys in Apartment On Site of Her Former Home | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/siergers-155-wins-met-caddie-title-shackamaxon-boy-leads-rossi-by.html | SIERGER'S 155 WINS MET. CADDIE TITLE; Shackamaxon Boy Leads Rossi by Two Strokes in White Plains Tourney. WESTCHESTER TERM VICTOR Captures Caddie Championship With 1,306, While New Jersey Scores 1,315. Westchester Team Wins. Sierger Gets 3 Birdies. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/raskob-sees-smith-with-309-electors-solid-south-and-16-states.html | RASKOB SEES SMITH WITH 309 ELECTORS; 'Solid South' and 16 States, Including New York, Claimedby National Chairman.CHANCES IN SIX OTHERSGovernor May Get 37 AdditionalVotes, Says Democratic Leader on Way to See Robinson. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/pequot-yc-scores-in-midget-series-crew-gains-two-victories-in.html | PEQUOT Y.C. SCORES IN MIDGET SERIES; Crew Gains Two Victories in Division A as Races Start at Port Washington. BOSSERT FIRST IN C TEST Schutz and Buhrer Are Winning Helmsmen in B Division-- Boys Exchange Boats. Bossert Is Victor. Schultz Wins by Three Minutes. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/german-lawyers-here-group-arrives-to-study-legal-conditions-in.html | GERMAN LAWYERS HERE.; Group Arrives to Study Legal Conditions in America. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/officers-start-training-brig-gen-parker-of-the-general-staff-to.html | OFFICERS START TRAINING.; Brig. Gen. Parker of the General Staff to Visit Peekskill Camp. | True | Special to The New York Times. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/miss-carstairs-in-detroit-for-speedboat-title-race.html | Miss Carstairs in Detroit For Speedboat Title Race | True | | C1B 782589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/only-75-americans-see-treaty-signing-scores-of-coolidges-friends.html | ONLY 75 AMERICANS SEE TREATY SIGNING; Scores of "Coolidge's Friends" and Others Struggle for Coveted Admittance in Vain. STAFF USES 20 TICKETS Less Fortunate Compatriots Lead Cheering in Streets as Envoys and Aides Pass. Woman Bore Brunt of "Seige." Ex-Ambassador's Ticket Gone! Several Took Wives Along. Unescorted Woman Causes Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 782589 |
| 1928-08-28 | 1928-08-28 | https://www.nytimes.com/1928/08/28/archives/brady-knocks-out-blaine.html | Brady Knocks Out Blaine. | True | | C1B 782589 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/argentina-retiring-bonds.html | Argentina Retiring Bonds. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/rubber-market-irregular-large-volume-of-business-and-many-switches.html | RUBBER MARKET IRREGULAR; Large Volume of Business and Many Switches in Early Hours. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/southern-iron-price-up-strength-in-market-reflected-by-further.html | SOUTHERN IRON PRICE UP.; Strength In Market Reflected by Further Advances. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/ruth-and-gehrig-hit-yanks-lead-hartford-64-in-10th-but-crowd-swarms.html | RUTH AND GEHRIG HIT; Yanks Lead Hartford, 6-4, in 10th, but Crowd Swarms Out and Score Reverts to 9th. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/ten-ship-lines-sue-on-deportations-ask-150000-from-government-as.html | TEN SHIP LINES SUE ON DEPORTATIONS; Ask $150,000 From Government as Cost of Returning Aliens to Home Ports. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/man-dies-in-brokers-office.html | Man Dies in Broker's Office. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/passaic-papers-increase-price.html | Passaic Papers Increase Price. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/nella-rtriumphs-reverses-verdict-of-previous-meeting-with-fantast.html | NELLA R.TRIUMPHS; Reverses Verdict of Previous Meeting With Fantast in the Kentucky, Worth $3,700. SCORES BY 1 LENGTHS Linton Farms' Entry Is Held at 9 to 5-- Gerfalcon, Red Rocket II and Claptrap in Front. Nella R. Takes Lead Early. Eighteen Start in Last Race. Sonata Defeats Faddy. | True | By Bryan Field. Special To the New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/fowier-to-direct-garden-publicity.html | Fowier to Direct Garden Publicity. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/senate-ratification-but-very-careful-study-will-be-given-to-the.html | SENATE RATIFICATION; But Very Careful Study Will Be Given to the Briand-Kellogg Treaty. | True | Special to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/standard-oil-buys-planes-new-jersey-corporation-opens-an-aviation.html | STANDARD OIL BUYS PLANES; New Jersey Corporation Opens an Aviation Department. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/america-invites-48-nations-to-join-in-antiwar-treaty-procedure-is.html | AMERICA INVITES 48 NATIONS TO JOIN IN ANTI-WAR TREATY; Procedure Is Fully Explained in Identic Note Stressing Pact's Benefits. MANY HASTENING TO ACCEPT If All Do So, Document Will Establish Record With 64 Signatures. KELLOGG HAS BUSY DAY Attends French President's Lunch eon in Country and a Reception by City of Paris. Countries That Received the Note Text of the Note. Met Point Raised by Britain. Provision Made for Other Powers. NATIONS EAGER TO ADHERE. Cuba Plans to Be First in This Hemisphere to Do So. | True | Special to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/coolidge-insists-on-cuts-in-budget-president-is-disturbed-by-gen.html | COOLIDGE INSISTS ON CUTS IN BUDGET; President Is Disturbed by Gen. Lord's Prediction of a $94,000,000 Deficit. PLANS FOR QUICK ACTION He Will Summon Bureau Heads for Conference on His Return to Washington. | True | From a Staff Correspondent of The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/western-rail-unions-get-peace-offer-votes-of-70000-trainmen-and.html | WESTERN RAIL UNIONS GET PEACE OFFER; Votes of 70,000 Trainmen and Conductors Will Decide on Mediation Board's Terms. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/woman-ends-life-by-shot-brooding-over-enforced-health-trip-she-uses.html | WOMAN ENDS LIFE BY SHOT; Brooding Over Enforced Health Trip, She Uses Husband's Pistol. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/crude-oil-output-up-32950-barrels-average-daily-production-now.html | CRUDE OIL OUTPUT UP 32,950 BARRELS; Average Daily Production Now 2,477,450--Increase All East of California. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/fire-department.html | Fire Department. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/rob-prosecutor-leave-gleeful-note-thieves-loot-his-home-while.html | ROB PROSECUTOR; LEAVE GLEEFUL NOTE; Thieves Loot His Home While Assistant District Attorney Is Away. TAKE ALL HIS BEST SUITS They Discard the Vest of Each, Then Use His Note Paper to Gloat Over Robbing Him. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/auto-dealers-to-meet-oaklandpontiac-agents-in-local-territory-to.html | AUTO DEALERS TO MEET; Oakland-Pontiac Agents in Local Territory to Confer Today. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/democrats-seek-big-popular-vote-strategy-calls-for-a-drive-beyond.html | DEMOCRATS SEEK BIG POPULAR VOTE; Strategy Calls for a Drive Beyond That to Get Majority in Electoral College. SEE A PROHIBITION TEST Fight to Be Carried Even to States Where Prospects of Victory An Slight. See Referendum on Prohibition. Leaders Are Hopeful. Barkley Named Manager. Sees Border Outlook Brighter. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/republicans-get-elephant-house.html | Republicans Get Elephant House. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/dr-cal-reed-dies-heart-victim-at-72-former-head-of-the-american.html | DR. C.A.L. REED DIES, HEART VICTIM AT 72; Former Head of the American Medical Association Was a Prolific Writer. BITTER FOE OF PROHIBITION Attacked Dry Law on Grounds of Health and Liberty--Proposed a 'Religion of Science.' Helped Form Medical College. Controversy on Science Religion. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/fals-dead-seeing-husband-drown.html | Fal's Dead Seeing Husband Drown | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/du-ponts-reported-in-famous-lasky-their-acquisition-of-stock-in.html | DU PONTS REPORTED IN FAMOUS LASKY; Their Acquisition of Stock in Open Market Said to Indicate Expansion of Film Interests. TO HAVE PLACE ON BOARD Purchase Follows Recent Increase in the Common From 1,000,000 to 3,000,000 Shares. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/2042294-in-buenos-aires.html | 2,042,294 in Buenos Aires. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/navy-seeks-air-pilots-department-asks-members-of-class-of-1925-to.html | NAVY SEEKS AIR PILOTS.; Department Asks Members of Class of 1925 to Take Tests. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/reinhardt-to-direct-will-supervise-production-of-tolstoys.html | REINHARDT TO DIRECT; Will Supervise Production of Tolstoy's 'Redemption' NextNovember. | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/intruder-stuns-woman-fells-caretaker-in-home-of-former-justice-fs.html | INTRUDER STUNS WOMAN.; Fells Caretaker in Home of Former Justice F.S. Shannon. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/house-unlocked-he-sues-doctor-also-has-broker-arrested-for-letting.html | HOUSE UNLOCKED, HE SUES; Doctor Also Has Broker Arrested for Letting in the Rain. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/new-school-plans-filed-brearley-building-to-cost-600000-alterations.html | NEW SCHOOL PLANS FILED.; Brearley Building to Cost $600,000 --Alterations for Bank. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/50mile-gale-halts-new-french-flight-assolant-and-lefevre-forced-to.html | 50-MILE GALE HALTS NEW FRENCH FLIGHT; Assolant and Lefevre Forced to Delay When Ready for Start to New York. PLANE LIKE COUDURET'S Failure of the Latter Causes Officials to View Their ProposedAttempt With Misgiving. Field Unfortunately Oriented. Won Honors in Morocco. Plane Lacks Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/finnegan-beats-flowers-gains-decision-in-tenround-bout-at-braves.html | FINNEGAN BEATS FLOWERS.; Gains Decision in Ten-Round Bout at Braves Field. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/actor-in-cell-for-caning-emil-hoch-headed-for-rehearsal-lands-in.html | ACTOR IN CELL FOR CANING; Emil Hoch, Headed for Rehearsal, Lands in Jail on the Way. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/phyllis-hull-fixes-her-bridal-details-picks-attendants-for-wedding.html | PHYLLIS HULL FIXES HER BRIDAL DETAILS; Picks Attendants for Wedding to W.L. Kost Sept. 11 at Westchester Biltmore, MISS WHITNEY'S PLANS She Will Be Married to Herbert Walther on Saturday in St. Patrick's Cathedral. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mrs-et-allen-buried-mayor-walker-returning-here-after-motherinlaws.html | MRS. E.T. ALLEN BURIED.; Mayor Walker Returning Here After Mother-in-Law's Funeral. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/the-paris-lowers-own-record-beats-olympic-master-of-rival-says-she.html | The Paris Lowers Own Record, Beats Olympic; Master of Rival Says She Took Short Cut | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/chicago-musicians-war-on-sound-films-union-and-theatre-owners-meet.html | CHICAGO MUSICIANS WAR ON SOUND FILMS; Union and Theatre Owners Meet Today to Discuss Terms of New Contract. DEMANDS TO BE REJECTED Strike at Illinois Theatre Settled and "Whispering Friends" Has Its Premiere. Arbitration Meeting Today. Says Terms Are Impossible. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/narcotic-raid-nets-40-in-chester.html | Narcotic Raid Nets 40 in Chester. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/steamer-sinks-tug-deckhand-drowned-small-vessel-is-drawn-by-fast.html | STEAMER SINKS TUG; DECKHAND DROWNED; Small Vessel Is Drawn by Fast Current Across Chapin's Bow in Hell Gate Channel. BIG SHIP THEN GOES ON REEF Sound Liner Pulled From Rock an Hour Later-- 250 Sleeping Passengers Not Alarmed. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/van-dyck-brings-50000-american-is-said-to-have-bought-picture-once.html | VAN DYCK BRINGS $50,000.; American Is Said to Have Bought Picture Once Credited to Rubens. | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/herrick-coming-for-rest-ambassador-to-france-will-stay-until-after.html | HERRICK COMING FOR REST; Ambassador to France Will Stay Until After the Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/to-honor-memory-of-wa-storts.html | To Honor Memory of W.A. Storts. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/ford-to-move-cork-works-bulk-of-machinery-will-be-transferred-to.html | FORD TO MOVE CORK WORKS; Bulk of Machinery Will Be Transferred to Manchester. | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/five-die-in-toronto-fire-parents-and-3-children-are-victime-of.html | FIVE DIE IN TORONTO FIRE.; Parents and 3 Children Are Victime of Supposed Incendiary. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/kathryn-newell-adams-sails.html | Kathryn Newell Adams Sails. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/argentine-envoy-arrives-manuel-malgran-new-ambassador-goes-to.html | ARGENTINE ENVOY ARRIVES.; Manuel Malgran, New Ambassador, Goes to Washington. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/comments-of-a-friskee-he-believes-search-of-visitors-at-piers-has.html | COMMENTS OF A "FRISKEE."; He Believes Search of Visitors at Piers Has Ulterior Motive. Mr. Good and the Veterans. COLONEL FAWCETT'S FATE. Courteville Statement Disputed by Commander Dyott''s Wife. Praise for Taxi Drivers. Evident Genius Protests. Appreciation of Campaign News. GOVERNOR SMITH'S SPEECH. His Remarks Cheer One Who Feared a Less Idealistic South. No "Canned" Homilies. Liquor Stand a Mistake. Demonstrated Ability. A Beautiful Long Island Park. | True | HARRY MALTER.RALPH R. WILLIAMS.PERSIS S.W. DYOTT.BRONX OBSERVER.MRS. ANNETTE BOWMAN.WILL DURANT.G.H.E.RICHARD HAMILTON.JOHN H.H. VAN HOVEN.SAMUEL S. SCHNEIDER. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/denies-democrats-republican-chairman-of-that-state-says-people-want.html | DENIES DEMOCRATS; Republican Chairman of That State Says People Want the Protective Tariff. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/tigers-jolt-indians-84-detroit-hammers-miller-for-6-runs-in-the.html | TIGERS JOLT INDIANS, 8-4.; Detroit Hammers Miller for 6 Runs in the Third. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/negro-caught-in-chase-as-girls-assailant-identified-by-victim-he.html | NEGRO CAUGHT IN CHASE AS GIRL'S ASSAILANT; Identified by Victim, He Pleads Not Guilty When Arraigned in Flatbush Court. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mack-defends-gang-war-in-talk.html | Mack Defends "Gang War" in Talk. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/athletics-win-two-trail-by-3-games-30000-see-bishops-homer-beat.html | ATHLETICS WIN TWO; TRAIL BY 3 GAMES; 30,000 See Bishop's Homer Beat Chicago, 1-0--Miller's Hit Ends 2d in 11th, 4-3. 20TH TRIUMPH FOR GROVE Also Records 12th in Row in 1st Game, Though Thomas Allows Mackmen Only 3 Hits. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/financial-markets-stocks-firm-as-mild-relaxation-develops-in.html | FINANCIAL MARKETS; Stocks Firm as Mild Relaxation Develops in "Outside Money Market." | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/roush-is-improving-recovering-from-operation-in-st-louis.html | ROUSH IS IMPROVING.; Recovering From Operation in St. Louis Hospital--Cain Loses Eye. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/te-move-seven-big-transformers.html | Te Move Seven Big Transformers | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/marsters-is-improved-steeplechase-jockey-hurt-at-saratoga-is-able.html | MARSTERS IS IMPROVED.; Steeplechase Jockey, Hurt at Saratoga, Is Able to Take Food. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/pattersonhawkes-defeat-doegcoen-australian-stars-win-64-86-64-and.html | PATTERSON-HAWKES DEFEAT DOEG-COEN; Australian Stars Win, 6-4, 8-6, 6-4, and Reach National Doubles Quarter-Final. COCHET-BRUGNON ADVANCE Put Out Austin and Gregory of England--Four American Teams Still in Tourney. United States to Play Australia. Diagnose Situation Keenly. Hawkes's Delivery an Enigma. Lott-Hennessey Score. | True | By Allison Danzig. Special To the New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/tunnel-police-deny-guilt-two-charged-with-assaulting-motorist-held.html | TUNNEL POLICE DENY GUILT; Two Charged With Assaulting Motorist Held in $10,000 Bail. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/state-labor-cheers-laudation-of-smith-in-speech-by-green-national.html | STATE LABOR CHEERS LAUDATION OF SMITH IN SPEECH BY GREEN; National President Hails Call of Governor "to Larger Field." ENDORSEMENT IS INDICATED Resolutions Committee Adopts Declaration of Support for Democratic Candidate. WAGNER ALSO ACCLAIMED Backing for Him and Copeland Is Urged at Rochester--Oettinger Addresses Session. Delegates Cheer References. Resolution Endorsing Smith. STATE LABOR CHEERS LAUDATION OF SMITH Green's Address Sets Tone. Indicates Labor's Preference. Wagner Decries Injunctions. Copeland for Trade Zone Here. | True | By Louis Stark. Special To the New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/sails-to-study-radio-cj-pannill-to-observe-airplane-communication.html | SAILS TO STUDY RADIO.; C.J. Pannill to Observe Airplane Communication. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/althouse-in-helen-opera-american-tenor-to-be-first-to-sing-role-of.html | ALTHOUSE IN 'HELEN' OPERA; American Tenor to Be First to Sing Role of Menelaus in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/will-discuss-credit-bankers-urged-to-attend-convention-in.html | WILL DISCUSS CREDIT.; Bankers Urged to Attend Convention in Philadelphia Oct. 1. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/yugoslavia-is-first-nation-to-adhere-fo-kellogg-treaty.html | Yugoslavia Is First Nation To Adhere fo Kellogg Treaty | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/arrested-for-old-crime-man-is-accused-in-death-of-a-policeman-2.html | ARRESTED FOR OLD CRIME.; Man Is Accused in Death of a Policeman 2 Years Ago. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/pastor-68-dies-in-surf.html | Pastor, 68, Dies in Surf. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/gov-ag-sorlie-dies-in-north-dakota-states-chief-executive-since.html | GOV. A.G. SORLIE DIES IN NORTH DAKOTA; State's Chief Executive Since 1924 Succumbs to Heart Disease at Age of 54. WAS PLANNING TO RETIRE Non-Partisan Standard-Bearer, Who Once Ran a General Store, Refused Renomination. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mrs-mccullough-a-bride-weds-howard-m-donavan-in-hotel-ceremony-in.html | MRS. McCULLOUGH A BRIDE; Weds Howard M. Donavan in Hotel Ceremony in Philadelphia. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/vick-chemical-reelects-officers.html | Vick Chemical Re-elects Officers. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/loses-100000-in-pearls-philadelphia-woman-reports-necklace-missing.html | LOSES $100,000 IN PEARLS; Philadelphia Woman Reports Necklace Missing at Saratoga Springs. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/rubber-exchange-admits-four.html | Rubber Exchange Admits Four. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mrs-walston-h-brown-daughter-of-colonel-ingersoll-dies-two-weeks.html | MRS. WALSTON H. BROWN.; Daughter of Colonel Ingersoll Dies Two Weeks After Husband. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/still-seizure-trial-begins-government-seeks-to-get-plant-of.html | STILL SEIZURE TRIAL BEGINS; Government Seeks to Get Plant of Elizabeth Chemical Company. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/13-officers-get-badges-members-of-44th-division-staff-honored-at.html | 13 OFFICERS GET BADGES; Members of 44th Division Staff Honored at Camp Moore. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/attacks-jersey-tube-fare-lawyer-demands-reduction-of-rate-at-city.html | ATTACKS JERSEY TUBE FARE; Lawyer Demands Reduction of Rate at City Commission Meeting. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mitchell-shuts-out-cubs-for-cards-60-chicago-defense-fails-in-sixth.html | MITCHELL SHUTS OUT CUBS FOR CARDS, 6-0; Chicago Defense Fails in Sixth and St. Louis Scores Four Runs With Two Out. LOSERS HELD TO 7 HITS Orsatti Leads Cards' Attack With Double and Three Singles-- Victors Star in Field. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/canal-road-earns-329768-government-property-shows-slight-drop-for.html | CANAL ROAD EARNS $329,768; Government Property Shows Slight Drop for Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/warren-returns-from-louvain-row-architech-asserts-he-will-win-fight.html | WARREN RETURNS FROM LOUVAIN ROW; Architech Asserts He Will Win Fight in Courts for Original Words on Library Facade. BLAMES "FALSE APOSTLES" Pacifists Cannot Change His Plans, He Declares, Because Fatriots Will Interfere. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/boys-get-huge-watermelon-sent-to-democratic-treasurer.html | Boys Get Huge Watermelon Sent to Democratic Treasurer | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/kellogg-starts-for-ireland-today-leaves-paris-by-special-train-and.html | KELLOGG STARTS FOR IRELAND TODAY; Leaves Paris by Special Train and Embarks on Cruiser Detroit at Havre. DUBLIN PLANS BIG WELCOME Much Speculation Caused by Secretary's Decision Not to Visit England at All. Dublin to Confer City's Freedom. KELLOGG STARTS FOR IRELAND TODAY Labor Chief Against Military Display. | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/50000-in-pearls-mysteriously-lost-gems-disappear-from-table-in.html | $50,000 IN PEARLS MYSTERIOUSLY LOST; Gems Disappear From Table in Office of Fifth Avenue Jewelry Firm. SNEAK THIEF SUSPECTED Police Get Belated Report of Loss, Which Was Discovered Two Weeks Ago. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/grain-exports-doubled-6660000-bushels-were-shipped-last-week.html | GRAIN EXPORTS DOUBLED.; 6,660,000 Bushels Were Shipped Last Week, 2,934,000 Previous Week | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/corporation-taxes-increased-in-july-federal-collections-for-month.html | CORPORATION TAXES INCREASED IN JULY; Federal Collections for Month Were $3,218,580 Over Last Year Despite Reduced Rate. INTERNAL REVENUE DROPS Total From All Sources Last Month Was $1,603,000 Less Than in July, 1927. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/byrd-renemes-ship-after-his-mother-the-chelsea-his-second-supply.html | BYRD RENEMES SHIP AFTER HIS MOTHER; The Chelsea, His Second Supply Vessel, is Rechristenedthe Eleanor Bolling WILL CARRY FOUR PLANES Robert Daniel, Banker, Is Host toCommander and Wife atFarewell Dinner. Balchen to Bring Small Plane. Banker Gives Farewell Dinner Balchen Gets Byrd Plane. Byrd's Dogs Enroute to Quebec. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/hot-springs.html | HOT SPRINGS. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/1500-awaits-heir-but-son-must-appear-within-three-months-to-get.html | $1,500 AWAITS HEIR.; But Son Must Appear Within Three Months to Get Mother's Legacy. | True | Special to The New York Times. | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Journal of Commerce Corporation. American Ice Company. Nunnally Company. Pacific Coast Company. Scranton-Spring Brook Water Service Marmon Motor Truck Company | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/the-civil-service.html | The Civil Service. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/three-actresses-return-ethelined-terry-francine-larrimore-and-mary.html | THREE ACTRESSES RETURN; Ethelined Terry, Francine Larrimore and Mary Eaton Back on Olympic. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/policemen-to-study-rescues-with-fire-department-squad.html | Policemen to Study Rescues With Fire Department Squad | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/hiram-w-johnson-leads-rival-for-senate-seat-6-to-1-in-california.html | Hiram W. Johnson Leads Rival for Senate Seat, 6 to 1, in California Primary; Voting Light | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/moffatt-medalist-at-montauk-beach-tallies-a-76-to-lead-field-in.html | MOFFATT MEDALIST AT MONTAUK BEACH; Tallies a 76 to Lead Field in Amateur Tourney--Lanman and Dickerson Stroke Behind. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/says-sugar-merchant-has-fied.html | Says Sugar Merchant Has Fied. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/miss-thomas-wins-in-semifinal.html | Miss Thomas Wins in Semi-Final. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/burned-to-death-in-crash-with-bus-farmer-pinned-beneath-his.html | BURNED TO DEATH IN CRASH WITH BUS; Farmer Pinned Beneath His Overturned Truck in Atlantic City. SEVERAL OTHERS ARE HURT Hit-and-Run Victim Found Propped Against Telephone Pole on New Jersey Highway. Find Hit-and-Run Victim. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/miller-beats-donnelly-gets-decision-in-feature-bout-at-22d.html | MILLER BEATS DONNELLY.; Gets Decision in Feature Bout at 22d Engineers' Armory. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/honorary-bearers-for-mrs-cohan.html | Honorary Bearers for Mrs. Cohan. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/yankees-buy-wells-exdetroit-southpaw-birmingham-pitcher-to-report.html | YANKEES BUY WELLS, EX-DETROIT SOUTHPAW; Birmingham Pitcher to Report Next Spring--Barrow Denies Relinquishing Lary and Reese. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/british-seniors-triumph-take-5-of-8-foursomes-from-canadians-at.html | BRITISH SENIORS TRIUMPH; Take 5 of 8 Foursomes From Canadians at Montreal. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/american-association-tries-yellow-baseball-is-milwaukee.html | American Association Tries Yellow Baseball is Milwaukee | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/boat-race-entries-open-neptune-association-extends-time-for-closing.html | BOAT RACE ENTRIES OPEN.; Neptune Association Extends Time for Closing Till 5 P.M. Today. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/wins-point-in-bay-rum-suit.html | Wins Point in Bay Rum Suit. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/scores-raskob-on-bolting-senator-heflin-says-he-backs-changing-vote.html | SCORES RASKOB ON BOLTING; Senator Heflin Says He Backs Changing Vote but Not Party. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/indict-official-as-a-drinker.html | Indict Official as a Drinker. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/british-liberals-name-condemn-baldwin-for-increasing-military.html | BRITISH LIBERALS NAME; Condemn Baldwin for Increasing Military Expenditures and Undermining Free Trade. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/pleads-not-guilty-of-fraticide.html | Pleads Not Guilty of Fraticide. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/newsdealers-fight-price-rise.html | Newsdealers Fight Price Rise. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/blasphemy-charge-on-kallen-held-up-boston-judge-recalls-warrant-for.html | BLASPHEMY CHARGE ON KALLEN HELD UP; Boston Judge Recalls Warrant for Arrest on Statements in Sacco Address. PLAN TO DROP CASE IS SEEN Kallen Voices Disappointment at Lack of Opportunity to Defend Himself. Sees "Admission of Fear." | True | Special to The New York Times. | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/earl-to-run-sale-at-hamptons-fete-beach-club-carnival-on-friday-to.html | EARL TO RUN SALE AT HAMPTONS FETE; Beach Club Carnival on Friday to Aid Fresh Air Home for Crippled Children. FASHION SHOW IS INCLUDED Miss Zella de Mithau Exhibits Her Etchings to Large Group at Studio Tea | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/thrasher-gets-warrants-jersey-labor-jeffersonian-files-complaint-of.html | THRASHER GETS WARRANTS.; Jersey Labor "Jeffersonian" Files Complaint of Attack. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/hopeful-for-anthracite-official-of-d-h-believes-coal-industry-is.html | HOPEFUL FOR ANTHRACITE.; Official, of D. & H. Believes " Coal Industry is Recovering. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/catholic-alumnae-continue-school-work-vote-of-niagara-falls-meeting.html | CATHOLIC ALUMNAE CONTINUE SCHOOL WORK; Vote of Niagara Falls Meeting to Maintain Scholarships--Urge More High Schools. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mrs-bradford-is-victor-captures-ninehole-handicap-at-new-canaan.html | MRS. BRADFORD IS VICTOR.; Captures Nine-Hole Handicap at New Canaan With a 45. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/stars-to-broadcast-from-radio-dinner-six-acts-to-be-on-air-two.html | STARS TO BROADCAST FROM RADIO DINNER; Six Acts to Be on Air Two Hours at Fifth Annual Affair of the Industry. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/dr-bela-sekeley-editorial-head-of-first-national-pictures-dies-at.html | DR. BELA SEKELEY.; Editorial Head of First National Pictures Dies at 51. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/wheat-shorts-find-prices-move-up-when-a-covering-movement-gets.html | WHEAT SHORTS FIND; Prices Move Up When a Covering Movement Gets UnderWay at Chicago.CLOSE IS AT NET GAINSSeptember Corn Gains 3 7/8 Cents,the Best Price SinceAug. 3. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/six-lines-will-open-chicago-air-depot-and-provide-a-bus-service-to.html | Six Lines Will Open Chicago Air Depot And Provide a Bus Service to Their Fields | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/buying-wave-sends-curb-stocks-higher-utilities-chemicals-artificial.html | BUYING WAVE SENDS CURB STOCKS HIGHER; Utilities, Chemicals, Artificial Silks and Metals Strong-- Chain Stores Gain. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/standard-oil-stock-for-employes-at-41-price-for-shares-of-new.html | STANDARD OIL STOCK FOR EMPLOYES AT $41; Price for Shares of New Jersey Company on Instalment Plan Announced. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/review-of-the-day-in-realty-market-samuel-brener-assembles-building.html | REVIEW OF THE DAY IN REALTY MARKET; Samuel Brener Assembles Building Plot at Corner of Fortysecond St. and Second Av.RECORD PRICE IS REPORTEDSection One of the Most Active inManhattan--Sale in the Financial District. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bobby-locke-breaks-runs-quartermile-in-26-15-seconds-in-winning.html | BOBBY LOCKE BREAKS; Runs Quarter-Mile in 26 1-5 Seconds in Winning Feature Raceat Dongan Hills. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/canzoneri-stops-garcia-in-first-featherweight-champion-puts-out.html | CANZONERI STOPS GARCIA IN FIRST; Featherweight Champion Puts Out Baltimore Boxer in 1:07 at Newark Velodrome. CLOSE TO 14,000 AT BOUT Levine and Petronzio Box SixRound Draw--Edel KnocksOut Belford in Fourth. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/df-davis-to-stump-for-hoover.html | D.F. Davis to Stump for Hoover. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bank-of-italy-cuts-rate-wall-street-hears-of-reduction-from-5-to-5.html | BANK OF ITALY CUTS RATE.; Wall Street Hears of Reduction From 5 % to 5 Per Cent. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/will-continue-investigation.html | Will Continue Investigation. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/urges-publication-of-data-on-mexico-mexican-economist-wants.html | URGES PUBLICATION OF DATA ON MEXICO; Mexican Economist Wants Government to Ask Bankers toRelease Experts Findings.CIRCULATED HERE, HE SAYSBut it is Denied Here That It Has Gone to Any One Excepting theBankers Concerned. Article Arouses Much Comment. Expects "Excessive Measures." Do Not Plan to Release Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/morrow-to-rest-on-ranch.html | Morrow to Rest on Ranch. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/building-projects-new-construction-in-city-area-6-per-cent-ahead-of.html | BUILDING PROJECTS; New Construction in City Area 6 Per Cent. Ahead of Eight Months Period in 1927. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mans-wallet-stolen-in-court.html | Man's Wallet Stolen in Court. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/golding-squad-broken-up-dry-agents-accused-of-terrorism-transferred.html | GOLDING SQUAD BROKEN UP.; Dry Agents Accused of Terrorism Transferred From Chicago. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/plans-lower-tolls-on-two-new-spans-port-authority-to-ask-patrons-of.html | PLANS LOWER TOLLS ON TWO NEW SPANS; Port Authority to Ask Patrons of Arthur Kill Bridges to Help Fix New Rate. WEEKLY TICKET PROPOSED Commutation of 35 Cents for Each Auto Crossing Suggested to Help Owners. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/loughran-sings-for-match-as-step-toward-tunney-title.html | Loughran Sings for Match As Step Toward Tunney Title | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/tone-is-favorable-on-london-market-railroad-shares-rise-and-some-in.html | TONE IS FAVORABLE ON LONDON MARKET.; Railroad Shares Rise and Some Industrials Are Strong, Though Firmness Is Less General. RELATES ARE QUIET IN PARIS In Berlin Several Stocks Drop at the Opening, but Soon Rally-- Close Is Confident. London Closing Prices. Trading Slight in Paris. Paris Closing Prices. Berlin Market Jumpy. | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/new-haven-to-pay-1-on-common-stock-votes-second-dividend-on-the.html | NEW HAVEN TO PAY $1 ON COMMON STOCK.; Votes Second Dividend on the Shares This Year, Following Lapse Since 1913. OTHER CORPORATIONS ACT Extras and Increase Announced in Day--3% Interest on Bonds of International-Great Northern. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/largest-motorship-sails-the-augustus-on-maiden-voyage-from-genoa-to.html | LARGEST MOTORSHIP SAILS.; The Augustus on Maiden Voyage From Genoa to New York. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/boy-up-for-shooting-but-police-are-convinced-that-death-of-playmate.html | BOY UP FOR SHOOTING.; But Police Are Convinced That Death of Playmate Was Accident. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/ms-sloan-heads-new-york-edison-succeeds-nf-brady-elected-chairman.html | M.S. SLOAN HEADS NEW YORK EDISON; Succeeds N.F. Brady, Elected Chairman of the Board-- Keeps Brooklyn Post. OTHER PROMOTIONS MADE Action Is Step in Separting Gas and Electric Properties of the Consolidated into 2 Groups. In Charge of Management. Brady Serves Without Pay. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/uzal-h-mcarter-for-smith-as-a-wet-newark-financier-republican-says.html | UZAL H. M'CARTER FOR SMITH AS A WET; Newark Financier, Republican, Says Hoover Is Doing Nothing on Prohibition Problems. CAMPAIGN ROUTES STUDIED Governor Is Expected to Pick Speaking Itinerary This Week --Talks in Syracuse Tonight. Tells Why He Is for Smith. Rests from Travel Strain. UZAL H. M'CARTER FOR SMITH AS A WET Will Avoid Short Speeches. NEW REPUBLIC FOR SMITH. Liberal Weekly Says He Is Freer Than Rival From Party Handicaps. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mail-pilot-lands-in-trumbulls-field.html | Mail Pilot Lands in Trumbull's Field. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/customs-court-decisions-protest-against-butter-duty-lost-tapestry.html | CUSTOMS COURT DECISIONS.; Protest Against Butter Duty Lost-- Tapestry Rate Cut. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/hoover-drive-in-louisiana-republican-state-headquarters-are-opened.html | HOOVER DRIVE IN LOUISIANA; Republican State Headquarters Are Opened at New Orleans. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/canberra-scores-in-arlington-race-the-favorite-ridden-by-l-jones.html | CANBERRA SCORES IN ARLINGTON RACE.; The Favorite, Ridden by L. Jones, Equals Track Record for Mile of 1:39 2-5. BIG SWEEP IS SECOND Leads Laurel Hall for Place by Length and a Half--Winner Pays $6.28 in Mutuels. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/drop-in-british-jobless-steady-rise-in-unemployment-is.html | DROP IN BRITISH JOBLESS; Steady Rise in Unemployment Is Checked--1,308,200 Idle. | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/east-orange-dentist-dr-floyd-soverel-went-on-from-vancover-says.html | EAST ORANGE DENTIST; Dr. Floyd Soverel Went On From Vancover, Says Passenger Who Alighted. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/ten-detectives-promoted-warren-also-announces-ousting-of-alleged.html | TEN DETECTIVES PROMOTED; Warren Also Announces Ousting of Alleged Landlord of Speak-Easy. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/gets-philadelphia-subway-on-test.html | Gets Philadelphia Subway on Test. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/commissioner-mason-to-retire.html | Commissioner Mason to Retire. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/buys-at-baltimore-auction.html | Buys at Baltimore Auction. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/dr-butler-endorses-miss-marx.html | Dr. Butler Endorses Miss Marx. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/flats-on-upper-fifth-avenue-to-be-razed-for-chain-store.html | Flats on Upper Fifth Avenue To Be Razed for Chain Store | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bethlen-appeals-for-american-aid-imre-de-josikaherczeg-arrives-with.html | BETHLEN APPEALS FOR AMERICAN AID; Imre de Josika-Herczeg Arrives, With a Statement on Hungary's Plight.NATION'S RISE DESCRIBEDPremier Tells of Hope for Bond ofLove and Sympathy With the United States. Premier Bethlen's Statement. Forced to Take Up Arms Losses Under Peace Treaty. United States Not a Party. Hopes to Win Our Love. Hungarians Here Can Help. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/junior-tennis-again-off-met-boys-and-girls-tourneys-also-halted-by.html | JUNIOR TENNIS AGAIN OFF.; Met, Boys' and Girls' Tourneys Also Halted by Wet Courts. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/undertakers-association-ends.html | Undertakers' Association Ends. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/long-island-acreage-deal.html | Long Island Acreage Deal. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/allows-santa-fe-to-buy-orient-line-icc-declares-western-and-mexican.html | ALLOWS SANTA FE TO BUY ORIENT LINE; I.C.C. Declares Western and Mexican Roads Are Not Actual Competitors. FINDS ECONOMY IN MERGER Kansas, Oklahoma and Texas Had Previously Approved Sale of Road, Decision States. PRICE SET AT $14,507,500 Missouri Pacific, Burlington and Other Roads Seek Abrogation of Rate Divisions. Three States Approve Purchase. Roads Are Not in Competition. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/want-damages-for-rain-residents-of-orange-house-allege-loss-from.html | WANT DAMAGES FOR RAIN.; Residents of Orange House Allege Loss From Clogged Drain. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/admiral-to-review-militia.html | Admiral to Review Militia. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/ratto-hearing-closes-commissioner-to-send-extradition-case-to.html | RATTO HEARING CLOSES.; Commissioner to Send Extradition Case to Washington for Decision. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. New Consolidated Gas Stock. The Commodities Improve. Steel Bounds Forward. Gauging Gold Movements. Stocks That Are Near 200. Corporations Supplying Money. Await Turn in Municipal Bonds. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/jealous-husband-held-in-killing-of-4-sacramento-exconvict-accused.html | JEALOUS HUSBAND HELD IN KILLING OF 4; Sacramento Ex-Convict Accused of Shooting Rival andThree Relatives in Two Hours.WIFE SAYS HE MENACED HERShe Blames His Resentment of Divorce--He Names Alleged Foe as Accomplice in Murders. Holds Barnes Responsible. Wife Says He Threatened Her. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/new-report-heard-of-hassell-plane-greenland-investigating-rumored.html | NEW REPORT HEARD OF HASSELL PLANE; Greenland Investigating Rumored Clue to Fliers at Village Nearer Mount Evans.RASMUSSEN AIDS SEARCHReindeer Hunters Join Parties Exploring Interior, While MotorBoats Comb Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/lsemakrtd-offer-a-plan-to-end-war-interparliamentary-union-would.html | LSEMAKRTD OFFER A PLAN TO END WAR; Interparliamentary Union Would Have Courts Settle Disputes and All Turn on Warring Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/indian-harbor-yc-victor-on-protest-johnson-scores-in-division-c-of.html | INDIAN HARBOR Y.C. VICTOR ON PROTEST; Johnson Scores in Division C of Midget Title Series When Bossert Is Disqualified. COLD SPRING HARBOR WINS Beats Manhasset Bay Crew by 17 Seconds in B Group--Larchmont Team Triumphs. Sail Over Triangular Course. Cold Spring Harbor Scores. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/gene-tunney-to-meet-the-prince-of-wales-appointment-arranged-for-to.html | GENE TUNNEY TO MEET THE PRINCE OF WALES; Appointment Arranged for Tomorrow--Fighter Impressedby Irish Welcome. | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/fliers-body-found-in-bay.html | Flier's Body Found in Bay. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/plans-a-welcome-for-karolyi-here-civil-liberties-union-to-greet-him.html | PLANS A WELCOME FOR KAROLYI HERE; Civil Liberties Union to Greet Him Saturday When His Ship Comes for Two-Day Stay. HE WILL FLY TO CAPITAL Hungarian Statesman Will Confer With Officials Who Once 'Gagged' Him and Barred His Wife. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/cravath-returns-from-trip-to-russia-lawyer-back-on-olympic-sees.html | CRAVATH RETURNS FROM TRIP TO RUSSIA; Lawyer Back on Olympic Sees Early End of Foreign Buying by Soviets. SILZER PRAISES SMITH Former New Jersey Governor, Back From Europe, Endorses Prohibition Stand. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/knockout-of-emanuel-following-7round-victory-on-coast-kearns-seeks.html | KNOCKOUT OF EMANUEL; Following 7-Round Victory on Coast, Kearns Seeks Title | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/boy-drowns-in-ebb-tide-is-caught-in-surf-at-unprotected-new-jersey.html | BOY DROWNS IN EBB TIDE.; Is Caught in Surf at Unprotected New Jersey Beach. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/westchester-deals-transaction-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transaction in the County as Reported Yesterday | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/kroger-gets-114-stores-gets-eagle-grocery-chain-in-pittsburgh-by.html | KROGER GETS 114 STORES; Gets Eagle Grocery Chain in Pittsburgh by Exchange of Stock. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/rochester-takes-two-from-newark-keen-trounces-bears-94-in-1st-while.html | ROCHESTER TAKES TWO FROM NEWARK; Keen Trounces Bears, 9-4, in 1st, While Ford Yields Only 1 Hit in 2d, 7-0. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/cox-was-friend-of-bryan-new-yorker-who-died-in-london-was-once.html | COX WAS FRIEND OF BRYAN; New Yorker Who Died in London Was Once Democratic Treasurer. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/seize-woman-cashier-on-forgery-charge-detectives-arrest-worker-in.html | SEIZE WOMAN CASHIER ON FORGERY CHARGE; Detectives Arrest Worker in Stationery Shop on Her ReturnFrom Vacation. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/stowaway-on-probation-boy-found-on-byrd-ship-after-going-3-days.html | STOWAWAY ON PROBATION; Boy Found on Byrd Ship After Going 3 Days Without Food Remains | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/extra-trains-for-holiday-lehigh-valley-and-central-railroad-of-new.html | EXTRA TRAINS FOR HOLIDAY.; Lehigh Valley and Central Railroad of New Jersey Extend Schedules. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/huenefeld-enters-school-to-obtain-a-license-to-fly.html | Huenefeld Enters School To Obtain a License to Fly | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/marriages-in-state-2246-fewer-for-1927-census-report-also-shows-320.html | MARRIAGES IN STATE 2,246 FEWER FOR 1927; Census Report Also Shows 320 More Divorces Than in 1926-- Queens Lead in Number of Weddings. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/miss-orcutts-82-womens-metropolitan-champion-leads-field-in-event.html | MISS ORCUTT'S 82; Women's Metropolitan Champion Leads Field in Event atCherry Vally Club.MRS. GILBERT TAKES NETHer Score of 96-15--81 Gains FirstAward, With Miss Highton,89-5--34, Next. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/checks-from-clearing-house-delayed-an-hour-by-error.html | Checks From Clearing House Delayed an Hour by Error | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/killed-by-short-circuit-man-dies-in-jamaica-white-repairing.html | KILLED BY SHORT CIRCUIT.; Man Dies in Jamaica White Repairing Neighbor's Garage Lights. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/lou-wiltse-dies-from-cut-former-yankee-and-brother-of-hooks-wiltse.html | LOU WILTSE DIES FROM CUT; Former Yankee and Brother of Hooks Wiltse Victim of Accident. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/held-on-asset-conspiracy-charge.html | Held on Asset Conspiracy Charge. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/dry-elector-nominee-bolts-smith.html | Dry Elector Nominee Bolts Smith. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/miss-mary-boocock-engaged-to-marry-niece-of-mr-and-mrs-james-f-shaw.html | MISS MARY BOOCOCK ENGAGED TO MARRY; Niece of Mr. and Mrs. James F. Shaw Is Affianced to Kent Leavitt. IS JUNIOR LEAGUE MEMBER Her Fiance, a Harvard Graduate, Is Son of Mrs. Charles W. Leavitt of Hartsdale, N.Y. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/buffalo-bows-to-orioles-drops-to-4th-place-when-baltimore-triumphs.html | BUFFALO BOWS TO ORIOLES.; Drops to 4th Place When Baltimore Triumphs by 6 to 1. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/president-jests-about-fishing-yarns-suggests-that-correspondents.html | PRESIDENT JESTS ABOUT FISHING YARNS; Suggests That Correspondents Can Invent Them, Even Though the Season Ends. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/drowns-as-boat-capsizes-chicago-youth-lost-but-3-companions-are.html | DROWNS AS BOAT CAPSIZES.; Chicago Youth Lost, but 3 Companions Are Saved on Lake Michigan. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/six-escape-arrest-as-obregon-slayers-priest-and-five-other.html | SIX ESCAPE ARREST AS OBREGON SLAYERS; Priest and Five Other Fugitives Leave City Suddenly Before Warrants Are Issued. DETECTIVES CONTINUE HUNT Federal Agents Predict Seizure in 48 Hours-- Papers From Envoy Fail to Arrive. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/record-baby-parade-entry-more-than-700-are-enrolled-for-asbury-park.html | RECORD BABY PARADE ENTRY; More Than 700 Are Enrolled for Asbury Park Fete Today. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/daughter-to-mrs-edward-l-ayers.html | Daughter to Mrs. Edward L. Ayers. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/big-fignt-cast-goes-to-buffalo.html | "Big Fignt" Cast Goes to Buffalo. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/flying-crosses-given-to-7-in-alaska-flight-war-department-makes.html | FLYING CROSSES GIVEN TO 7 IN ALASKA FLIGHT; War Department Makes Awards for Pioneering Trip From New York to Nome and Return in 1920. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/newsboys-aid-smith-fund-first-dollar-comes-to-help-former-paper.html | NEWSBOYS AID SMITH FUND; First Dollar Comes to Help Former Paper Seller to White House. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/the-rule-of-reason.html | THE RULE OF REASON. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/pal-silvers-wins-defeats-britton-carries-fight-all-the-way-for.html | PAL SILVERS WINS; DEFEATS BRITTON; Carries Fight All the Way for Decision in 10 Rounds at Queensboro Stadium. EBBETS KNOCKSOUT DUDLEY Semi-Final Bout Lasts Only 43 Seconds--Jack Smith Is Stopped by Walker. Dudicy Stopped by Ebbets. Jack Smith Knocked Out. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/seek-40hour-week-in-lumber-strike-200-westchester-mill-workers.html | SEEK 40-HOUR WEEK IN LUMBER STRIKE; 200 Westchester Mill Workers Demand Reduction in Time but Not in Pay. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/four-plays-for-lenox-hill-group.html | Four Plays for Lenox Hill Group. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/chemists-to-hear-rubber-reports.html | Chemists to Hear Rubber Reports. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/miss-warner-wins-sweepstakes.html | Miss Warner Wins Sweepstakes. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/dr-laidler-reviews-socialist-platform-says-will-rogers-was-careful.html | DR. LAIDLER REVIEWS SOCIALIST PLATFORM; Says Will Rogers Was Careful Not to Include Norman Thomas in Challenge to Debate. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/paulino-off-for-us-today-to-seek-tunneys-old-crown.html | Paulino Off for U.S. Today To Seek Tunney's Old Crown | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/10-women-arrested-at-dinner-to-envoys-french-police-end-scene-at.html | 10 WOMEN ARRESTED AT DINNER TO ENVOYS; French Police End Scene at the Gate of President's Chateau as He Dines Kellogg. ALL ARE RELEASED LATER Led by Doris Stevens, They Tried to Enter to Present Plea for Equal Rights Treaty. Letter Thrown to Ground. Immediate Release Ordered. Loss of Flags Angers Women 10 WOMEN ARRESTED AT DINNER TO ENVOYS KELLOGG PUTS IN BUSY DAY. Lunches at Rambouillet, Attends Paris Reception and Is Filmed. ARRESTS SEEN AS STIMULUS. Suffrage Leaders in Washington Contrast Attitude at Havana. Havana Named Women's Commission | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/tell-nicaraguans-americans-eat-babies-sandino-agents-spread-this.html | TELL NICARAGUANS AMERICANS EAT BABIES; Sandino Agents Spread This Word to Keep Voters From Polls, Marine Major Reports. Will Treat Both Parties Alike. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/wont-run-for-congress-mrs-frothingham-refuses-candidacy-for-dead.html | WON'T RUN FOR CONGRESS.; Mrs. Frothingham Refuses Candidacy for Dead Husband's Place. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/lays-row-to-mccooey-president-says-leader-would-not-recognize.html | LAYS ROW TO McCOOEY.; President Says Leader Would Not Recognize Democratic Club. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/methodist-body-opposes-all-wets.html | Methodist Body Opposes All Wets. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/philadelphia-bootleggers-put-10000000-in-leading-banks-of-city-in.html | Philadelphia Bootleggers Put $10,000,000 In Leading Banks of City in the Past Year | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/to-push-foreign-trade-new-advisory-committee-named-by-united-states.html | TO PUSH FOREIGN TRADE.; New Advisory Committee Named by United States Chamber of Commerce. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/russia-wont-join-arms-discussion-litvinoff-wires-geneva-body.html | RUSSIA WON'T JOIN ARMS DISCUSSION; Litvinoff Wires Geneva Body Attempts to Control Manufacture Are Useless.SOVIET PLAN WAS REJECTEDUnited States and Canada DemandFullest Publicity of Outputby All Countries. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/european-armies.html | EUROPEAN ARMIES. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/war-now-criminal-says-vatican-organ-osservatore-romano-says-treaty.html | WAR NOW CRIMINAL, SAYS VATICAN ORGAN; Osservatore Romano Says Treaty May Require Centuries for Effectiveness.FASCIST PAPERS SARCASTICL'Impero Asserts it Is ProperlyDedicated to the Dead and of No Use to the Living. Finds God Not Mentioned. Calls Italy Blameless. L'Impero Prints Two Caustic Lines SOUTHEAST EUROPE DOUBTS. Defeated Nations Show Little Faith in Treaty Against War. | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/jessie-palmer-is-married-greenwich-girl-becomes-bride-of-f-reginald.html | JESSIE PALMER IS MARRIED.; Greenwich Girl Becomes Bride of F. Reginald Gisborne. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/matsuyama-defeats-two.html | Matsuyama Defeats Two. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/youth-robbed-in-125th-street.html | Youth Robbed in 125th Street. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/martinetti-wins-with-cecil-walker-italianaustralian-team-first-in.html | MARTINETTI WINS WITH CECIL WALKER; Italian-Australian Team First in 62 - Mile Race Before 12,000 at N.Y. Veiodrome.PETRI-DUELBERG SECONDF. Spencer and J. Walthour Leadat 51st Sprint, Then Fall Back in the Jam. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bond-trading-light-public-utility-and-convertible-issues-most.html | BOND TRADING LIGHT; Public Utility and Convertible Issues Most Active--Turnover Only $7,260,000. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/jerusalem-to-end-begging-at-the-famous-wailing-wall.html | Jerusalem to End Begging At the Famous Wailing Wall | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/silk-ring-to-be-moveable-new-exchange-to-have-unusual-arrangements.html | SILK 'RING' TO BE MOVEABLE; New Exchange to Have Unusual Arrangements for Trading. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/city-will-fight-padlock-corporation-counsel-to-appear-in-bronx.html | CITY WILL FIGHT PADLOCK.; Corporation Counsel to Appear in Bronx Liquor Case. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/dale-in-safety-movement-banker-becomes-treasurer-of-new-york.html | DALE IN SAFETY MOVEMENT.; Banker Becomes Treasurer of New York Congress Committee. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/banjamin-gets-hole-in-one.html | Banjamin Gets Hole in One. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/idaho-governor-renamed-state-republican-convention-hears-coolidge.html | IDAHO GOVERNOR RENAMED.; State Republican Convention Hears Coolidge and Hoover Praised. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/4000000-fund-is-raskobs-goal-chairman-says-democrats-will-spend.html | $4,000,000 FUND IS RASKOB'S GOAL; Chairman Says Democrats Will Spend That Amount, $600,000 of It on Radio. $500,000 FOR CORN BELT He Asserts Republicans Seek $8,000,000 Chest--Hears Reports in St. Louis on Middle West. Study Middle West Situation. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/shirley-harvester-filly-scores-in-straight-heats-as-central-circuit.html | SHIRLEY HARVESTER; Filly Scores in Straight Heats as Central Circuit Meeting Gets Under Way. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/fireworks-stir-alarm-riverside-drive-scare-traced-to-an-italian.html | FIREWORKS STIR ALARM.; Riverside Drive Scare Traced to an Italian Celebration. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/cotton-prices-rise-in-active-market-gain-of-28-to-31-points-net.html | COTTON PRICES RISE IN ACTIVE MARKET; Gain of 28 to 31 Points Net Made-- October Option Closes Above 19c. VARIOUS INTERESTS BUYING Reduction of Private Estimates of Crop Expected--More Reports of Plant Deterioration. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/explorer-to-study-interior-of-brazil-calvao-hopes-to-find-traces-of.html | EXPLORER TO STUDY INTERIOR OF BRAZIL; Calvao Hopes to Find Traces of Prehistoric Asiatics on Vast Central Plateau. WILL MAP RUBBER TRACTS Expedition to Leave in October for Sources of Aripuana River With Radio for Daily Use. Hopes to Find Rubber Country. Assyrian Traces to Be Sought. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/armed-youths-caught-by-suspicious-rookie-two-pistols-found-in-auto.html | ARMED YOUTHS CAUGHT BY SUSPICIOUS ROOKIE; Two Pistols Found in Auto of Four Brothers--Hold-Up Vic- tim Identifies One. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/nationalists-give-peking-new-spirit-film-snowing-fangs-northward.html | NATIONALISTS GIVE PEKING NEW SPIRIT; Film Snowing Fang's Northward March Arouses Fervor Unknown There Before.SOME CLASSES ARE BITTEROne Former Revolutionist Compares the New Rulers of the City toa Pack of Wolves. New Spirit Is Abroad. Film Shows Northward March. Picture Arouses Enthusiasm. | True | By Hallett Abend. Staff Correspondent of the Wall Street Journal. Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bayside-yc-gains-scores-second-victory-over-northeast-harbor-crew.html | BAYSIDE Y.C. GAINS; Scores Second Victory Over Northeast Harbor Crew in National Junior Test.OPPONENT IS UNDECIDEDEastern or Beverly Y.C. Crew WillOppose Long Island SoundChampions. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/the-political-atmosphere-affects-mr-rogerss-car.html | The Political Atmosphere Affects Mr. Rogers's Car | True | WILL ROGERS. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mrs-woodrow-wilson-sails.html | Mrs. Woodrow Wilson Sails. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/public-to-be-admitted-aboard-australian-ship-here.html | Public to Be Admitted Aboard Australian Ship Here | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/army-horse-wins-3-blues-at-show-george-williams-dominates-syracuse.html | ARMY HORSE WINS 3 BLUES AT SHOW; George Williams Dominates Syracuse Jumping Classes-- Has Gained 5 Firsts. SCORES IN SADDLE TEST Major Share of Victories Due to His Conformation and Manner of Going. Conformation an Asst. His First Real Show. Captain Doane a Victor. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/two-fliers-vanish-aday-overdue-here-hunted-in-3-states-mm-merrill.html | TWO FLIERS VANISH, A DAY OVERDUE HERE; HUNTED IN 3 STATES; M.M. Merrill, Head of Curtiss Field, and Edwin Ronne Left Buffalo at 4 P.M. Monday. HAZE HAMPERS AIR SEARCH Fleet of Planes Headed by Casey Jones Ready to Scour Route at Daybreak. OTHER AIRPORTS WILL HELP Missing Men Had Lindbergh's Falcon--Two Others on Same Route Forced Down. Weather Hampers Search. Took Off at 4 P.M. TWO FLIERS VANISH, A DAY OVER DUR HERE Report Plane Landing. Merrill a Careful Flier. HASKINVILLE SEES PLANE. It Passed Rapidly Over Village at 3:30 Monday Afternoon. Plane Sighted at Dusk. LONE PLANE SIGHTED. Seen at Port Jervis Just After Two Fof=Bound Army Fliers Left. HUNTS MISSING FLIERS. Aviator Vainly Combs Route From Buffalo to Towanda, Pa. | True | Times Wide World Photo. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/berlinger-and-schaaf-lost-to-penn-football-this-fall.html | Berlinger and Schaaf Lost To Penn Football This Fall | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/ray-returns-on-paris-star-who-finished-fifth-in-olympic-marathon-is.html | RAY RETURNS ON PARIS; Star, Who Finished Fifth in Olympic Marathon, Is Home. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/rosamond-pinchot-aids-the-smith-campaign-nun-of-miracle-tests.html | Rosamond Pinchot Aids the Smith Campaign; Nun of 'Miracle' Tests Speakers' Abilities | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/hoppe-wins-two-more-defeats-garfunkle-and-butcher-in-threecushion.html | HOPPE WINS TWO MORE.; Defeats Garfunkle and Butcher in Three-Cushion Exhibition. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/machine-inquiries-active-reports-show-rise-in-sale-of-tools-for.html | MACHINE INQUIRIES ACTIVE.; Reports Show Rise in Sale of Tools for First Eight Months. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/radio-stations-get-license-renewals-eight-of-the-162-ordered-to.html | RADIO STATIONS GET LICENSE RENEWALS; Eight of the 162 Ordered to Quit Are Allowed by Commission to Continue.POWER REDUCED FOR TWOLicense of McKeesport (Pa.) PlantIs Revoked--Reallocation OrderIs Expected Soon. St. Louis Station Put on Probation. Favors Higher Power in Summer. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/endorse-hoover-program-but-dickinson-stresses-equalization-fee.html | ENDORSE HOOVER PROGRAM; But Dickinson Stresses Equalization Fee Before Iowa Farmers. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/coast-freight-rush-is-on-ships-to-gulf-ports-have-more-trade-than.html | COAST FREIGHT RUSH IS ON.; Ships to Gulf Ports Have More Trade Than They Can Handle. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/will-make-small-loans-company-proposed-to-serve-borrowers-of.html | WILL MAKE SMALL LOANS.; Company Proposed to Serve Borrowers of Moderate Means. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/held-for-152000-theft-agent-of-british-company-lacks-counsel-and-is.html | HELD FOR $152,000 THEFT.; Agent of British Company Lacks Counsel and Is Jailed. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/benelwyn-scores-wins-empire-state-stakes-at-syracuse-setting-new.html | BENELWYN SCORES; Wins Empire State Stakes at Syracuse, Setting New Mark of 2:01 for Event. COL. STRONG IS VICTOR Takes Syracuse Hotel Stakes in Straight Heats--Allan and Hollyrood Dick Triumph. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/honor-site-of-lincoln-debate.html | Honor Site of Lincoln Debate. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/ulster-flood-waters-rapidly-subsiding-but-health-official-urges.html | ULSTER FLOOD WATERS RAPIDLY SUBSIDING; But Health official Urges Motorists Not to Enter theDevastated Area. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/youth-and-dog-save-three-lives.html | Youth and Dog Save Three Lives. | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/counter-stocks-firm-insurance-shares-lead-banks-are-steady.html | COUNTER STOCKS FIRM,; Insurance Shares Lead, Banks Are Steady, Industrials Overcome Early Weakness. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/arthur-smith-aids-father-he-and-tumultys-son-volunteer-for-work-in.html | ARTHUR SMITH AIDS FATHER; He and Tumulty's Son Volunteer for Work in Campaign. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/loadings-fell-off-in-week-of-aug18-total-of-1056905-cars-was-9923.html | LOADINGS FELL OFF IN WEEK OF AUG.18; Total of 1,056,905 Cars Was 9,923 Below Last Year and 24,598 Under 1926. GENERAL FREIGHT GAINED Grain Was Also Above the Two Previous Years, but Other Commodities Decreased. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/rearrested-in-bombing-two-freed-on-bail-in-poultry-suit-are-seized.html | REARRESTED IN BOMBING.; Two Freed on Bail in Poultry Suit Are Seized Again. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/blaine-indicates-support-of-smith-senator-at-wisconsin-rally-says.html | BLAINE INDICATES SUPPORT OF SMITH; Senator at Wisconsin Rally Says He Expects His Friends to Vote for Governor. SCORES REPUBLICAN RULE Schuster, Another La Follette Man, Comes Out Against Hoover Candidacy. Schuster, LaFollette Man, for Smith | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/browns-win-in-11th-from-red-sox-86-grays-double-starts-deciding.html | BROWNS WIN IN 11TH FROM RED SOX, 8-6; Gray's Double Starts Deciding Rally--Ruffing Fails to Hold 5-Run Lead. SCHULTE SHINES IN FIELD St.Louis Outfielder Makes Brillian Catches--Todt Drives In Three Runs for Losers. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/asks-stand-on-porto-rico.html | ASKS STAND ON PORTO RICO | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/giants-humbled-twice-by-braves-boston-victorious-32-and-75-as-cards.html | GIANTS HUMBLED TWICE BY BRAVES; Boston Victorious, 3-2 and 7-5, as Cards Triumph and Take 5 -Game Lead. HORNSBY IN LEADING ROLE Collects Three Hits in Each Game, Driving in Deciding Run in 8th of First. BENTON BEATEN IN OPENER Braves Score Twice to Break 5-5 Tie In the 8th of 2d Fray--Sisler, Brandt Also Star at Bat. Brandt Has to Be Relieved. Giants Miss Chance in Ninth. | True | By Richards Vidmer. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/runaway-monkey-leads-wild-chase-pursued-by-hundreds-it-takes-to.html | RUNAWAY MONKEY LEADS WILD CHASE; Pursued by Hundreds, It Takes to Trees and Roofs in Brooklyn Block. BAGGED WITH PILLOW SLIP Policeman Makes Capture After All Attempts to Coax It Back to Captivity Fail. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/coolidge-hears-hoover-is-gaining-capper-west-and-lenroot-say-the.html | COOLIDGE HEARS HOOVER IS GAINING; Capper, West and Lenroot Say the Mid-West Will Vote a Republican Majority. FIND SMITH ON THE WANE President and Secretary of the Interior Fish Undisturbed by a Torrential Rain. Says Dry Sentiment Prevails. West Fishes With President. | True | From a Staff Correspondent of The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/postoffice-clerk-sentenced.html | Postoffice Clerk Sentenced. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/stresemann-cuts-stay-in-paris-short-leaves-24-hours-ahead-of-plan.html | STRESEMANN CUTS STAY IN PARIS SHORT; Leaves 24 Hours Ahead of Plan, Health and Social Events Preventing Conferences. RESUMES REST, SATISFIED Foreign Minister, While Not Gaining Any Definite Promise FromFrench, Paved Way for Future. Leaves Paris Satisfied. Sees Sights of Capital. Arrives in Baden Baden. | True | By Lincoln Eyre. Special Cable To the New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/10-policemen-tried-for-keeping-drugs-muldoon-reserves-decision-on.html | 10 POLICEMEN TRIED FOR KEEPING DRUGS; Muldoon Reserves Decision on Charges That Opium Was Found in Lockers. SEQUEL TO JERGE MURDER Defendants Asserted Seized Articles Were Held for Federal Agents-- Six Others Face Hearing. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/high-water-of-capital-kills-300-japanese-cherry-trees.html | High Water of Capital Kills 300 Japanese Cherry Trees | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/hurricane-ravages-siberian-town.html | Hurricane Ravages Siberian Town. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/rain-halts-rifle-shoot-44-juniors-finish-later-but-winner-is-not.html | RAIN HALTS RIFLE SHOOT; 44 Juniors Finish Later, but Winner is Not Determined. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/calls-smith-bowery-wet-mrs-jessle-w-nicholson-lauds-hoover-at.html | CALLS SMITH 'BOWERY WET'; Mrs. Jessle W. Nicholson Lauds Hoover at Birmingham, Ala. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/12-deny-obregon-guilt-mexicans-recently-arrested-for-assassination.html | 12 DENY OBREGON GUILT.; Mexicans Recently Arrested for Assassination Plot Are Arraigned. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bankers-see-ties-closer-with-japan-speakers-urge-cooperation-at.html | BANKERS SEE TIES CLOSER WITH JAPAN; Speakers Urge Cooperation at Dinner by Kotaro Wakao, Here for Utility Loan. WORLD PEACE PREDICTED H. Saito Points to Signing of the Kellogg Treaty--Explains His Country's Manchurian Policy. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/william-foote-seward-exhead-of-state-librarians-association-dies-in.html | WILLIAM FOOTE SEWARD; Ex-Head of State Librarians Association Dies In Binghamton. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/girl-scouts-hold-pageant-spectacle-marks-closing-of-season-at-camp.html | GIRL SCOUTS HOLD PAGEANT; Spectacle Marks Closing of Season at Camp Andree. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/s28000000-was-paid-on-accidents-in-year-industrial-compensation-was.html | $28,000,000 WAS PAID ON ACCIDENTS IN YEAR; Industrial Compensation Was Awarded in the State to 94,694 Claimants. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/enrollment-jumps-in-reich-universities-veterinary-students-increase.html | ENROLLMENT JUMPS IN REICH UNIVERSITIES; Veterinary Students Increase Despite Automobile and Drop in Farm College Attendance. | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/galifornia-talks-by-smith-at-least-two-speeches-to-be-made-and.html | GALIFORNIA TALKS BY SMITH; At Least Two Speeches to Be Made and Perhaps More. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/labor-heeds-protest-af-of-l-agrees-to-postpone-action-on-brookwood.html | LABOR HEEDS PROTEST; A.F. of L. Agrees to Postpone Action on Brookwood College. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/sick-man-in-tatters-has-4000.html | Sick Man in Tatters Has $4,000. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/new-cable-at-greatest-depth.html | New Cable at Greatest Depth. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/blister-rust-revision-government-modifies-quarantine-on-pines-and.html | BLISTER RUST REVISION.; Government Modifies Quarantine on Pines and Certain Bushes. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/plans-sail-around-world-edward-miles-will-start-from-gravesend-bay.html | PLANS SAIL AROUND WORLD; Edward Miles Will Start From Gravesend Bay Tomorrow. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/10000000-pipe-line-for-new-gas-company-memphis-natural-plans-daily.html | $10,000,000 Pipe Line. FOR NEW GAS COMPANY; Memphis Natural Plans Daily Capacity of 60,000,000 Cubic Feet--To Serve 3 Utilities. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/begins-big-gasoline-plant-phillips-petroleum-starts-work-in-texas.html | BEGINS BIG GASOLINE PLANT; Phillips Petroleum Starts Work in Texas on Largest Ever Built. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/hoover-speeding-up-campaign-machine-abandons-labor-day-speech-to.html | HOOVER SPEEDING UP CAMPAIGN MACHINE; Abandons Labor Day Speech to Confer With Lieutenants on Increasing Its Efficiency. CALLS NATIONAL LEADERS Following Series of Meetings Wish Them He Will Give Attention to Eastern Situation.IS SATISFIED WITH WESTNominee Will Confer With Hill onNew York Situation Tomorrow--Work Going to Maine. To Confer on New York State. Work Going to New England. Statement on Maine Situation. Confident of New Jersey Women. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/awards-mail-contracts-new-accepts-bids-on-seven-steamship-routes.html | AWARDS MAIL CONTRACTS.; New Accepts Bids on Seven Steamship Routes. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/blasphemy-in-boston.html | BLASPHEMY IN BOSTON. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/realty-financing-two-rhinelander-apartments-on-upper-east-side-are.html | REALTY FINANCING.; Two Rhinelander Apartments on Upper East Side Are Mortgage. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/division-seeks-members-seventyeighth-ending-reunion-plans-general.html | DIVISION SEEKS MEMBERS; Seventy-eighth, Ending Reunion, Plans General Enrolment. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mrs-ag-grey-singer-arrives.html | Mrs. A.G. Grey, Singer, Arrives. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/predicts-gasoline-record-the-lamp-expects-390000000-barrels-to-be.html | PREDICTS GASOLINE RECORD.; The Lamp Expects 390,000,000 Barrels to Be Made and Sold This Year. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/cruisers-near-launching-salt-lake-city-and-pensacola-to-be-ready-in.html | CRUISERS NEAR LAUNCHING.; Salt Lake City and Pensacola to Be Ready in Early Spring. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/stocks-of-copper-on-the-decrease-wc-bennett-declares-they-are-close.html | STOCKS OF COPPER ON THE DECREASE; W.C. Bennett Declares They Are Close to the Danger Point for Consumers. 54,871 TONS AT END OF JULY Refined Reserve Is Said to Be Equivalent to Less Than Two Weeks' Supply. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/french-see-america-linked-to-europe-deem-this-to-be-practical.html | FRENCH SEE AMERICA LINKED TO EUROPE; Deem This to Be Practical Diplomatic Effect of the Briand-Kellogg Treaty. POWERS PUT IN TWO CAMPS War Victors Want Present Political Boundaries to Stand, While Others would Change Them. Nations Divided Into Two Classes. Some Paris Press Opinions. | True | By Edwin L.james. Special Cable To the New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/thugs-get-170-in-store-holdup.html | Thugs Get $170 in Store Hold-Up. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/policeman-dives-in-vain-exhausted-by-futile-attempt-to-save-seaman.html | POLICEMAN DIVES IN VAIN.; Exhausted by Futile Attempt to Save Seaman in River. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/sugarm-coffee-cocoa-sugar-coffee-cocoa.html | SUGARM COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/money.html | MONEY. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/buffalo-gets-mariott.html | Buffalo Gets Mariott. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/commission-acts-in-deal-on-hansen-calls-all-involved-in-sale-of.html | COMMISSION ACTS IN DEAL ON HANSEN; Calls All Involved in Sale of Contract to Gibson as Friedman Seeks Reimbursement.ASKS MONEY FOR OUTLAYSFormer Manager Was DiscardedUnder Agreement, Dane Says--Verdict Due Tuesday. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/welcomes-heckscher-gift-smith-says-10000-can-be-used-only-for-long.html | WELCOMES HECKSCHER GIFT; Smith Says $10,000 Can Be Used Only for Long Island Park Land. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/ship-board-backs-pacific-rate-plan-formal-approval-is-given-to-the.html | SHIP BOARD BACKS PACIFIC RATE PLAN; Formal Approval Is Given to the Agreement Reached by Seven Steamship Lines. STABILIZATION IS THE AIM Canadian Pacific, North German Lloyd and Nippon Join With Four American Companies. | True | Special to The New York Times. | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/woman-goes-free-on-narcotic-charge-brought-into-court-on-a.html | WOMAN GOES FREE ON NARCOTIC CHARGE; Brought Into Court on a Stretcher -- Judge and Prosecutor Agree on Leniency. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/armour-plans-field-packers-would-build-1000000-plant-in-jersey-city.html | ARMOUR PLANS FIELD.; Packers Would Build $1,000,000 Plant in Jersey City. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/sports-of-the-times-putting-uncle-robbie-in-bad-all-doubt-removed.html | Sports of the Times; Putting Uncle Robbie in Bad. All Doubt Removed. The Delayed Steal. Hitting and Pitching. | True | By John Kieran. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/thompson-choice-over-dundee.html | Thompson Choice Over Dundee. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/kellogg-mutism-sets-new-style-in-diplomacy-broke-all-rules-and.html | Kellogg Mutism Sets New Style in Diplomacy; Broke All Rules and Upset All Precedents | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/boats-of-many-lands-ancient-and-modern-specimens-in-field-museum.html | BOATS OF MANY LANDS.; Ancient and Modern Specimens in Field Museum Collection. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/delafield-succeeds-wolfe-new-yorker-is-appointed-to-war-department.html | DELAFIELD SUCCEEDS WOLFE; New Yorker Is Appointed to War Department Business Council. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/chinas-famine-worse.html | CHINA'S FAMINE WORSE. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/says-plans-are-ready-for-nicaragua-poll-admiral-sellers-at-balboa.html | SAYS PLANS ARE READY FOR NICARAGUA POLL; Admiral Sellers, at Balboa After Talk With McCoy, Says Sandino Has 'Evaporated.' | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/buys-in-mountain-lakes.html | Buys in Mountain Lakes. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/business-world-costume-jewelry-demand-active-retailers-sampling-fur.html | BUSINESS WORLD; Costume Jewelry Demand Active Retailers Sampling Fur Jackets. Fall Hats Wait on Weather. Hosiery "Seconds" In Demand. Push Smaller Leather Markets. Bathing Suit Lines Opened. Transparent Velvets Slipping? Active Call for Sweaters. Gray Goods Trading Improves. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/both-kansas-parties-dry-democratic-state-platform-also-endorses.html | BOTH KANSAS PARTIES DRY; Democratic State Platform Also Endorses McNary-Haugen Bill. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/farmerlabor-party-not-for-hoover.html | Farmer-Labor Party Not for Hoover. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/water-pollution-problem-surgeon-general-notes-difficulties-but.html | WATER POLLUTION PROBLEM; Surgeon General Notes Difficulties, But Predicts Solution. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/chaplin-sues-picture-company.html | Chaplin Sues Picture Company. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/pilsudski-visit-michael-polish-premier-on-vacation-is-advising.html | PILSUDSKI VISIT MICHAEL.; Polish Premier, on Vacation, Is Advising Rumanian General Staff. | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/chicago-official-in-drink-kills-son-arthur-f-falk-quarrels-with-boy.html | CHICAGO OFFICIAL, IN DRINK, KILLS SON; Arthur F. Falk Quarrels With Boy in Home Over Treatment of Mother.REMORSE COMES IN JAILFather Declares Boy Threatened toLeave Home—Wife and DaughterRefuse to See Him. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/doctor-a-suicide-by-poison-leaves-note-saying-he-did-not-care-to.html | DOCTOR A SUICIDE BY POISON; Leaves Note Saying He Did Not Care to Live Longer. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/novadel-holders-to-meet-will-vote-sept-10-on-plan-to-unite-with.html | NOVADEL HOLDERS TO MEET; Will Vote Sept. 10 on Plan to Unite With Agnee. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/win-in-south-carolina-congressional-delegation-renominatedfew.html | WIN IN SOUTH CAROLINA.; Congressional Delegation Renominated--Few Voters Refuse Party Oath. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/alleged-hijacker-held-washington-expoliceman-charged-with-shooting.html | ALLEGED HIJACKER HELD.; Washington Ex-Policeman Charged With Shooting at Capital. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/pirates-take-two-and-tie-for-fourth-champions-even-with-reds-in.html | PIRATES TAKE TWO AND TIE FOR FOURTH; Champions Even With Reds in Standing After Defeating the Phils, 9-2, 16-7. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/16-army-football-players-promoted-to-higher-ranks-in-the-corps-of.html | 16 Army Football Players Promoted To Higher Ranks in the Corps of Cadets | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/children-get-health-work-awards.html | Children Get Health Work Awards. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bequests-by-frothingham-massachusetts-representative-left-25000-to.html | BEQUESTS BY FROTHINGHAM; Massachusetts Representative Left $25,000 to Harvard and Charity. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/french-say-accord-aims-to-limit-navy-secret-clauses-are-denied-in.html | FRENCH SAY ACCORD AIMS TO LIMIT NAVY; Secret Clauses Are Denied in Geneva by Circles Representing Both Paris and London. AMERICAN REPLY AWAITED Agreement is Explained as Applying Only to Cruisers Above 8,500 Tons and Big Submarines. Declare Accord Is Not Final. Russia, Sends Refusal. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/honors-canal-governor-president-chiari-of-panama-gives-reception.html | HONORS CANAL GOVERNOR.; President Chiari of Panama Gives Reception for General Walker. | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/park-av-improvement-formal-opening-of-streets-around-grand-central.html | PARK AV. IMPROVEMENT.; Formal Opening of Streets Around Grand Central Terminal Oct. 6. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/byrd-hop-divides-dancing-teachers-american-society-in-turmoil-over.html | 'BYRD HOP' DIVIDES DANCING TEACHERS; American Society in Turmoil Over Airplane Hesitation for the Ballroom. INVENTED BY NEW YORKER Rhythm Is Intended to Depict the Take-Off, Flight and Landing of an Airship. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/three-face-murder-trial-indicted-for-holdup-in-which-policeman.html | THREE FACE MURDER TRIAL.; Indicted for Hold-Up in Which Policeman Dursee Was Shot. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/two-held-of-dog-race-gambling.html | Two Held of Dog Race Gambling. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bank-post-for-horthy-jr-regents-son-is-elected-vice-director-of.html | BANK POST FOR HORTHY JR.; Regent's Son Is Elected Vice Director of British-Hungarian Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/seek-harrison-as-smith-leader.html | Seek Harrison as Smith Leader. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/dunagan-gives-2-hits-as-jersey-city-bows-montreal-wins-31-when.html | DUNAGAN GIVES 2 HITS AS JERSEY CITY BOWS; Montreal Wins, 3-1, When Home Weakens in Eighth and Allows Three Runs. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/traffic-tower-gets-cleaning.html | Traffic Tower Gets Cleaning. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/new-bond-and-stock-issues-to-be-put-on-market-today.html | New Bond and Stock Issues To Be Put on Market Today | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/police-department.html | Police Department. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/first-smith-club-in-rockland-co.html | First Smith Club in Rockland Co. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/stock-markets-bar-threeday-vacation-big-board-and-curb-to-be-open.html | STOCK MARKETS BAR THREE-DAY VACATION; Big Board and Curb to Be Open on Saturday--Cotton and Rubber Exchanges to Close. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/owners-of-new-fords-said-to-near-300000-output-is-reported-to-be.html | OWNERS OF NEW FORDS SAID TO NEAR 300,000; Output Is Reported to Be About 4,000 Daily--Manufacturer Expects Capacity by Dec. 1. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/wangs-note-milder-than-was-expected-summary-shows-china-still.html | WANG'S NOTE MILDER THAN WAS EXPECTED; Summary Shows China Still Insists on Right to Abrogate Treaty With Japan. TOKIO SEEMS SATISFIED But Cabinet Considers Possibility of Demanding Complete Withdrawal as Bartering Point. Feel Japan Is Equivocating Seek to Save Trading Points. Japan "Watchfully Waiting" Cabinet Considers Problem. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/the-rhode-island-of-south-america.html | THE RHODE ISLAND OF SOUTH AMERICA. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mayor-hague-denies-fight-story.html | Mayor Hague Denies Fight Story. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/new-york-central-buys-railroad-gets-land-at-garrison-for-station.html | NEW YORK CENTRAL BUYS; Railroad Gets Land at Garrison for Station Improvements. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/defends-firestone-on-liberia-project-dr-thomas-j-jones-asserts-at.html | DEFENDS FIRESTONE ON LIBERIA PROJECT; Dr. Thomas J. Jones Asserts at Williamstown That Natives Are Not Exploited.POINTS TO ECONOMIC GAINSRepublic Has Been Lifted Outof Helplessness to ActiveDevelopment, He Declares. ANTICIPATED BUELL ATTACKRubber Concession Is Upheld theDay Before It Was to BeCriticized at Institute. Shows Modern Plan in Liberia. Commend Help of State Department. Friends of Liberia Approved Plan. Report by American Committee. Bring New Era to Republic. Lauds Firestone Plan of Development Sees America Nearer League. Opens Vast Perspectives. | True | By Russell B. Porter. Special To the New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/witnesses-called-in-subway-wreck-banton-aide-to-start-taking.html | WITNESSES CALLED IN SUBWAY WRECK; Banton Aide to Start Taking Testimony Today to Determine Responsibility for Disaster. PROSECUTOR SEES WARREN Gets Raports of Transit Board and Police Inspectors--To Question I.R.T. Emplyes. 21 STILL IN HOSPITALS Possibility That Switch Was Thrown White Train Was Passing to Be Thoroughly Investigated. Hedley Reports to I.R.T. Board. 21 Still in Hospitals. Potenziani Cables Regrets. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/hardware-still-active-approach-of-fall-quickens-the-sale-of-general.html | HARDWARE STILL ACTIVE.; Approach of Fall Quickens the Sale of General Lines. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/privacity.html | "PRIVACITY." | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/plans-15000000-paper-mill.html | Plans $15,000,000 Paper Mill. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/reading-wins-54-gains-league-lead-keys-beat-toronto-in-10th-top.html | READING WINS, 5-4; GAINS LEAGUE LEAD; Keys Beat Toronto in 10th-- Top International for First Time in Nine Years. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/freight-car-fire-suspect-held.html | Freight Car Fire Suspect Held. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/swiderski-and-payne-in-the-ring-tonight-will-meet-in-main-bout-on.html | SWIDERSKI AND PAYNE IN THE RING TONIGHT; Will Meet in Main Bout on Ebbets Field Card Which Rain Twice Has Prevented. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/mrs-hannah-chaplin-actors-mother-dies-british-stage-star-was-air.html | MRS. HANNAH CHAPLIN, ACTORS' MOTHER, DIES; British Stage Star Was Air Raid Victim--Charles Chaplin Is Reported in Collapse. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/report-john-coolidge-will-join-railroad-new-rumor-starts-in-holyoke.html | REPORT JOHN COOLIDGE WILL JOIN RAILROAD; New Rumor Starts in Holyoke as Parents Laugh at Talk of Stage Offer. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/a-fading-republican-dream.html | A FADING REPUBLICAN DREAM. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/police-new-drive-on-raided-cabarets-hale-to-court-two-managers-of.html | POLICE NEW DRIVE ON RAIDED CABARETS; Hale to Court Two Managers of Night Clubs That Federal Agents Visited. ENFORCE LICENSING LAW Two Fined for Lacking Permits-- Two Cases Adjourned--Lull in Government Inquiry Continues. Club Manager Fined $100. Face Prison Sentences. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/400-dogs-are-entered-in-state-fair-exhibit-judging-will-start-this.html | 400 DOGS ARE ENTERED IN STATE FAIR EXHIBIT; Judging Will Start This Afternoon in Three-Day Event at Syracuse. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/joness-record-67-leads-field-in-wood-memorial-tourney-with-new-low.html | JONES'S RECORD 67; Leads Field in Wood Memorial Tourney With New Low Score for Flossmoor. SHOOTS SECOND NINE IN 30 Finishes Ahead of Team-Mates and British Walker Cup Players --John Dawson Has a 71. JOHNSTON NEXT WITH 73 Ouimet and Mackenzie Score 74s-- Jones Has Seven Consecutive 3s in Round Gallery Neglects Others. Johnston Has a 73. | True | By William D. Richardson. Special To The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/6-die-at-shelby-nc-twelve-others-hurt-as-three-business-blocks.html | 6 DIE AT SHELBY, N.C.,; Twelve Others Hurt as Three Business Blocks Collapse--Debris Searched for Bodies. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/denies-oil-caused-blaze-fire-department-official-answers-complaint.html | DENIES OIL CAUSED BLAZE.; Fire Department Official Answers Complaint From Jamaica. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/miss-earhart-on-magazine-staff.html | Miss Earhart on Magazine Staff. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/stock-prices-swing-upward-steel-at-high-point-of-year.html | Stock Prices Swing Upward, Steel at High Point of Year | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/us-fours-to-hold-cowding-to-be-back-for-whites-at-port-washington.html | U.S. FOURS TO HOLD; Cowding to Be Back for Whites at Port Washington, Guest Going to the Blues. ARGENTINES KEPT IDLE Their Ponies, Suffering From Colds, Will Not Be Fit to Ride Before End of Week. | True | By Robert F. Kelley. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/file-substitute-names-both-parties-present-candidates-to-board-of.html | FILE SUBSTITUTE NAMES.; Both Parties Present Candidates to Board of Elections. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/court-order-halts-sale-on-tax-lien-city-of-yonkers-forced-to-accept.html | COURT ORDER HALTS SALE ON TAX LIEN; City of Yonkers Forced to Accept Payment Directly From Delinquent. THOUSANDS OF LIKE CASES Many Owners Said to Have Paid High Prices to Release Their Holdings. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/marines-rout-40-in-sandinista-band-no-casualties-suffered-on-either.html | MARINES ROUT 40 IN SANDINISTA BAND; No Casualties Suffered on Either Side in Skirmish West of Ocotal. SUPPLY OFFICER GIVES UP Rebel Who Owned Strategic House on the Coco River Receives Amnesty in Nicaragua. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/municipal-loans-awards-announcements-and-offerings-of-public-issues.html | MUNICIPAL LOANS; Awards, Announcements and Offerings of Public Issues for Various Purposes. East Bay Utility District. Awardes Postponed. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/comes-from-england-for-reunion.html | Comes From England for Reunion. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/russia-to-adhere-to-kellogg-treaty-opportunity-regarded-by-soviet.html | RUSSIA TO ADHERE TO KELLOGG TREATY; Opportunity Regarded by Soviet as Opening of Door Heretofore Closed to It. WILL MAKE RESERVATIONSThese Are Expected to IncludeAmerican and British MonroeDoctrines. Oscillation of Russian Policy. Russia to Make Reservations. VETERANS ENDORSE TREATY. Indianapolis Convention Praises Kellogg and Coolidge for It. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/bornx-properties-sold-new-dealings-in-improved-and-unimproved.html | BORNX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/marion-joan-eddy-weds-la-wheeler-daughter-of-mr-and-mrs-hc-eddy-of.html | MARION JOAN EDDY WEDS L.A. WHEELER; Daughter of Mr. and Mrs. H.C. Eddy of Glen Ridge, N.J., Becomes a Bride. RITA GLUCK'S NUPTIALS She Is Married to Dr.Irwin P.Sobel the Is Married to Dr. Irwin P. Sobel at the Savoy-Plaza--Sara Pollack Is Wed. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/curtis-a-poor-speller-senator-won-at-a-contest-once-but-says-it-was.html | CURTIS A POOR SPELLER.; Senator Won at a Contest Once, but Says it was an Accident. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. Brooklyn Garaga Lease. BUSINESS LEASES. | True | | C1B 782590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/transfers-records.html | TRANSFERS RECORDS. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/weekend-auction-in-babylon.html | Week-End Auction in Babylon. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/roberta-arnold-in-adventure.html | Roberta Arnold in "Adventure." | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/where-to-take-off-now-puzzles-levine-runway-he-planned-to-use-is.html | WHERE TO TAKE OFF NOW PUZZLES LEVINE; Runway He Planned to Use Is Called Dangerous--Military Fields Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/curtis-at-syracuse-stresses-the-tariff-to-state-farmers-nominee.html | CURTIS AT SYRACUSE STRESSES THE TARIFF TO STATE FARMERS; Nominee Urges That a Neutral Board Be Named to Draft Agricultural Aid. SPEAKS TO 25,000 AT FAIR He Stirs the Greatest Applause When He Mentions the Name of Hoover. MANY OVERCOME BY HEAT Senator Has Fingerprints Taken and Attends Spelling Bee--Goes to Harrisburg Today. Sees Gubernatorial Aspirants. Cheered by Street Crowds. CURTIS AT SYRACUSE STRESSES THE TARIFF Declines to Delay Racing. Rejoices Over Kellogg Pact. Calls High Tariff Essential. Praises the Farm Bureau. Recalls Service With Depew. Emergency Tariff Act Vetoed. Regulating Live Stock Trad Intermediate Credit Banks. | True | From a Staff Correspondent of The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/would-encourage-youths-in-folitics.html | Would Encourage Youths in Folitics | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/few-refuse-party-oath-small-number-turned-away-in-south-carolina.html | FEW REFUSE PARTY OATH; Small Number Turned Away in South Carolina Primary. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/hawely-delays-his-decision-but-may-leave-dartmouth.html | Hawely Delays His Decision, But May Leave Dartmouth | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/nitrogen-used-in-canning-of-jersey-peaches-experts-at-first.html | Nitrogen Used in Canning of Jersey Peaches; Experts at First Commercial Trial of Method | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/to-head-merged-banks-eugene-m-stevens-chosen-for-president-of.html | TO HEAD MERGED BANKS.; Eugene M. Stevens Chosen for President of Chicago Institution. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/star-boats-race-friday-iselins-ace-wins-practice-event-in-newport.html | STAR BOATS RACE FRIDAY.; Iselin's Ace Wins Practice Event in Newport Harbor, Cal. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/robinson-collecting-data-for-campaign-senator-plans-attack-on.html | ROBINSON COLLECTING DATA FOR CAMPAIGN; Senator Plans Attack on Republicans on Farm Relief Issue--Will Speak First at Dallas. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/iredell-is-for-hoover-democratic-new-jersey-lawyer-says-wet-cannot.html | IREDELL IS FOR HOOVER.; Democratic New Jersey Lawyer Says Wet Cannot Dry Support. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/buys-oilelectric-engine.html | Buys Oil-Electric Engine. | True | | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/jersey-democrats-meet-edwards-and-dill-will-speak-at-camden-tonight.html | JERSEY DEMOCRATS MEET.; Edwards and Dill Will Speak at Camden Tonight. | True | Special to The New York Times. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/blackmer-to-abide-by-french-decision-he-will-not-seek-to-escape-to.html | BLACKMER TO ABIDE BY FRENCH DECISION; He Will Not Seek to Escape to Any Other Country, His Lawyers Announce. ON A PURELY LEGAL BASIS Minister of Justice Lays the Case Before a Tribunal of Expert Lawyers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782590 |
| 1928-08-29 | 1928-08-29 | https://www.nytimes.com/1928/08/29/archives/hindu-play-for-hampden-his-sixth-season-opens-in-october-with-the.html | HINDU PLAY FOR HAMPDEN; His Sixth Season Opens in October With "The Yellow Robe." | True | | C1B 782590 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/street-cleaners-face-new-inquiry-taylor-acts-on-complaints-of-petty.html | STREET CLEANERS FACE NEW INQUIRY; Taylor Acts on Complaints of Petty Grafting and Removal of Trade Waste. HE THREATENS DISMISSALS Section Officers to Be Dropped if Drivers Remove Materials for Commercial Buildings. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/silk-exchange-admits-three.html | Silk Exchange Admits Three. | True | | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/tunney-astounds-literary-london-speech-to-titled-and-distinguished.html | TUNNEY ASTOUNDS LITERARY LONDON; Speech to Titled and Distinguished Guess Proves aComplete "Knockout." ALL PAY TRIBUTE TO HIMHe Explains He Quit Boxing Because It Offered HimNo Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/malcolm-strauss-injured-painter-said-to-have-been-hurt-in-crash-of.html | MALCOLM STRAUSS INJURED; Painter Said to Have Been Hurt in Crash of Woman's Plane. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/thirtyone-taxi-drivers-in-court.html | Thirty-one Taxi Drivers in Court. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/meet-to-plan-auto-sales-oaklandpontiac-dealers-hold-sessions-for.html | MEET TO PLAN AUTO SALES; Oakland-Pontiac Dealers Hold Sessions for 1929 Business. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/finance-corporations-in-10000000-merger-credit-alliance-acquires.html | FINANCE CORPORATIONS IN $10,000,000 MERGER; Credit Alliance Acquires All the Shares of the New Amsterdam --Union Effective Oct. 1. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/sees-imperialism-in-firestone-deal-dr-buell-tells-williams.html | SEES IMPERIALISM IN FIRESTONE DEAL; Dr. Buell Tells Williams Institute Washington Forced Liberia to Accept Agreement. ASSAILS HOOVER'S ACTIVITY Speaker Declares His Rubber Campaign Influenced the Monrovia Government. LOAN BASED ON CUSTOMS This, He Asserts, Was Arranged by State Department Without Authority of Congress. Two Criticize Bell's Statements. Says Firestone Financed Loan. Asserts State Department Erred. Would Absorb All Native Labor. Says Authority of Congress Is Absent. | True | By Russell B. Porter. Special To the New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/maddalena-believes-amundsen-is-lost-italian-commander-considers.html | MADDALENA BELIEVES AMUNDSEN IS LOST; Italian Commander Considers Polar Night Seals Fate of Italia Party and Rescuers. | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/says-society-women-pepped-up-sales-of-floranada-stock-e-a-usina.html | SAYS SOCIETY WOMEN "PEPPED UP" SALES OF FLORANADA STOCK; E. A. Usina Tells of Activity of Mrs. Stotesbury and Mrs. Dodge at Meeting of Officers. ADMITS MISLEADING ADS Ex-Aide of Cromwell Testifies Former King of Greece Did Not Buy Lots. EXPLAINS SHIFT OF FUNDS Money Was Sent From Florida Before Crash to Keep 'All in Bunch,' He Asserts. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/prisoner-vanishes-at-narcotic-trial-budge-atwell-kills-indictment.html | PRISONER VANISHES AT NARCOTIC TRIAL; Budge Atwell Kills Indictment Against Three When Martini Walks Out and Upsets Case. BAIL OF $15,000 FORFEITED Bond for Woman and Son Is Raised to $25,000 Each-- They Face Second Drug Charge. Orders Trial of Two to Proceed. Tells of Buying Morphine. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/red-sox-lose-final-boston-rally-nipped-as-regan-hits-into-a-double.html | RED SOX LOSE FINAL; Boston Rally Nipped as Regan Hits Into a Double Play to End the Contest. BLAEHOLDER SAVES GAME Called to Mound When Stewart Falters and Pulls His Team Through to Victory. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/democratic-speeches-set-fd-roosevelt-to-open-maryland-campaign-on.html | DEMOCRATIC SPEECHES SET.; F.D. Roosevelt to Open Maryland Campaign on Sept. 18. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/urge-fliers-to-use-medium-wave-sets-navy-department-officials-say.html | URGE FLIERS TO USE MEDIUM WAVE SETS; Navy Department Officials Say They Are the Safest for Ocean Ventures. GUARDED BY SHIP STATIONS Direction Finders in Use Cannot Take Bearings on Short Waves, It Is Stated. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/johnson-lead-grows-senator-has-majority-of-229000-over-republican.html | JOHNSON LEAD GROWS; Senator has Majority of 229,000 Over Republican Rival-- Other Results in State. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/lowden-aide-backs-smith-fred-davis-of-iowa-says-farmers-can-expect.html | LOWDEN AIDE BACKS SMITH; Fred Davis of Iowa Says Farmers Can Expect Nothing From Hoover. | True | | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/teacher-ends-life-at-trenton.html | Teacher Ends Life at Trenton. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/yates-barbour-tie-score-74-in-qualifying-round-at-ekwanok-country.html | YATES, BARBOUR TIE; Score 74 in Qualifying Round at Ekwanok Country Club--Field of 105 Competes. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/dunne-endorses-smith-mcadoo-leader-in-illinois-also-joins.html | DUNNE ENDORSES SMITH.; Mc'Adoo Leader in Illinois Also Joins Ex-Governor in Backing Nominee. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/inside-advices.html | INSIDE ADVICES." | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/italys-team-wins-night-soccer-game-beats-nationals-53-at-polo.html | ITALY'S TEAM WINS NIGHT SOCCER GAME; Beats Nationals, 5-3, at Polo Grounds for Second Victory Over New Yorkers. ONCE IN FRONT BY 5-1 Fast Attack Fairly Sweeps Home Side Off Its Feet--Forwards in Top Form. Consul General Is Present. Magnozzi Is Injured. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/jesse-james-iii-arrested-selfstyled-grandson-of-cutlaw-admits.html | JESSE JAMES III ARRESTED.; Self-Styled Grandson of Cutlaw Admits Illinois Auto Theft. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/soldier-held-as-sisters-slayer.html | Soldier Held as Sister's Slayer. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/arrest-two-at-dog-races-police-charge-bookmaking-against-photograph.html | ARREST TWO AT DOG RACES.; Police Charge Bookmaking Against Photograph Vendors. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/flier-and-actress-wed-lieut-patterson-is-married-to-miss-capel-on.html | FLIER AND ACTRESS WED.; Lieut. Patterson Is Married to Miss Capel on His 30th Birthday. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/coupe-kills-mother-and-infant.html | Coupe Kills Mother and Infant. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/hill-beats-brown-in-bout-in-london-european-flyweight-champion.html | HILL BEATS BROWN IN BOUT IN LONDON; European Flyweight Champion Outpoints American Before 50,000. SHACK LOSES TO CURLEY American Bantam Is Disqualified for Foul--Fans Await Arrival of Tunney in Vain. Hill Had Brown on Ropes. Brown Reopens Old Cut. Brown Slows Up In Thirteenth. Shack Loses on a Foul. | True | Special Cable to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/car-kills-woman-after-street-fall-trolley-hits-victim-as-she-climbs.html | CAR KILLS WOMAN AFTER STREET FALL; Trolley Hits Victim as She Climbs From Excavation in 125th Street. BAT CAUSES FATAL CRASH Flies Into Front of Machine and Driver Loses Control--Woman Dies as Car Overturns. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/miss-dodge-to-wed-charles-w-eliot-2d-colorado-springs-col-girl-to.html | MISS DODGE TO WED CHARLES W. ELIOT 2D; Colorado Springs (Col.) Girl to Marry Grandson of Late President of Harvard. JOSEPHINE LANE BETROTHED Art Student Is to Marry Ernest Addison Moody of New York --Other Engagements. Coleman--Bonsal. Corney--McLean. Lane--Moody. Smith--Dewey. Boffelman--Leagh. Hadaway--Kene. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/pirates-have-won-38-and-lost-only-15-games-since-july-7.html | Pirates Have Won 38 and Lost Only 15 Games Since July 7 | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/drops-blasphemy-charge-boston-judge-ends-case-against-dr-kallen.html | DROPS BLASPHEMY CHARGE.; Boston Judge Ends Case Against Dr. Kallen, Sacco-Vanzetti Speaker. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/bolt-of-lightning-shocks-sweetser.html | Bolt of Lightning Shocks Sweetser, | True | Special to The New York Times. | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/williams-and-washburn-bow-to-cochet-and-brugnon-cochetbrugnon-win.html | Williams and Washburn Bow to Cochet and Brugnon; COCHET-BRUGNON WIN IN NATIONAL DOUBLES Wimbledon Champions Beat Williams-Washburn in Four Sets, Reaching Semi-Finals. TWO U.S. TEAMS TRIUMPH Lott-Hennessey and Van Ryn/Allison Advance by Beating Australian Pairs. PATTERSON-HAWKES SCORETurn Back Jones-Ingraham to JoinOthers in Semi-Final Roundat Brookline. Play Inferior Tennis. Cochet's Play Stands Out. Break in Final Game. | True | By Allison Danzig. Special To the New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/liquor-charge-dismissed-federal-court-finds-atlantic-coal-tar.html | LIQUOR CHARGE DISMISSED.; Federal Court Finds Atlantic Coal Tar Distillates Not Guilty. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/calls-hoover-master-diagnostician.html | Calls Hoover Master Diagnostician. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/wales-climbs-high-mast-with-brother-he-goes-up-820foot-wireless.html | WALES CLIMBS HIGH MAST.; With Brother, He Goes Up 820-Foot Wireless Shaft. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/dinner-for-negro-children.html | Dinner for Negro Children. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/baby-parade-draws-150000-at-asbury-winner-of-the-annual-baby-parade.html | BABY PARADE DRAWS 150,000 AT ASBURY; WINNER OF THE ANNUAL BABY PARADE AT ASBURY PARK. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/us-opens-walker-cup-matches-with-british-todayhagen-is-1-up-on.html | U.S. Opens Walker Cup Matches With British Today--Hagen Is 1 Up on Farrell; WALKER CUP TEAMS OPEN MATCHES TODAY Jones Will Lead U.S. Golfers Against British in Foursomes at Wheaton, Ill. DOES NOT PREDICT VICTORY Says "We Ought to Win, but Golf Is Humbling Game"-- Tweddell Silent. JONES AND EVANS HAVE 71 Defeat Von Elm and Sweetser, 4 and 3, in Practice--Rain Floods Greens. | True | By William D. Richardson. Special To the New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/to-print-banned-bookhere-alfred-knopf-gets-american-rights-to-well.html | TO PRINT BANNED BOOKHERE; Alfred Knopf Gets American Rights to "Well of Loneliness." | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/curtis-on-enforcement-senators-declaration-convicts-his-own-party.html | CURTIS ON ENFORCEMENT.; Senator's Declaration Convicts His Own Party of Laxity. | True | GEORGE B. LA BARRE. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/drnorwood-in-clash-with-nova-scotians-new-york-rectors-modernist.html | DR.NORWOOD IN CLASH WITH NOVA SCOTIANS; New York Rector's Modernist Views Said to Have Caused Church Criticism There. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/sharkey-to-be-ready-cast-on-leg-to-be-removed-in-weekwill-not-box.html | SHARKEY TO BE READY; Cast on Leg to Be Removed in Week--Will Not Box Hansen Under Gibson's Management. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/july-cigarette-production-rises.html | July Cigarette Production Rises. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/gravins-shepherd-wins-at-syracuse-honors-in-breed-go-to-herold-von.html | GRAVIN'S SHEPHERD WINS AT SYRACUSE; Honors in Breed Go to Herold Von Grossthueringen at State Fair Exhibit. CHETWIN BULLDOG SCORES Syracuse Breeder's Keysoe Philanderer Takes Winners Dogs OverArbaugh's Mickey. Gravin's Shepherd Scores. Bartz's Entry Is Winner. Sparkey G Judged Best. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/newark-loses-two-rochester-in-lead-bears-bow-84-97-and-victors-pass.html | NEWARK LOSES TWO; ROCHESTER IN LEAD; Bears Bow, 8-4, 9-7, and Victors Pass Reading, WhichFalls to Fourth Place.FOREMAN STARS ON MOUNDTurns Back Threat in Second Game,While Irvin and DecaturTriumph in First. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/the-business-world-wholesalers-survey-begun-novelty-footwear-has.html | THE BUSINESS WORLD; Wholesalers' Survey Begun. Novelty Footwear Has Call. Canned Pineapple Prices to Rise. Merchandise Imports Increase. Complain Sleeves Are Too Tight. Local Houses Push Canadian Trade. Semi-Starched Collars Favored. Tweed Ensembles Promise Well. Japanese Raw Silks Rise. | True | | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/new-broad-street-building-purchased-by-investors.html | New Broad Street Building Purchased by Investors | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/curb-stocks-gain-in-active-trading-buying-wave-in-radio-and-film.html | CURB STOCKS GAIN IN ACTIVE TRADING; Buying Wave in Radio and Film Securities, Utilities Stronger, Some Leaders Weak. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/berlin-hears-rumor-of-rhineland-accord-stresemann-and-briand-are.html | BERLIN HEARS RUMOR OF RHINELAND ACCORD; Stresemann and Briand Are Said to Have Reached Agreement on 2nd Zone Evacuation. | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/matsuyama-wins-two-more.html | Matsuyama Wins Two More. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/caravan-of-gypsies-its-calm-only-slightly-disturbed-by-two-murders.html | 'CARAVAN' OF GYPSIES; Its Calm Only Slightly Disturbed by Two Murders and a Touch of White Slavery. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/late-arrival-shows-way-at-dongan-hills-finishes-30-yards-ahead-of.html | LATE ARRIVAL SHOWS WAY AT DONGAN HILLS; Finishes 30 Yards Ahead of Brindle B--Mischief Boy First OverFuturity Route. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/four-broadcasters-put-on-probation-these-stations-in-pennsylvania.html | FOUR BROADCASTERS PUT ON PROBATION; These Stations, in Pennsylvania, Are Continued asLocal Necessities.BOARD DEMIES CENSORSHIPAsserts It Has Not Limited FreeSpeech--Phonograph Record Used by Newark Station. Denies Limiting Free Speech. Compares Service In Programs. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/army-poloists-beat-governors-island-team-scores-7-goals-in-last.html | ARMY POLOISTS BEAT; Governors Island Team Scores 7 Goals in Last Period--Capt. George Stars. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/montauk-train-has-record-long-island-express-is-the-third-fastest.html | MONTAUK TRAIN HAS RECORD; Long Island Express Is the Third Fastest in the Country. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/power-dams-for-new-hampshire.html | Power Dams for New Hampshire. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/haldane-aided-goettingen-left-5000-to-his-german-university.html | HALDANE AIDED GOETTINGEN; Left $5,000 to His German University. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/travels-6000-miles-to-jail.html | Travels 6,000 Miles to Jail. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/insists-liner-paris-kept-on-her-course-master-of-french-ship-which.html | INSISTS LINER PARIS KEPT ON HER COURSE; Master of French Ship Which Beat Olympic in Denies Taking Short Cut. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/accused-of-liquor-hoax-two-men-arrested-when-they-try-to-collect.html | ACCUSED OF LIQUOR HOAX.; Two Men Arrested When They Try to Collect $355 From a Dry. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/mexican-congress-to-open-imposingly-president-will-be-surrounded-by.html | MEXICAN CONGRESS TO OPEN IMPOSINGLY; President Will Be Surrounded by State Governors and Fifty Generals Saturday. SESSION TO PICK SUCCESSOR Deputies May Delay Choice Three Months--Military Are Lauded for Restraint in Crisis. Deputies Maintain Silence. People Tired of Bloodshed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/the-play-and-now-the-pugs.html | THE PLAY; And Now the "Pugs." | True | By J. Brooks Atkinson. | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/edwards-lauds-smith-aid-assails-coolidge-senator-at-camden-rally.html | EDWARDS LAUDS SMITH AID ASSAILS COOLIDGE; Senator at Camden Rally Says President and Hoover Kept 'Hands Off' in Oil Scandal. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/woman-cashier-held-for-forced-check-defrauded-employer-of-7000.html | WOMAN CASHIER HELD FOR FORCED CHECK; Defrauded Employer of $7,000, Court Told--Once Fined for Shoplifting. | True |  | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/benes-sounds-a-warning-tells-pacifist-congress-at-prague-lasting.html | BENES SOUNDS A WARNING.; Tells Pacifist Congress at Prague Lasting Peace Is Not Certain. | True |  | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/tincup-to-join-cubs-today.html | Tincup to Join Cubs Today. | True |  | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/j-allen-wins-race-defeats-brother-by-one-second-in-freeforall.html | J. ALLEN WINS RACE; Defeats Brother by One Second in Free-for-All Outboard Motor Boat Contest. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/smith-to-omit-coast-from-speaking-tour-leaves-here-sept-19-seven.html | SMITH TO OMIT COAST FROM SPEAKING TOUR; LEAVES HERE SEPT. 19; Seven Cities to Hear Governor on 11-Day Western Trip, With First Stop at Omaha. SOLID SOUTH TO BE VISITED Addresses at Raleigh, Louisville and Chattanooga Probable as Campaign Matures. NEW ENGLAND GAIN IS SEEN Fitzgerald Claims Massachusetts for Party--Harrison Plans Reply to Curtis Speech. Train to Be Completely Equipped. SMITH TO OMIT COAST FROM SPEAKING TOUR | True |  | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/signers-of-treaty-leave-for-geneva-rhineland-evacuation-though-off.html | SIGNERS OF TREATY LEAVE FOR GENEVA; Rhineland Evacuation, Though Off Council Agenda, Looms as Issue in Private Discussions. AMERICAN ROLE STRESSED French Make Agreement to Reich's Demand Hinge on Our Entering General Settlement. Delegates Arrive for League. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/attempt-to-wreck-gold-train-is-seen-spike-discovered-in-rail-at-new.html | ATTEMPT TO WRECK GOLD TRAIN IS SEEN; Spike Discovered in Rail at New Haven Five Minutes Ahead of Montreal Express. 350 PASSENGERS ON BOARD Officials Say Action Showed the Knowledge of $2,000,000 Bank Shipment and of Track Details. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True |  | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/smith-aids-irish-hospital-governor-gives-50-for-institution-to-be.html | SMITH AIDS IRISH HOSPITAL.; Governor Gives $50 for Institution to Be Founded Here. | True |  | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/carpenters-strike-ties-up-20-mills-westchester-countys-building.html | CARPENTERS' STRIKE TIES UP 20 MILLS; Westchester County's Building Trade Crippled in Midst of Busy Season. CONFERENCE IS SUGGESTED Employers Meet Today to Discuss Situation--Will Not Replace Their Union Employes. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/the-white-house-marksman-the-womans-association-building.html | The White House Marksman.; The Woman's Association Building. | True | MINNIE MOORE-WILLSON.JOHN I. DAY. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True |  | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/add-boats-for-holiday-hudson-river-night-line-and-yonkers-ferry.html | ADD BOATS FOR HOLIDAY.; Hudson River Night Line and Yonkers Ferry Extend Service. | True |  | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/holds-borah-slandered-quebec-premier-scorns-his-statement-on.html | HOLDS BORAH SLANDERED.; Quebec Premier "Scorns" His Statement on Canadian Conditions. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/yanks-ask-delivery-of-lary-this-season-injury-to-lazzeri-causes.html | YANKS ASK DELIVERY OF LARY THIS SEASON; Injury to Lazzeri Causes Hugmen to Request Coast Star for Immediate Use. | True |  | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/fox-hunters-take-cups-in-polo-play-defeat-rockaway-7-to-1-and.html | FOX HUNTERS TAKE CUPS IN POLO PLAY; Defeat Rockaway, 7 to 1, and Westchester-Newport, 6-2, at Narragansett Pier. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/hazel-mklyo-takes-central-circuit-pace-goshen-entry-triumphs-in-209.html | HAZEL M'KLYO TAKES CENTRAL CIRCUIT PACE; Goshen Entry Triumphs in 2:09 Class at Lebanon--Miss Ellen Todd Wins Trot. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/buys-connecticut-estate.html | Buys Connecticut Estate. | True |  | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/red-hair-brings-arrest-is-badge-by-which-policeman-recognizes-one.html | RED HAIR BRINGS ARREST.; Is Badge by Which Policeman Recognizes One of Four Brothers. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/gov-smith-speaks-to-upstate-farmers-avoids-relief-as-national-issue.html | GOV. SMITH SPEAKS TO UPSTATE FARMERS; Avoids Relief as National Issue, but Recalls Proffering Aid Two Years Ago. DEFENDS HIS FISCAL POLICY Urges Hearers to Reduce Their Tax Burdens by Supporting County Consolidation. GOES TO STATE FAIR TODAY Governor, Cheered on Arrival at Syracuse, Hears Opponents Discuss Agricultural Problem. Tells of Albany Conference. Tax Reduction Urged. Governor Sticking to State Tasks. To Prepare Executive Budget. | True | From a Staff Correspondent of The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/indians-trounce-tigers-george-burns-hits-two-homers-in-cleveland.html | INDIANS TROUNCE TIGERS ; George Burns Hits Two Homers in Cleveland Victory, 9 to 5. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/dies-after-brainard-field-crash.html | Dies After Brainard Field Crash. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/thaws-film-director-sues-him-for-50000-ce-davenport-charges.html | THAWS FILM DIRECTOR SUES HIM FOR $50,000; C.E. Davenport Charges Contract Was Broken and Reputation Damaged. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/trade-found-good-by-federal-agent-report-for-july-shows-better.html | TRADE FOUND GOOD BY FEDERAL AGENT; Report for July Shows Better Conditions in Wholesale Lines Than in June. DEPARTMENT STORES GAIN Sales of Apparel Increased--Shrinkage in Business of Chain Systems Seen. Trade in Department Stores. Conditions in Chain Stores. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/latvia-suppresses-communists.html | Latvia Suppresses Communists. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/hoover-men-deny-raskob-vote-claim-moses-and-hill-contend-that.html | HOOVER MEN DENY RASKOB VOTE CLAIM; Moses and Hill Contend That Governor Will Win Few States Outside Solid South. HIDDEN ATTACK DISCLAIMED Senator Says He Knows Nothing of Propaganda, but That Harrison Should 'Look After It.' Sees 'Selling' Applied to Votes. Calls Primaries Only Vexation. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/capt-heinen-wins-citizenship-rates-100-zeppelin-expert-working-on.html | Capt. Heinen Wins Citizenship, Rates 100%; Zeppelin Expert Working on Navy Dirigibles | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/southampton-fair-aids-church-fund-childrens-pageant-is-given-in.html | SOUTHAMPTON FAIR AIDS CHURCH FUND; Children's Pageant Is Given in School--Fete to Close This Evening. COUNTESS IS A HOSTESS Ducking Stool Will Be a Feature at Carnival Tomorrow to Help Crippled Children. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/to-finance-radio-dealers-commercial-investment-trust-corp-will.html | TO FINANCE RADIO DEALERS.; Commercial Investment Trust Corp. Will Handle Their Paper. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/briand-thanks-dr-butler.html | BRIAND THANKS DR. BUTLER. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/to-make-tractors-in-cork-ford-plant-in-manchester-will-manufacture.html | TO MAKE TRACTORS IN CORK; Ford Plant in Manchester Will Manufacture Cars. | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/rochester-police-hunt-holdup-men.html | Rochester Police Hunt Hold-Up Men | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/realty-financing-loans-aggregating-1693900-are-approved-by-title.html | REALTY FINANCING.; Loans Aggregating $1,693,900 Are Approved by Title Company. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/financial-markets-stocks-advance-buoyantly-as-outside-money-shows.html | FINANCIAL MARKETS; Stocks Advance Buoyantly as "Outside Money" Shows Signs of Relaxation. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/new-realty-rates-on-sales-and-leases-revised-commission-schedule-is.html | NEW REALTY RATES ON SALES AND LEASES; Revised Commission Schedule Is Adopted by New York Board, Effective on Saturday. | True | | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/miss-bolling-wed-to-dr-we-austen-nova-scotia-girl-marries-new-york.html | MISS BOLLING WED TO DR. W.E. AUSTEN; Nova Scotia Girl Marries New York Physician at Cousins' Home in Riverdale. MISS MARY ECROYD BRIDE Married to Walter M. Hinkle, Graduate of Harvard Law School -- Other Nuptials. Hinkle--Ecroyd. Rothenberg--Agate. Fravel--Bronson. Newton--Eno. Cole--Salmon. Alter--McCormack. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/confer-on-chicago-movies-but-theatre-owners-and-musicians-union.html | CONFER ON CHICAGO MOVIES; But Theatre Owners and Musicians' Union Fail to Agree. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/republican-women-call-session-here-state-leaders-to-open-2day.html | REPUBLICAN WOMEN CALL SESSION HERE; State Leaders to Open 2-Day Meeting at Montauk Point, Launching Campaign. MRS. SABIN HOST AT RALLY Hayden Names Conger Goodyear to Lead Up-State Fund Drive From Buffalo Headquarters. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/pairings-for-the-foursomes-in-walker-cup-matches-today.html | Pairings for the Foursomes In Walker Cup Matches Today | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/pittsburgh-features-wins-13-out-of-18-against-eastern.html | PITTSBURGH FEATURES; Wins 13 Out of 18 Against Eastern Clubs--Athletics Take 11 Out of 16 in American League. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/cottonseed-oil.html | COTTONSEED OIL | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/antibunk-rogers-sees-bunk-all-around-ideal-choices-mean.html | ANTI-BUNK ROGERS SEES BUNK ALL AROUND; 'Ideal Choices' Mean Vote-Getters--Party Approval Also 'Bunk'--Both Old Parties Scored. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/brilliant-96-victory-scored-by-hitchcocks-four-hitchcocks-four-wins.html | Brilliant 9-6 Victory Scored by Hitchcock's Four; HITCHCOCK'S FOUR WINS HARD MATCH Stevenson Also Stars as Whites Conquer the Blues in Sensational Test, 9-6. GUEST BRILLIANT AT BACK Takes Chances for Losers, While Cowdin Plays Post Well, but Safety--Webb Shines at No. 3. Guest Takes Chances. Webb Stars at No. 3. Whites Take Early Lead. Hitchcock Tallies. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/stadium-concerts-end-for-the-season-philharmonicsymphony-gives-a.html | STADIUM CONCERTS END FOR THE SEASON; Philharmonic-Symphony Gives a 'Request' Program to Biggest Audience in Eleven Years. VAN HOOGSTRATEN CHEERED Conductor Waylaid by Autograph Seekers When He Attempts to Leave Bandstand. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/stage-life-in-rehearsal.html | Stage Life" in Rehearsal. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/league-opens-today-with-big-problems-facing-statesmen-many-who.html | LEAGUE OPENS TODAY WITH BIG PROBLEMS FACING STATESMEN; Many Who Signed Paris Pact Arrive for Council Sessions Before Assembly Monday. VILNA DISPUTE ON AGENDA Monroe Doctrine and Rhineland Are Among Important Issues for Private Discussion. ARMS BODY WILL REPORT Delegates Will Meet in New "Glass Room" Greatly Enlarged--Building Plans Balked. Woman Blocks Building Plans. Japan Declines Presidency. LEAGUE OPENS TODAY WITH BIG PROBLEMS Finn Will Preside at Session. Won't Define Monroe Doctrine. Will Report on Upper Silesia. Wilson Asks Arms Publicity. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/president-lowell-lost-in-land-fraud-head-of-harvard-was-victim-to.html | PRESIDENT LOWELL LOST IN LAND FRAUD; Head of Harvard Was Victim to Amount of $75,000, Says Inspector. INQUIRY ON IN BOSTON Five Indictments Are Expected for Operations That Cost New England Dear. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/hebard-wins-by-60-63-beats-moore-and-gains-final-in-westchester.html | HEBARD WINS BY 6-0, 6-3.; Beats Moore and Gains Final in Westchester Tennis Play. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/two-attempt-channel-german-girl-quits-after-5-hours-dutch-man-goes.html | TWO ATTEMPT CHANNEL.; German Girl Quits After 5 Hours, Dutch Man Goes On. | True | | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/contract-signed-to-film-bible-tales-sound-pictures-to-be-made-in.html | CONTRACT SIGNED TO FILM BIBLE TALES; Sound Pictures to Be Made in Holyland for Use in American Churches.MAY INVOLVE $200,000,000Religious Films Trust and AcousticProducts Company RevealDetails of Project. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/jailed-for-theft-from-blind-man.html | Jailed for Theft From Blind Man. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/phillipss-friend-wins-writ-cb-moore-gets-order-for-bill-of.html | PHILLIPS'S FRIEND WINS WRIT; C.B. Moore Gets Order for Bill of Particulars in Tax Case. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/wheat-prices-drop-as-shorts-cover-after-an-early-break-buying-is.html | WHEAT PRICES DROP AS SHORTS COVER; After an Early Break Buying Is Resumed and Values Move Up Again. OPEN INTEREST DECREASESCorn Moves Within a Narrow Range and Closes Lower-- Rye and Oats Off. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/mexican-railroads-gain-receipts-to-june-show-1301014-increase-over.html | MEXICAN RAILROADS GAIN.; Receipts to June Show $1,301,014 Increase Over 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/old-london-friends-mourn-mrs-chaplin-charlie-worshipped-her-former.html | OLD LONDON FRIENDS MOURN MRS. CHAPLIN; "Charlie Worshipped Her," Former Lambeth Actor Declares,Recalling Early Days.LIVED FOR HER VISITS HOMEFamily Friend Tells How Comedians a Boy Showed Genius for Burlesque. Mother Was Charlie's Ideal." Agent Missed His Chance. | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/hunt-gems-in-waste-paper-detectives-believe-26000-pearls-were.html | HUNT GEMS IN WASTE PAPER; Detectives Believe $26,000 Pearls Were Mislaid, Not Stolen. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/united-and-schulte-reported-in-deal-wall-street-hears-negotiations.html | UNITED AND SCHULTE REPORTED IN DEAL; Wall Street Hears Negotiations Are Under Way for Union or Closer Affiliation. REPORTS NOT CONFIRMEDSegregation or Partly Owned Subsidiaries Considered Likely-- Combined Assets $137,845,818. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/tries-to-end-life-by-gas-woman-may-recover-from-attempt-husband.html | TRIES TO END LIFE BY GAS.; Woman May Recover From Attempt Husband Calls Accident. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/sees-wheat-price-higher-agriculture-department-forecasts-better.html | SEES WHEAT PRICE HIGHER.; Agriculture Department Forecasts Better World Market for Cereal. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/parliament-arians-ask-care-of-drug-victims-laguardia-offers.html | PARLIAMENT ARIANS ASK CARE OF DRUG VICTIMS; LaGuardia Offers Congress in Berlin Additional Motion on Sale of Narcotics. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/drink-200-cans-of-milk-25000-children-guests-of-exsheriff-oconnell.html | DRINK 200 CANS OF MILK.; 25,000 Children Guests of Ex-Sheriff O'Connell at Jersey Outing. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/upshaw-bars-debate-wont-let-hardwick-meet-straton-in-hall-at.html | UPSHAW BARS DEBATE.; Won't Let Hardwick Meet Straton in Hall at Atlanta Rally. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/cocoa-trusts-demise-laid-to-girl-smokers-british-chocolate.html | COCOA TRUST'S DEMISE LAID TO GIRL SMOKERS; British Chocolate Importers Expect Their Fickle Appetite to Lower Prices Further. | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/italian-marquis-slain-apparent-victim-of-secret-society-is.html | ITALIAN MARQUIS SLAIN; Apparent Victim of Secret Society Is Identified as Luigi Patrizi of Naples. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/the-labor-vote.html | THE LABOR VOTE. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/see-merrill-plane-wrecked-in-woods-hunt-bodies-today-missing.html | SEE MERRILL PLANE WRECKED IN WOODS; HUNT BODIES TODAY; MISSING AVIATOR WHOSE WRECKED PLANE IS FOUND. | True | Times Wide World Photo. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/rogers-in-three-cheers-musical-comedy-in-which-he-will-take-fred.html | ROGERS IN 'THREE CHEERS.'; Musical Comedy in Which He Will Take Fred Stone's Role Is Named. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/must-produce-dog-or-100-owner-of-animal-that-bit-boy-warned-by.html | MUST PRODUCE DOG OR $100; Owner of Animal That Bit Boy Warned by Magistrate. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/13131-miles-of-airways-in-operation-on-aug-15-growth-since-first.html | 13,131 MILES OF AIRWAYS IN OPERATION ON AUG. 15; Growth Since First Flight Has Been Greater Than That of Railroads. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/recover-2-victims-of-coast-plane-wreck-coast-guardsmen-find-bodies.html | RECOVER 2 VICTIMS OF COAST PLANE WRECK; Coast Guardsmen Find Bodies of Mrs. Scott, English, and East Orange Man. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/columbia-student-fined-10-for-blow-blue-pete-campus-watchman.html | COLUMBIA STUDENT FINED $10 FOR BLOW; "Blue Pete," Campus Watchman, Accuses Him of Attack on Tennis Courts.GIRL IS CAUSE OF THE ROWAttempt to Enforce Rule Against Women Players Ends inFight and Arrest. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/fire-department.html | Fire Department. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/to-study-noparking-law-automobile-merchants-sending-two.html | TO STUDY NO-PARKING LAW.; Automobile Merchants Sending Two Representatives to Chicago. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/gore-attacks-hoover-oklahoma-defends-tammany-at-williams-grove-pa.html | GORE ATTACKS HOOVER.; Oklahoma Defends Tammany at Williams Grove (Pa.) Picnic. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/wife-sues-fb-patterson-charges-cash-register-president-with-cruelty.html | WIFE SUES F.B. PATTERSON.; Charges Cash Register President With Cruelty in Divorce Petition. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/prohibition-party-hints-at-quitting-decision-to-withdraw-candidate.html | PROHIBITION PARTY HINTS AT QUITTING; Decision to Withdraw Candidate Tomorrow to Help Defeat Smith Is Reported. EDGERTON IMPLIES STEP Vice Presidential Candidate, in Acceptance Speech, Suggests Dropping Out in Close States. Candidate Hints at Action. Censures Both Parties. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/caledonian-entries-reach-800.html | Caledonian Entries Reach 800. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/new-apartments-for-east-side.html | New Apartments for East Side. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/orange-high-school-graduates-secretly-wed-four-visit-canada-after.html | Orange High School Graduates Secretly Wed; Four Visit Canada After Double Ceremony | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/sues-we-baker-in-reno-wife-says-he-threatened-to-shoot-her-at.html | SUES W.E. BAKER IN RENO.; Wife Says He Threatened to Shoot Her at Mastic (L.I.) Home. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/gypsy-and-clients-1000-vanish-in-war-on-spirits.html | Gypsy and Client's $1,000 Vanish in War on Spirits | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/woman-suicide-identified-body-found-on-brooklyn-street-aug-14.html | WOMAN SUICIDE IDENTIFIED.; Body Found on Brooklyn Street Aug. 14 Recognized by Half Brother. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/sports-of-the-times-a-disturbing-thought.html | Sports of the Times; A Disturbing Thought. | True | By John Kieran. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/plan-to-ask-suspension-of-knapp-sentence-counsel-for-exsecretary.html | PLAN TO ASK SUSPENSION OF KNAPP SENTENCE; Counsel for Ex-Secretary Will Contend Jail Might Prove Fatal to Her. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/smith-held-labors-friend-brotherhoods-legislative-board-backs.html | SMITH HELD LABOR'S FRIEND; Brotherhood's Legislative Board Backs Governor's Candidacy. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/cost-of-coal-to-railroads.html | Cost of Coal to Railroads. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/whitakerglessner-bonds-called.html | Whitaker-Glessner Bonds Called. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/barge-canal-traffic-increases.html | Barge Canal Traffic Increases. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/travelers-insurance-convention.html | Travelers Insurance Convention. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/will-exhibit-old-autos-national-chamber-offers-prizes-for-aged.html | WILL EXHIBIT OLD AUTOS.; National Chamber Offers Prizes for Aged Entries at Show. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/pressmen-favor-smith-convention-endorses-berrys-acceptance-of.html | PRESSMEN FAVOR SMITH.; Convention Endorses Berry's Acceptance of Campaign Post. | True | Special to The New York Times. | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/eight-held-in-bombing-two-additional-suspects-in-brooklyn-poultry.html | EIGHT HELD IN BOMBING.; Two Additional Suspects in Brooklyn Poultry War Now in Jail. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/yanks-will-invade-washington-today-also-to-engage-senators-saturday.html | YANKS WILL INVADE WASHINGTON TODAY; Also to Engage Senators Saturday and Sunday--Hoyt toTwirl Opening Game.LAZZERI MAY PLAY SOONTom Tenders in Shoulders Snappedin Place--Can Resume Playingin 5 Days, He Is Told. Gala Twin Bill Sept. 9. Lazzen's Shoulder Treated. | True | By James R. Harrison. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/guns-today-salute-cruiser-australia-ceremonies-arranged-for-citys.html | GUNS TODAY SALUTE CRUISER AUSTRALIA; Ceremonies Arranged for City's Reception of the Australian Flagship. BRINGS REAR ADMIRAL HYDE Entertainments Planned for Men-- Public May Visit Ship Friday and Sunday. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/mackay-extending-wireless-in-pacific-building-stations-at-manila.html | MACKAY EXTENDING WIRELESS IN PACIFIC; Building Stations at Manila, Honolulu, Midway Island, Guamand San Francisco. | True | Special Cable to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/insists-republicans-seek-larger-fund-raskob-in-st-louis-also-says.html | INSISTS REPUBLICANS SEEK LARGER FUND; Raskob, in St. Louis, Also Says He Should Have Given More States to Smith. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/conservatives-arm-for-british-tax-fight-party-council-considers.html | CONSERVATIVES ARM FOR BRITISH TAX FIGHT; Party Council Considers Reform Proposals With Steel Protection Campaign in View. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/the-omenseekers.html | THE OMEN-SEEKERS. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/ansonia-ordered-freed-to-owners-judge-inch-signs-release-of-vessel.html | ANSONIA ORDERED FREED TO OWNERS; Judge Inch Signs Release of Vessel Seized Here With Liquor in August, 1927. NO LIBEL ACTION PLANNED Government Had Once Failed in Suit to Declare Ship Forfeit Under Revenue Laws. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/british-warship-to-visit-west-coast.html | British Warship to Visit West Coast. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/war-on-smith-charged-senator-simmons-accused-of-aiding-north.html | WAR ON SMITH CHARGED.; Senator Simmons Accused of Aiding North Carolina Paper. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/swiderski-victor-on-foul-in-seventh-tiger-payne-disqualified-after.html | SWIDERSKI VICTOR ON FOUL IN SEVENTH; Tiger Payne Disqualified After Carrying Boost All the Way at Ebbets Field. GANS KNOCKS OUT FELIX Coast Star Stops East Sider in Ninth Round After a Whirlwind Preliminary Clash. Swiderski Badly Hurt. Feldman Beats Yarbo. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/american-delegates-to-give-statue-of-masaryk-to-prague.html | American Delegates to Give Statue of Masaryk to Prague | True | Special Cable to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/collins-of-toronto-beats-keys-twice-veteran-gives-reading-only-one.html | COLLINS OF TORONTO BEATS KEYS TWICE; Veteran Gives Reading Only One Hit in First Game and Two in Second. SCORES ARE 2-0 AND 4-1 Legott's Single in 6th Inning Keeps Pitcher From a Perfect Performance in Opener. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/moray-heads-surety-company.html | Moray Heads Surety Company. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/second-corps-area-golf-sept-67.html | Second Corps Area Golf Sept. 6-7. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/hw-gossard-reorganized-company-becomes-associated-apparel.html | H.W. GOSSARD REORGANIZED; Company Becomes Associated Apparel Industries--New Capitalization | True | | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/atlantic-gulf-west-indies.html | Atlantic, Gulf & West Indies. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/greece-aids-expedition-grants-excavating-permit-to-dr-capps-of.html | GREECE AIDS EXPEDITION.; Grants Excavating Permit to Dr. Capps of Princeton. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/west-new-brighton-project.html | West New Brighton Project. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/nettlebladt-leads-at-golf.html | Nettlebladt Leads at Golf. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/kellogg-on-cruiser-speeds-to-ireland-he-gets-a-great-sendoff-by-the.html | KELLOGG ON CRUISER SPEEDS TO IRELAND; He Gets a Great Send-Off by the French at Paris and Havre. COSGRAVE ALSO HONORED Big Welcome Awaits American Secretary on His Arrival at Kingstown This Morning. President Cosgrave With the Party. KELLOGG ON CRUISER SPEEDS TO IRELAND ASK DISARMAMENT NOW. French Socialists Say It Must Folow Anti=War Pact. KELLGGG NEARING IRELAND. Question of Irish Salute Settled in Consultation With London. Question of Salute and Anthem. Kellogg Thanks Havre Officials. Dublin Reception Plans. | True | Special Cable to THE NEW YORK TIMES | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/percentage-favorite-beaten-by-byrd-in-delaware-handicap-byrd-5-to-1.html | Percentage, Favorite, Beaten by Byrd in Delaware Handicap; BYRD, 5 TO 1, FIRST IN DELAWARE AT SPA Wins From Percentage, OddsOn Favorite, by 3 Lengths--Only Three Starters.LIGHT CARBINE IS LASTClaim of Foul Is Not Allowed asHelsdelite Takes Chase--High Strung Triumphs. Byrd in Front at Start. High Strung Takes Oswego. | True | BY Bryan Field. Special To the New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/developing-liberia.html | DEVELOPING LIBERIA. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/sixteenstory-apartment-to-be-erected-by-aa-paterno-at-93d-street.html | SIXTEEN-STORY APARTMENT.; To Be Erected by A.A. Paterno at 93d Street and Amsterdam Avenue. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/germans-test-automatic-radio-warship-a-phantom-ship-without-a-man.html | Germans Test Automatic Radio Warship, A Phantom Ship Without a Man on Board | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/shoemaker-85-will-celebrate-birthday-by-working-at-bench.html | Shoemaker, 85, Will Celebrate Birthday by Working at Bench | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/gives-100000-to-union-tp-ellis-of-worcester-aids-the-pressmens.html | GIVES $100,000 TO UNION; T.P. Ellis of Worcester Aids the Pressmen's Orphan Home. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/vanderbilt-yacht-menaced-by-fire-blazing-motorboat-drifts-on-pelham.html | VANDERBILT YACHT MENACED BY FIRE; Blazing Motorboat Drifts on Pelham Bay Toward Ara Till Halted by Ferryboat. BLAST FELLS POLICEMAN He Is Thrown Into Water, but Swims to Safety--$15,000 Craft Is Destroyed. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/engineer-unable-to-eat-dies.html | Engineer, Unable to Eat, Dies. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/police-department.html | Police Department. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/gh-wilcox-in-new-office.html | G.H. Wilcox in New Office. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/eighth-av-paving-bids-low-miller-says-total-of-265263-is-less-than.html | EIGHTH AV. PAVING BIDS LOW; Miller Says Total of $265,263 Is Less Than Appropriation. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/girl-near-record-in-sandy-hook-swim-leah-riley-15-crosses-from-the.html | GIRL NEAR RECORD IN SANDY HOOK SWIM; Leah Riley, 15, Crosses From the Battery in 7 Hours Despite Slow Beginning. WEARS AL SMITH BUTTON She Is Second Girl to Accomplish Feat--Gertrude Ederle Was 19 Minutes Faster in 1925. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/tried-for-having-drugs-eleventh-policeman-faces-charge-of-retaining.html | TRIED FOR HAVING DRUGS; Eleventh Policeman Faces Charge of Retaining Narcotics. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/stocks-more-active-in-counter-market-banks-and-insurance-shares.html | STOCKS MORE ACTIVE IN COUNTER MARKET; Banks and Insurance Shares Steady, Industrials Firm, Many Issues Strong. | True | | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/mackay-land-wires-put-at-20603725-valuation-is-fixed-by-icc-on.html | MACKAY LAND WIRES PUT AT $20,603,725; Valuation Is Fixed by I.C.C. on 'Owned' and 'Used' Postal System in Nation. OTHER ACTIVITIES EXCLUDED Cable Lines and Investment Trade Not Considered for Rate-Making Purposes--Company to Protest. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/dance-teachers-show-steps-demonstrated-cover-all-vognes-of-fifty.html | DANCE TEACHERS SHOW; Steps Demonstrated Cover All Vognes of Fifty Years-- Society Names Officers. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/balchen-arrives-with-byrd-plane-forced-down-at-albany-airport-by.html | BALCHEN ARRIVES WITH BYRD PLANE; Forced Down at Albany Airport by Motor Trouble En Route From Buffalo. STOWAWAY IS ASSAILED Negro, Reported Once Arrested in Jersey City, May Not Get Chance to Go to Antarctic. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/money.html | MONEY. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/other-nations-to-join-rumania-wishes-to-aid-in-main-taining-antiwar.html | OTHER NATIONS TO JOIN.; Rumania Wishes to Aid in Main= taining Anti=War Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/dogs-to-race-in-water-surf-city-nj-plans-to-test-canine-swimming.html | DOGS TO RACE IN WATER; Surf City (N.J.) Plans to Test Canine Swimming Speed. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/panama-to-have-beer-war-isthmus-foresees-5cent-schooners-as.html | PANAMA TO HAVE BEER WAR.; Isthmus Foresees 5-Cent Schooners as Breweries Cut Prices. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/womans-skeleton-found-bones-are-unearthed-by-man-digging-in.html | WOMAN'S SKELETON FOUND.; Bones Are Unearthed by Man Digging in Westwood (N.J.) Field. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/philadelphia-gangs-allied-with-chicago-witness-before-grand-jury.html | PHILADELPHIA GANGS ALLIED WITH CHICAGO; Witness Before Grand Jury Connects Local Bootlegger and "Scarface Al" Capone. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/find-no-civic-reception-two-girls-miss-greeting-after-7000-mile.html | FIND NO CIVIC RECEPTION.; Two Girls Miss Greeting After 7,000 Mile Drive to City Hall. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/miss-earhart-flies-at-rye-gives-exhibition-using-polo-field-for.html | MISS EARHART FLIES AT RYE.; Gives Exhibition, Using Polo Field for Starting and Landing. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/held-in-poisoning-of-3-in-new-britain-woman-and-brotlerinlaw.html | HELD IN POISONING OF 3 IN NEW BRITAIN; Woman and Brotler-in-Law Suspected of Plotting Death of Former's Husband. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/cotton-prices-drop-after-opening-rise-volume-of-offerings-causes.html | COTTON PRICES DROP AFTER OPENING RISE; Volume of Offerings Causes Decline of 13 to 17 Points Net in Day's Trading. LITTLE SPECULATIVE SPIRIT Too Much Unanimity About Size of Crop--Hedging Operations Help Depress Market. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/hospital-aide-held-for-beating-patient-counsel-asking-court.html | HOSPITAL AIDE HELD FOR BEATING PATIENT; Counsel, Asking Court Leniency, Says St. Marks Orderly Was Probably Intoxicated. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/hoover-aides-cut-cost-of-campaign-committee-ordered-to-reduce.html | HOOVER AIDES CUT COST OF CAMPAIGN; Committee, Ordered to Reduce Expenses, Strives to Keep Within $3,000,000 Limit. INCREASE IN FUND DENIED State Organizations Will Bear Brunt of Work-- Nominee Confers on His Speaking Tour. Hoover Considers Speaking Tour. 150 Volunteer Speakers. HOOVER AIDES CUT COST OF CAMPAIGN Secretive About Horace H. Mann. Emphasizes Waterway Issue. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/high-tribute-paid-to-slain-policeman-warren-and-officers-escort-the.html | HIGH TRIBUTE PAID TO SLAIN POLICEMAN; Warren and Officers Escort the Body of Joseph Dursec, Victim of Gunman in Hold-Up. TWO THUGS ARE ARRAIGNED Face Murder Charge in Killing of the Patrolman in Raid on Third Avenue Store. Honor Escort Meets Cortege. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/father-in-truck-kills-own-child.html | Father in Truck Kills Own Child. | True | | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/argues-on-vocafilm-stock-lawyer-asks-court-to-award-him-part-of.html | ARGUES ON VOCAFILM STOCK; Lawyer Asks Court to Award Him Part of 15,000 Shares. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/extra-dividend-declared.html | EXTRA DIVIDEND DECLARED. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/boys-neck-probably-broken-in-dive.html | Boy's Neck Probably Broken in Dive | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/jockey-marsters-improved.html | Jockey Marsters Improved. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/royals-beat-jersey-city-montreal-advances-to-fifth-place-by-4-to-3.html | ROYALS BEAT JERSEY CITY.; Montreal Advances to Fifth Place by 4 to 3 Triumph. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/packard-sales-jump-to-record-figures-company-reports-large-increase.html | PACKARD SALES JUMP TO RECORD FIGURES; Company Reports Large Increase in Metropolitan Area--Predicts Extension of Business. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/phillies-shut-out-pittsburgh-4-to-0-willoughby-holds-losers-to-5.html | PHILLIES SHUT OUT PITTSBURGH, 4 TO 0; Willoughby Holds Losers to 5 Hits--Reds Take Undisputed Possession of 4th Place. PHILS' RALLY IN 5TH WINS Brame Pounded for Four Runs After Pop Fly Falls Safe--Game Lasts Only Seven Innings. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/postpones-murder-plea-judge-will-assign-counsel-to-girl-held-in.html | POSTPONES MURDER PLEA.; Judge Will Assign Counsel to Girl Held in Elizabeth St. Shooting. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/two-flee-ellis-island-alien-rescued-after-swimming-five.html | TWO FLEE ELLIS ISLAND.; Alien Rescued After Swimming Five Hours--Another Feared Drowned. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/jersey-druggists-get-warning.html | Jersey Druggists Get Warning | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/asks-federal-welfare-aid-dr-deardorff-cites-progress-made-by.html | ASKS FEDERAL WELFARE AID.; Dr. Deardorff Cites Progress Made by European Governments. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/five-steamships-due-to-leave-port-today-two-others-expected-to.html | FIVE STEAMSHIPS DUE TO LEAVE PORT TODAY; Two Others Expected to Arrive--Mauretania and Resolute Bring Homecomers. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/stocks-soar-higher-on-rush-of-buying-but-profittaking-reduces-gains.html | STOCKS SOAR HIGHER ON RUSH OF BUYING; But Profit-Taking Reduces Gains of Most Active Issues in Final Hour. 3,721,000 SHARES TRADED Easy Money and Favorable Earnings Are Factors in Rise--Price Averages Reach Peak for Year. Steel Lower in Heavy Trading. Easy Money Aids Advance. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/to-add-insurance-capital.html | To Add Insurance Capital. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/pocantico-pastor-weds-rev-lh-bent-and-mrs-cornell-whose-mates-ran.html | POCANTICO PASTOR WEDS; Rev. L.H. Bent and Mrs. Cornell, Whose Mates Ran Off, Are Married. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/wins-plea-in-richmond-bus-fight.html | Wins Plea in Richmond Bus Fight. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/child-unhurt-in-fourstory-fall.html | Child Unhurt in Four-Story Fall. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/charges-gem-swindle-woman-says-man-got-1200-for-diamond-and.html | CHARGES GEM SWINDLE.; Woman Says Man Got $1,200 for Diamond and Vanished. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/600-boys-visit-denmark-americans-start-a-fortnights-vacation-in.html | 600 BOYS VISIT DENMARK.; Americans Start a Fortnight's Vacation in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/to-ask-court-house-demolition-bids.html | To Ask Court House Demolition Bids | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/rp-mdougall-73-cotton-broker-dies-former-president-of-exchange-here.html | R.P. M'DOUGALL, 73, COTTON BROKER, DIES; Former President of Exchange Here Was a Member for Nearly Half a Century. WAS IN POOR HEALTH A YEAR Succumbs in Hospital After Being Removed From Summer Home on Fire Island. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/murder-mystery-is-quickly-solved-newark-police-find-slain-girl-in-a.html | 'MURDER MYSTERY' IS QUICKLY SOLVED; Newark Police Find "Slain Girl" in Auto Was Unconscious From Liquor. STILL HUNT ANOTHER BODY Berry Picker Describes Coming on It in a Swamp Beside Railroad Tracks. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/49-stations-linked-in-robinson-hookup-entire-nation-covered-for.html | 49 STATIONS LINKED IN ROBINSON HOOK-UP; Entire Nation Covered for Notification Ceremony FromHot Springs Tonight.WOR TO BROADCAST HERERaskob Will Preside and BowersWill Formally Tell Senator Hels Smith Running Mate. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/braves-beat-giants-who-drop-to-third-athletics-cut-yanks-lead-to-2.html | Braves Beat Giants, Who Drop to Third; Athletics Cut Yanks' Lead to 2 Games; GIANTS AGAIN LOSE AND DROP TO THIRD Bow to Braves for Third Time in Row, 8-3-- McGrawmen Lose Seven Straight. CANTWELL SCORES EASILY Yields Eight Hits to Former Team Mates--Homers for Lindstrom, Jackson. CUBS TAKE SECOND PLACE Top New York by Fraction of a Point--Cards Lead Giants by Six Games. Braves Cause Downfall. McGraw Ill at Home. | True | By Richards Vidmer. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/washington-on-bigotry-letter-quoted-by-fd-roosevelt-in-reply-to.html | WASHINGTON ON BIGOTRY.; Letter Quoted by F.D. Roosevelt in Reply to Smith Foes. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/heat-and-humidity-distress-the-city-temperature-reaches-88-and.html | HEAT AND HUMIDITY DISTRESS THE CITY; Temperature Reaches 88 and Forecast Is for Two More Days of Suffering. MANY SLEEP AT BEACHES Several Persons Are Overcome in Streets--Government Offices in Washington Close Early. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/atlantian-on-maiden-trip-new-cargo-carrier-is-bound-for-mexico-from.html | ATLANTIAN ON MAIDEN TRIP.; New Cargo Carrier Is Bound for Mexico From Liverpool. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/torup-ii-home-first-triumphs-in-class-0-by-4-minutes-over-nausea.html | TORUP II HOME FIRST; Triumphs in Class 0 by 4 Minutes Over Nausea, Which Is Sailed by Miss Bobo Cox. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/gray-goods-market-stronger.html | Gray Goods Market Stronger. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/atchison-to-decide-financing-of-orient-action-by-board-here-early.html | ATCHISON TO DECIDE FINANCING OF ORIENT; Action by Board Here Early Next Month--Stock Offering Believed Possible. DEAL INVOLVES $14,507,500 Issuance of More Shares Would Provide Holders With Rights-- Price Now Around 194. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/water-carnival-at-milbrook-club.html | Water Carnival at Milbrook Club. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/boy-rescued-in-newark-bay.html | Boy Rescued in Newark Bay. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/british-name-cricket-team-that-will-tour-in-australia.html | British Name Cricket Team That Will Tour in Australia | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/new-clues-aid-hunt-for-six-mexicans-secret-service-men-come-mere-to.html | NEW CLUES AID HUNT FOR SIX MEXICANS; Secret Service Men Come Mere to Trace Fugitives Wanted in Obregon Murder. EXPECT ARRESTS TODAY Witnesses From Mexico Will Be Summoned to Join Contest Over Extradition. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/henry-chalfant-62-dies-in-biarritz-pittsburgh-manufacturer-and.html | HENRY CHALFANT, 62, DIES IN BIARRITZ; Pittsburgh Manufacturer and Banker Went to Europe in July With the Rev. Dr. Kammerer. | True | Special to The New York Times. | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/roger-baldwin-sues-his-wife-for-divorce-son-of-the-late-governor-of.html | ROGER BALDWIN SUES HIS WIFE FOR DIVORCE; Son of the Late Governor of Connecticut Charges Cruelty OverLong Period. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/asks-catinella-to-run-delegation-wants-him-to-seek-nomination-for.html | ASKS CATINELLA TO RUN.; Delegation Wants Him to Seek Nomination for Lieutenant Governorship. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/weather-hot-and-dry-in-the-cotton-belt-corn-is-damaged-by-drought.html | WEATHER HOT AND DRY IN THE COTTON BELT; Corn Is Damaged by Drought in South Dakota and Nebraska-- Wheat Harvest Is Completed. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/syracuse-paper-for-smith-herald-which-backed-cleveland-and-wilson.html | SYRACUSE PAPER FOR SMITH; Herald, Which Backed Cleveland and Wilson, Comes Out for Governor | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/robinson-prepares-for-southland-tour-spends-eve-of-notification.html | ROBINSON PREPARES FOR SOUTHLAND TOUR; Spends Eve of Notification Ceremony Writing Speeches--Nominee on Air Tonight. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/foreign-shanghai-shuts-wang-bureau-natives-are-incensed-by-closing.html | FOREIGN SHANGHAI SHUTS WANG BUREAU; Natives Are Incensed by Closing of Their Intelligence Office Without Warning. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/tombs-prison-is-denounced-by-boylan-as-among-four-worst-in-the.html | Tombs Prison Is Denounced by Boylan As Among Four Worst in the Nation | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/shaving-brush-starts-fight-at-sea.html | Shaving Brush Starts Fight at Sea. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/canada-lowers-crop-fund-rate.html | Canada Lowers Crop Fund Rate. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/gitlow-attacks-green-communist-says-af-of-l-head-virtually-endorsed.html | GITLOW ATTACKS GREEN.; Communist Says A.F. of L. Head Virtually Endorsed Smith. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/new-yorkers-win-at-camp-battery-d-gets-53-points-in-athletic-events.html | NEW YORKERS WIN AT CAMP.; Battery D Gets 53 Points in Athletic Events at Fort Hancock. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/accident-insurance.html | ACCIDENT INSURANCE. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/mrs-stetson-quits-radio-says-she-will-rise-higher-in-work-of-mental.html | MRS. STETSON QUITS RADIO.; Says She Will Rise Higher in Work of Mental Reflection. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/fight-grackles-at-new-rochelle.html | Fight Grackles at New Rochelle. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/upman-and-blauer-reach-junior-final-cuban-eliminates-jones-1210-61.html | UPMAN AND BLAUER REACH JUNIOR FINAL; Cuban Eliminates Jones, 12-10, 6-1, in Metropolitan Tennis at Briarcliff Manor. MENDEL IS VANQUISHED Miss Surber Wins Girls' Singles and Mixed Doubles Titles, Giving Her Three for Tourney. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/athletics-triumph-trail-by-212-games-gain-on-idle-yanks-by.html | ATHLETICS TRIUMPH; TRAIL BY 21-2 GAMES; Gain on Idle Yanks by Defeating White Sox, 6 to 2,While 20,000 Look On.BLACKBURNE IS BANISHED Escorted Off Field by Police AfterRow With Umpire-- Haas LeadsMackmen's Assault. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/prr-train-is-derailed-fireman-is-fatally-hurt-as-casting-tears-off.html | P.R.R. TRAIN IS DERAILED.; Fireman Is Fatally Hurt as Casting Tears Off Engine Cab at Canton, O. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/review-of-the-day-in-realty-market-block-front-on-upper-broadway.html | REVIEW OF THE DAY IN REALTY MARKET; Block Front on Upper Broadway Resold to Builders forApartment Site.ABOUT $1,300,000 INVOLVEDRoth Realty Co. Buys Lexington Av. Corner Improved WithSeven-Story Tenement. Lexington Avenue Corner Sale. Amsterdam Avenue Deal. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/army-horses-take-2-blues-in-show-jose-aleshire-and-miss-america.html | ARMY HORSES TAKE 2 BLUES IN SHOW; Jose Aleshire and Miss America Score in Jumping Classes at Syracuse. GIMBEL ENTRANT TRIUMPHS Captain Doane Wins Twice and Each Time Beats George Williams, the Army Ace. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/halts-coal-horse-rodeos-orange-judge-warns-children-to-use-brooms.html | HALTS COAL HORSE RODEOS.; Orange Judge Warns Children to Use Brooms for Bronchos. | True | Special to The New York Times. | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/celebrate-battle-of-rhode-island-officials-of-nation-and-state-and.html | CELEBRATE BATTLE OF RHODE ISLAND; Officials of Nation and State and Thousands of Citizens Gather at Newport. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/bars-preferential-in-discount-rates-reserve-board-rejects-proposal.html | BARS PREFERENTIAL IN DISCOUNT RATES; Reserve Board Rejects Proposal as to Bank Loans on Government Bonds. SEES INFLATION IN SCHEME Altering Even Rate Policy Would Upset Country Financially, Formal Statement Says. FEDERAL CREDIT INVOLVED Suggestion of Unnamed Clearing House That Plan Would Aid Treasury Spurned by Mellon. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/prices-advancing-in-steel-industry-mills-reported-determined-to.html | PRICES ADVANCING IN STEEL INDUSTRY; Mills Reported Determined to Establish Higher Levels for Last Part of Year. RATE OF PRODUCTION GAINS Output Largely in Response to Old Contracts--New Orders Less in Volume. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/a-moral-guarantee.html | A MORAL GUARANTEE. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/buffalo-takes-2-games-wins-by-forfeit-when-baltimore-leads-30-then.html | BUFFALO TAKES 2 GAMES.; Wins by Forfeit When Baltimore Leads, 3-0, Then Triumphs, 5-4. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/irt-crash-baffles-banton-at-hearing-questions-employes-but-finds-no.html | I.R.T. CRASH BAFFLES BANTON AT HEARING; Questions Employes, but Finds No Clue to Cause of Wreck-- Learns Two Were in Tower. CLAIMS INQUIRY STARTED Wasservogel Calls the Road's Agents to Tell of Settlements --14 Minor Cases Adjusted. Motorman in Tower at Time. Crew of Empty Train Testify. Claim Preparations Related. I.R.T. CRASH BAFFLES BANTON AT HEARING Eastman Offers Arbitration. Hedley Awaits Inquiry Results. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/three-girls-lost-near-toms-river.html | Three Girls Lost Near Toms River. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/rubber-market-firmer-prices-rise-slightly-although-volume-of.html | RUBBER MARKET FIRMER.; Prices Rise Slightly, Although Volume of Business Decreases. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/hagen-victor-1-up-and-leads-farrell-wins-first-36hole-match-at.html | HAGEN VICTOR, 1 UP, AND LEADS FARRELL; Wins First 36-Hole Match at Detroit in Series for Unofficial World's Title. HAGEN ONE DOWN AT 18TH Squares Contest at 28th and Takes Lead With Birdie 3 on 30th--Has 149 to Loser's 150. Hagen Finishes in 149. Hagen Plays Steady Game. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/president-to-hear-how-campaign-goes-warren-brown-and-meyer-will.html | PRESIDENT TO HEAR HOW CAMPAIGN GOES; Warren, Brown and Meyer Will Post Him on Michigan, Ohio and Farm States. EXECUTIVE HOOKS GRAYLING Lands Wary Fish of Montana Tribs on Night Angling Trip--Rolf Lium to See Coolidge on Friday. Keeps Eye on Campaign Progress. Has His Grayling for Breakfast. | True | From a Staff Correspondent of The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/pussyfoot-hits-at-smith-declares-governors-liquor-plan-would-need.html | 'PUSSYFOOT' HITS AT SMITH; Declares Governor's Liquor Plan Would Need 120,000 Men. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/foley-and-larsen-draw-rioux-knocks-out-romero-rojas-in-third-in.html | FOLEY AND LARSEN DRAW.; Rioux Knocks Out Romero Rojas in Third in Montreal Bout. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/uncle-sam-landlord-abroad.html | UNCLE SAM, LANDLORD ABROAD. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/14-missing-as-boat-overturns-in-the-ohio-river-steamers-crew-of-12.html | 14 MISSING AS BOAT OVERTURNS IN THE OHIO; River Steamer's Crew of 12 Men and Two Women Feared Lost at Aliquipha, Pa. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/miss-oliphant-to-wed-ceremony-will-be-performed-at-brides-montclair.html | MISS OLIPHANT TO WED; Ceremony Will Be Performed at Bride's Montclair Home by Her Cousin. Smith--Strong. Crane--Cruikshank. | True | Special to The New York Times. | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/markets-in-london-paris-and-berlin-british-industrials-more-active.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials More Active -- Gramaphone, Shipping and Oil Shares Rise. LONDON MONEY HARDENS Paris Shows Upward Tendency-- Berlin Is Strong With Potash and Mining Booms. | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/soft-coal-production-steady.html | Soft Coal Production Steady. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/robins-score-by-85-in-perth-amboy-game-national-leaguers-beat.html | ROBINS SCORE BY 8-5 IN PERTH AMBOY GAME; National Leaguers Beat Semi-Pro Team in Exhibition--Victors Use Three Pitchers. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/commodity-prices-cash-grains-reactotton-sags-butter-coffee-and-tin.html | COMMODITY PRICES; Cash Grains React-- Cotton Sags --Butter, Coffee and Tin Improve. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/bermuda-will-send-four-yachts-here-crews-and-craft-to-leave-on.html | BERMUDA WILL SEND FOUR YACHTS HERE; Crews and Craft to Leave on Saturday for Tests Sept. 9 andSept. 13, 14, 16. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/monthend-to-call-for-400000000-banks-preparing-for-dividend-and.html | MONTH-END TO CALL FOR $400,000,000; Banks Preparing for Dividend and Interest Payments and Holiday Needs. PROBLEM FOR NEXT WEEK New Rules for Handling of Loans for Corporations to Go Into Effect on Tuesday. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/stitches-is-winner-at-arlington-park-leads-field-of-four-in-feature.html | STITCHES IS WINNER AT ARLINGTON PARK; Leads Field of Four in Feature at Six Furlongs Over a Sloppy Track. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/argentine-envoy-guest-at-luncheon-panamerican-society-honors.html | ARGENTINE ENVOY GUEST AT LUNCHEON; Pan-American Society Honors Malbran, on Way to Succeed Pueyrredon at Capital. PRAISES HOSPITALITY HERE And Urges Our Cooperation With Latin Neighbors-- Polo Players at Gathering. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/veteran-waiter-missing-10-weeks.html | Veteran Waiter Missing 10 Weeks. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/girl-blackjacked-in-park.html | Girl Blackjacked in Park. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/joie-ray-may-compete-confers-with-officials-regarding-possible.html | JOIE RAY MAY COMPETE; Confers With Officials Regarding Possible Professional Race-- Seek El Onafi for Contest. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/more-glidden-stock-proposed.html | More Glidden Stock Proposed. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/man-killed-by-commuters-train.html | Man Killed by Commuters' Train. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/naval-orders.html | Naval Orders. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/endorse-smiths-stand-idaho-democrats-put-enforcement-of-all-laws-in.html | ENDORSE SMITH'S STAND.; Idaho Democrats Put Enforcement of All Laws in Platform. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/compensation-paid-to-93000-in-state-awards-to-workers-injured-in.html | COMPENSATION PAID TO 93,000 IN STATE; Awards to Workers Injured in Fiscal Year Ending June 30 Totaled $28,003,075. HUGE LOSS TO INDUSTRY Equivalent to Labor of 40,000 Persons for a Year, Declares Commissioner Hamilton. Maximum Increased by Law. Heavy Loss in Productive Labor. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/british-note-kellogg-avoids-england-one-paper-sees-attempt-to-gain.html | BRITISH NOTE KELLOGG AVOIDS ENGLAND; One Paper Sees Attempt to Gain Irish-American Votes for Hoover. | True | Special Cable to THE NEW YORK TIMES. | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/richards-rides-100th-winner-of-season-in-english-racing.html | Richards Rides 100th Winner Of Season in English Racing | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/sees-smith-fitted-as-world-leader-morgenthau-says-nominee-has-the.html | SEES SMITH FITTED AS WORLD LEADER; Morgenthau Says Nominee Has the Strength to Assume Wilson's Mantle. AND THE RIGHT TRAINING Declares Europe Looks to Us for a Moral Champion and That Governor Is the Man. Lauds Raskob Organization. Look for Moral Leadership. Sees Shift in Party Lines. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/municipal-loans-awards-announcements-and-offerings-of-public-issues.html | MUNICIPAL LOANS; Awards, Announcements and Offerings of Public Issues for Various Purposes. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/guild-players-land-today-lynn-fontanne-and-alfred-lunt-to-open.html | GUILD PLAYERS LAND TODAY; Lynn Fontanne and Alfred Lunt to Open Season in Cleveland Sept. 10. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/shot-halts-theft-suspect-wounded-fugitive-is-seized-in-chase-as.html | SHOT HALTS THEFT SUSPECT; Wounded Fugitive Is Seized in Chase as Auto Looter. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/seized-in-30000-theft-steamship-passenger-agent-will-be-arraigned.html | SEIZED IN $30,000 THEFT.; Steamship Passenger Agent Will Be Arraigned Tomorrow. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/theatre-notables-mourn-mrscohan-old-and-young-actors-fill-the.html | THEATRE NOTABLES MOURN MRS.COHAN; Old and Young Actors Fill the Church of the Blessed Sacrament at Services.BIG LOADS OF FLOWERSMass Celebrated for George M. Cohan's Mother by Rev. W.J.Walsh--Burial in Woodlawn. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/to-stage-mimic-battle-new-york-guardsmen-to-have-divisional.html | TO STAGE MIMIC BATTLE; New York Guardsmen to Have Divisional Operations Next Tuesday. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/to-denounce-rum-treaty-cuba-finds-it-harmful-to-its-own-native.html | TO DENOUNCE RUM TREATY.; Cuba Finds It Harmful to Its Own Native Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/three-drown-in-hudson-two-boy-swimmers-are-victims-man-lost-when.html | THREE DROWN IN HUDSON.; Two Boy Swimmers Are Victims-- Man Lost When Boat Upsets. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/moffatt-is-victor-in-montauk-golf-medalist-advances-to-the.html | MOFFATT IS VICTOR IN MONTAUK GOLF; Medalist Advances to the SemiFinal, With Flanagan, Lanman and Dickerson.ELIMINATES MORSE, 2 UPScores His Second Victory AfterDefeating Winters in FirstRound by 5 and 4. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/nine-mexican-rebels-killed.html | Nine Mexican Rebels Killed. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/floats-10-hours-on-sound-newark-man-dizzy-falls-from-boat-to-awake.html | FLOATS 10 HOURS ON SOUND; Newark Man, Dizzy, Falls From Boat to Awake in Hospital. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/bombing-london.html | BOMBING LONDON. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/will-rogers-has-a-scheme-for-stopping-all-wars.html | Will Rogers Has a Scheme For Stopping All Wars | True | WILL ROGERS. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/crowd-of-165000-expected-at-navynotre-dame-contest.html | Crowd of 165,000 Expected At Navy-Notre Dame Contest | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/ethel-hertle-first-in-marathon-swim-new-yorker-leads-fiftythree.html | ETHEL HERTLE FIRST IN MARATHON SWIM; New Yorker Leads Fifty-three Other Girls at Toronto, Capturing $10,000 Prize. AMERICANS SWEEP RACE Win All Five Money Prizes in Ten-Mile Event--Miss Ederle in Sixth Place. Denver Girl Presses Leader. Crowd Waits for "Trudy." ETHEL HERTLE FIRST IN MARATHON SWIM Girls in Thrilling Finish. Cold Water Hampers Swimmers. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/adherences-to-pact-peru-and-liberia-send-acceptances-and-five.html | ADHERENCES TO PACT; Peru and Liberia Send Acceptances and Five NationsAnnounce Intention.AMERICAN ROLE LAUDEDKellogg Anti-War Treaty Is Calleda "Glorious Stage in the History of Humanity." Note From Peruvian Envoy. Communication From Liberia. Message From Bolivia. Note From Cuban Foreign Office. | True | Special to The New York Times. | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/meningitis-closes-camp-three-boys-stricken-in-palisades-park197.html | MENINGITIS CLOSES CAMP.; Three Boys Stricken In Palisades Park--197 Sent to Homes. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/japan-read-to-negotiate-but-last-chinese-note-on-treaty-will-not-be.html | JAPAN READ TO NEGOTIATE.; But Last Chinese Note on Treaty Will Not Be Answered. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/new-york-central-rights-expire.html | New York Central Rights Expire. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/austrians-nominate-doctor-for-president-professor-pirquets-only.html | AUSTRIANS NOMINATE DOCTOR FOR PRESIDENT; Professor Pirquet's Only Opponent Is Professor Wettstein,a Botanist. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/consolidation-in-radio-field.html | Consolidation in Radio Field. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/rasscopper-record-set-canadian-output-reached-highest-mark-24054657.html | RASS-COPPER RECORD SET.; Canadian Output Reached Highest Mark, $24,054,657, in 1927. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/warren-to-ask-rise-in-1929-police-fund-reported-he-will-seek.html | WARREN TO ASK RISE IN 1929 POLICE FUND; Reported He Will Seek $45,000,000, a $2,000,000 Increase, From Budget Makers.$1,187,000 FOR SALARIES$226,000 to Pay 200 New Menand $576,000 for Advance in Mandatory Pension Item,DORMAN ALSO WANTS MOREIncrease of $966,672 Intended Partly for Equipping SevenNew Fire Houses. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/wl-mellon-phones-over-sea-hoover-campaign-orders.html | W.L. Mellon Phones Over Sea Hoover Campaign Orders | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/hoppe-wins-six-in-row-beats-mccann-5016-and-hughes-by-5028-at.html | HOPPE WINS SIX IN ROW.; Beats McCann, 50-16, and Hughes by 50-28 at 3-Cushions. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/colombian-city-calls-bonds.html | Colombian City Calls Bonds. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/german-pilots-plan-risctics-and-zimmermann-hope-to-reach-japan.html | GERMAN PILOTS PLAN; Risctics and Zimmermann Hope to Reach Japan Breaking Distance and Endurance Records. | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/resolute-to-end-cruise-here-today.html | Resolute to End Cruise Here Today. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/hoyt-shoe-company-reorganized.html | Hoyt Shoe Company Reorganized. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/vacarelli-stops-rosen-brooklyn-boxer-defeats-new-yorker-in-main.html | VACARELLI STOPS ROSEN.; Brooklyn Boxer Defeats New Yorker in Main Bout at Troy. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/would-lift-karolyi-ban-counts-attorney-and-liberties-union-to-seek.html | WOULD LIFT KAROLYI BAN.; Count's Attorney and Liberties Union to Seek Visa. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/tubercular-deaths-drop-expert-says-higher-wages-and-better.html | TUBERCULAR DEATHS DROP.; Expert Says Higher Wages and Better Conditions Get Result. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/macdougall-takes-junior-rifle-test-wins-group-a-pronesitting-match.html | MACDOUGALL TAKES JUNIOR RIFLE TEST; Wins Group A Prone-Sitting Match at Camp Perry With 389--Wilkens Second. WILES FIRST IN GROUP B Chicago Boy Shows Way With 372 Total, Leading Stewart of Wilmington by Eight. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/beverly-juniors-win-yacht-title-bayside-of-long-island-sound.html | BEVERLY JUNIORS WIN YACHT TITLE; Bayside of Long Island Sound Finishes Second in National Regatta at Marblehead. CUDAHY IS STAR SKIPPER Beats Eastern Crew by 16 Seconds and Bayside by More Than Two Minutes. | True | Special to The New York Times. | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/experts-to-discuss-new-coal-methods-dr-ts-baker-tells-of-coming.html | EXPERTS TO DISCUSS NEW COAL METHODS; Dr. T. S. Baker Tells of Coming World Bituminous Meeting to Be Held at Pittsburgh. LIQUEFACTION ON PROGRAM Hydrogenation in Germany to Be Explained--Other Research Problems Before Delegates. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/canadian-equals-dash-record.html | Canadian Equals Dash Record. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/dundeethompson-bout-off.html | Dundee-Thompson Bout Off. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/r-hoe-co-to-sell-notes-800000-issue-to-be-offered-with-stock-to.html | R. HOE & CO. TO SELL NOTES; $800,000 Issue to Be Offered With Stock to Shareholders. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/ridgeway-beats-cohen-union-city-fighter-gets-10round-decision-over.html | RIDGEWAY BEATS COHEN.; Union City Fighter Gets 10-Round Decision Over New York Boy. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/alienists-ask-writ-for-moran-fees-three-sue-to-compel-berry-to-pay.html | ALIENISTS ASK WRIT FOR MORAN FEES; Three Sue to Compel Berry to Pay Them $4,000 Each for Examining Slayer. BILLS TERMED EXCESSIVE Controller's Aide Declares That Granting of Them Would Set Mischievous Precedent. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/church-skyscraper-plans-filed.html | Church Skyscraper Plans Filed. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/blaine-still-undecided-wisconsin-senator-awaits-hoovers-stand-on.html | BLAINE STILL UNDECIDED.; Wisconsin Senator Awaits Hoover's Stand on Labor Injunctions. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/walter-dear-wins-12500-trot-stake-goes-fastest-heats-for-2yearolds.html | WALTER DEAR WINS $12,500 TROT STAKE; Goes Fastest Heats for 2-YearOlds This Season to Take the Wet Weather. STONE MOUNTAIN FIRST Captures Consolation Division at State Fair--Riley Paces Mile in 2:03 in Claiming Race. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Atlas Plywood Corporation. Galesburg Coulter-Disc Company. American Commercial Alcohol. Stromberg Carburetor Company. Economy Grocery Stores. Consolidated Retail Stores. Telautograph Corporation. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/urges-state-labor-lead-in-smith-move-tobin-tells-rochester.html | URGES STATE LABOR LEAD IN SMITH MOVE; Tobin Tells Rochester Gathering Other Federations Will Follow New York. CONVENTION TO ACT TODAY Lunn, Adding Plea for Democratic Endorsements, Cites Governor's "Human" Record. Praises Smith's Stand on Laws. Men Displaced by Machines. Tobin Urges Militant Policy. | True | From a Staff Correspondent of The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/buyers-on-staten-island.html | Buyers on Staten Island. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/haiti-asks-outside-help-president-borno-reports-100000-facing.html | HAITI ASKS OUTSIDE HELP.; President Borno Reports 100,000 Facing Starvation. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/to-come-as-legion-guest-head-of-french-war-blinded-will-attend-san.html | TO COME AS LEGION GUEST.; Head of French War Blinded Will Attend San Antonio Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/herrick-gives-costes-american-flying-cross-as-last-official-act.html | Herrick Gives Costes American Flying Cross As Last Official Act Before Starting Home | True | Special Cable to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/ask-garment-solidarity-speakers-discuss-strike-prospect-at.html | ASK GARMENT SOLIDARITY.; Speakers Discuss Strike Prospect at Dressmakers' Meeting. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/yanks-win-exhibiton-ruth-wallops-homer-paschals-twobagger-accounts.html | YANKS WIN EXHIBITON; RUTH WALLOPS HOMER; Paschal's Two-Bagger Accounts for New York's Victory, 7-6, Over Providence. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/favors-democratic-plank-missouri-farmers-body-assails-republican.html | FAVORS DEMOCRATIC PLANK.; Missouri Farmers' Body Assails Republican Action at Kansas City. | True | | C1B 782591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/new-bedford-tax-rate-up-goes-to-highest-mark-as-valuations-drop.html | NEW BEDFORD TAX RATE UP.; Goes to Highest Mark as Valuations Drop $14,611,000 in City. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/poles-delay-action-on-harriman-sale-government-urged-to-give.html | POLES DELAY ACTION ON HARRIMAN SALE; Government Urged to Give Possession of Silesian Concerns for 25 Years Only. | True | Wireless to THE NEW YORK TIMES. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/a-daughter-to-mrs-albert-shaw-jr.html | A Daughter to Mrs. Albert Shaw Jr. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/exjudge-criswell-dies-dean-of-the-venango-county-pa-bar-for-31.html | EX-JUDGE CRISWELL DIES.; Dean of the Venango County (Pa.) Bar for 31 Years. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/us-speedboat-tests-get-under-way-today-team-to-be-picked-to-race.html | U.S. SPEEDBOAT TESTS GET UNDER WAY TODAY; Team to Be Picked to Race Miss Carstairs, British Challenger-- Gar Wood May Not Compete. Gar Wood May Not Race. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/picked-a-policeman-for-first-burglary-dishwasher-renounces-career.html | PICKED A POLICEMAN FOR FIRST BURGLARY; Dishwasher Renounces Career of Crime After Officer Objects to Being Robbed. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/seven-win-scholarships-new-york-university-makes-law-school-awards.html | SEVEN WIN SCHOLARSHIPS.; New York University Makes Law School Awards for Year. | True | | C1B 782591 |
| 1928-08-30 | 1928-08-30 | https://www.nytimes.com/1928/08/30/archives/two-buckets-tied-to-boats-end-race-midget-crews-seek-practical.html | TWO BUCKETS TIED TO BOATS END RACE; Midget Crews Seek Practical Joker as Two Yachts Trail Because of Hidden Anchors.DAYS'S TESTS CALLED OFFOfficials at Port Washington OpenInvestigation, While Youths Go to a Magician's Show. | True | Special to The New York Times. | C1B 782591 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/fayolle-is-buried-near-by-napoleon-four-marshals-pallbearers-at.html | FAYOLLE IS BURIED NEAR BY NAPOLEON; Four Marshals Pallbearers at Great Military Funeral of War Leader. Joffre Absent From Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rumor-of-finding-amundsen-plane-untrue-norse-villages-deny.html | Rumor of Finding Amundsen Plane Untrue; Norse Villages Deny Discovery of Wreckage | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/trade-with-far-east-billion-in-six-months-volume-is-heavy-but.html | TRADE WITH FAR EAST BILLION IN SIX MONTHS; Volume Is Heavy, but Values Decline $68,500,000 From SamePeriod in 1927. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/commodity-prices-cash-grains-lard-and-cotton-reactother-articles.html | COMMODITY PRICES; Cash Grains, Lard and Cotton React--Other Articles. Firm. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/levine-wins-in-stamford-tennis.html | Levine Wins in Stamford Tennis. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/grand-jury-upholds-sale-of-dog-photos-rules-dongan-hills-system-is.html | GRAND JURY UPHOLDS SALE OF DOG PHOTOS; Rules Dongan Hills System Is Not Gambling--Shuffling Sam Beats Buck Hamper. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/lanman-wins-final-on-montauk-links-conquers-moffett-6-and-5-to-take.html | LANMAN WINS FINAL ON MONTAUK LINKS; Conquers Moffett, 6 and 5, to Take First Annual Amateur Invitation Tourney. SUBDUES FLANAGAN FIRST Scores Par 72 for 3 and 1 Victory in Semi-Finals as Moffett Beats Dickerson, 4 and 2. Moffett Beats Dickerson. Both Turn In 37 | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/douglass-inn-burns-in-maine.html | Douglass Inn Burns in Maine. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/claims-yemen-victory-over-british.html | Claims Yemen Victory Over British. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/new-york-woman-drowns-near-italy-miss-louise-moore-falls-from.html | NEW YORK WOMAN DROWNS NEAR ITALY; Miss Louise Moore Falls From Stateroom Porthole Between Genoa and Naples. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/money.html | MONEY. | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/robinson-plea-for-fairness-marks-acceptance-speech-to-a-rainsoaked.html | ROBINSON PLEA FOR FAIRNESS MARKS ACCEPTANCE SPEECH TO A RAIN-SOAKED THRONG; WARNS AGAINST PREJUDICE Vice Presidential Nominee Stresses Farm Aid and Prohibition Issues. HE DEFENDS SMITH'S STAND Room in Democratic Party for Those Who Differ on Dry Law, He Asserts. THRONG GATHERS IN STORM Downpour at Hot Springs, Ark., Stops Only as Senator Begins to Speak. Honored by Presidential Salute. Bowers Delivers Notification. He Weighs Prohibition Issue. Cites Smith's Record in Office. Night Black As He Speaks. Holds Conferences During Day. Day Is a State Holiday. Presidential Salute Fired. Ampitheatre Illumined. Crowd Shouts for Robinson. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/50000-hall-smith-at-syracuse-fair-record-crowd-at-the-grounds-gives.html | 50,000 HALL SMITH AT SYRACUSE FAIR; Record Crowd at the Grounds Gives Him an Ovation on Governor's Day. IN PERIL OF ANGRY BULL Nominee Narrowly Escapes the Hoofs of the Animal as It Rushes Past Him. DEDICATES FARM BUILDING Praises Progress in Agriculture-- Mingles With the Throng and Eats a Hot Dog. Frequent Cheers for "AL" Hailed by Crowds in Streets. Prefers Hot Dog to Chicken. Farm Labor Made Easier. | True | From a Staff Correspondent of The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/pequot-yacht-club-gains-final-round-trails-cedarhurst-in-race-but.html | PEQUOT YACHT CLUB GAINS FINAL ROUND; Trails Cedarhurst in Race, but Leads in Class A and Will Defend Midget Title. COLD SPRING HARBOR WINS Shows Way to B Group, While Stamford and American Crews Score in Division C. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/underground-village-of-early-picts-found-excavations-in-the-orkneys.html | UNDERGROUND VILLAGE OF EARLY PICTS FOUND; Excavations in the Orkneys Reveal Stone Huts, Roofed Streets and Two Skeletons. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/jamaica-aids-haiti-gale-victims.html | Jamaica Aids Haiti Gale Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/big-inquiry-for-structural-steel.html | Big Inquiry for Structural Steel. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rain-cancels-newark-bike-races.html | Rain Cancels Newark Bike Races. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Upset in Brokers' Loans. Talk of a Copper Merger. Final Railroad Earnings. Investment Trusts and Market. The Western Railway Dispute. Film and Radio Stocks. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/wants-to-find-daughter-paterson-woman-thinks-girl-is-here-she.html | WANTS TO FIND DAUGHTER.; Paterson Woman Thinks Girl Is Here, She Writes to Walker. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/farrell-breaks-record-lowers-groesbeck-mark-by-9-strokes-with-63-in.html | FARRELL BREAKS RECORD.; Lowers Groesbeck Mark by 9 Strokes With 63 in Foursome. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/fire-in-subway-store-halted-by-volunteers-passengers-aid-in.html | FIRE IN SUBWAY STORE HALTED BY VOLUNTEERS; Passengers Aid in Checking Small Blaze at Times Square Until the Engines Arrive. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/son-of-prr-vice-president-travels-in-cab-of-crack-train.html | Son of P.R.R. Vice President Travels in Cab of Crack Train | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/lays-death-plot-to-calles-obregon-laredo-texas-prosecutor-charges.html | LAYS DEATH PLOT TO CALLES, OBREGON; Laredo (Texas) Prosecutor Charges They Caused Killing of 2 Mexicans There in 1922. REPLIES TO WASHINGTON Gives His Reasons for Refusing Admittance to His Office of Calles Representatives. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/union-men-held-for-trial-three-in-newark-accused-of-beating-man-in.html | UNION MEN HELD FOR TRIAL; Three in Newark Accused of Beating Man in Political Row. | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/counter-market-dull-store-chains-strong-industrials-mixed-insurance.html | COUNTER MARKET DULL, STORE CHAINS STRONG; Industrials Mixed, Insurance and Bank Stocks Make Gains in Quiet Trading. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/thousands-gather-for-eucharistic-rite-50000-visitors-already-at.html | THOUSANDS GATHER FOR EUCHARISTIC RITE; 50,000 Visitors Already at Sydney for Opening Sept. 6--Ceretti Reads Papal Message. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/frederick-s-cozzens-funeral-of-marine-artist-and-yachtsman-to-be.html | FREDERICK S. COZZENS; Funeral of Marine Artist and Yachtsman to Be Held Today. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding eYars. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/mrs-smith-enjoys-fair-governors-wife-pays-night-visit-enjoys.html | MRS. SMITH ENJOYS FAIR.; Governor's Wife Pays Night Visit-- Enjoys Fireworks Display. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/denial-by-miss-talmadge-not-engaged-to-buster-collier-she-sayssails.html | DENIAL BY MISS TALMADGE.; Not Engaged to Buster Collier, She Says--Sails for Europe Tonight. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/exjudge-sued-for-taxes-government-charges-rockwood-failed-to-report.html | EX-JUDGE SUED FOR TAXES.; Government Charges Rockwood Failed to Report All Income. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/yacht-is-dismasted-in-cedarhurst-race-coquina-meets-with-accident.html | YACHT IS DISMASTED IN CEDARHURST RACE; Coquina Meets With Accident in Class O Event, Which Is Won by Torup 11. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/leak-silences-phone-lines-calls-between-lower-manhattan-and.html | LEAK SILENCES PHONE LINES; Calls Between Lower Manhattan and Brooklyn Rerouted. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/democrats-need-500000-for-radio-sum-said-to-be-required-for-six.html | DEMOCRATS NEED $500,000 FOR RADIO; Sum Said to Be Required for Six Half-Hour Periods Planned Each Week. INCLUDES ALL SMITH TALKS Morning and Evening Speeches Aimed at Reaching Women to Offset Hoover Drive. Entertainments Also Planned. Will Sell to Either Party. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/washington-awaits-facts.html | Washington Awaits Facts. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/buried-slav-temple-found-in-baltic-moor-germans-excavate-site-of-a.html | BURIED SLAV TEMPLE FOUND IN BALTIC MOOR; Germans Excavate Site of a Medieval City, Once Centre of Silk and Perfume Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/board-gives-state-26-radio-channels-federal-commissions-report.html | BOARD GIVES STATE 26 RADIO CHANNELS; Federal Commission's Report Allots Ne York 3 Cleared, 10 Regional and 12 Local. CHAIRMAN REFUSES TO SIGN Judge Robinson Does Not Agree With Reallocation Plan--League Offers $500 Reward in Message Fakes. Awaits Return of Engineer. Discuss Judge Robinson's Action. Tells of League's Indignation. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/second-av-corner-figures-in-resale-operator-disposes-of-plot.html | SECOND AV. CORNER FIGURES IN RESALE; Operator Disposes of Plot Assembled Last Week in Active East Side Centre.TAKES SUBSTANTIAL PROFITBuyer for Washington HeightsApartment House--TenementsSold to Small Investors. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/womans-body-found-in-east-river.html | Woman's Body Found in East River. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/foreign-exchange-rates-steady-in-quiet-market-sterling-opens-up-but.html | FOREIGN EXCHANGE; Rates Steady in Quiet Market-- Sterling Opens Up but Finishes Lower. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/two-alternates-put-on-british-golf-team-hardman-and-martin-replace.html | TWO ALTERNATES PUT ON BRITISH GOLF TEAM; Hardman and Martin Replace Beck and MacCallum--JonesPerkins Match Awaited. | True | Special to The New York Times. | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/hugo-stinnes-held-in-huge-fraud-plot-judge-denies-bail-to-son-of.html | HUGO STINNES HELD IN HUGE FRAUD PLOT; Judge Denies Bail to Son of the Late Industrial Magnate Arrested in Berlin.IS SAID TO HAVE CONFESSED Accused With Secretary of Plan to Cheat State of MillionsThrough Bond Redemptions. Secretary Accuses Stinnes. His Father Juggler of Fortunes. | True | Special Cable to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/british-finish-submarine-the-otus-with-submerged-tonnage-of-2020.html | BRITISH FINISH SUBMARINE.; The Otus With Submerged Tonnage of 2,020, Will Be Launched Today. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/jersey-stop-lights-regulate-walking-new-traffic-act-that-becomes.html | JERSEY STOP LIGHTS REGULATE WALKING; New Traffic Act That Becomes Effective Tomorrow Changes Status of Pedestrian. RAISES AUTO SPEED LIMIT 40 Miles an Hour Allowed in Open Country-- Maximum in Cities Increased. RIGHT OF WAY IS DEFINED Persons on Foot Have It When Crossing at Intersection Where There Is No Signal. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/montreal-defeats-newark-by-11-to-7-wins-4th-straight-by-beating.html | MONTREAL DEFEATS NEWARK BY 11 TO 7; Wins 4th Straight by Beating Bears in Opener of Final Series of Two Clubs. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/cosden-to-break-up-stud-will-sell-snob-ii-and-confine-his-interest.html | COSDEN TO BREAK UP STUD; Will Sell Snob II and Confine His Interest to Small Stable. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/need-for-capital-sees-in-germany-reicheskreditgeselischaft-of.html | NEED FOR CAPITAL SEES IN GERMANY; Reiches-Kredit-Geselischaft of Berlin Declares Industries Must Expand. FOREIGN LOANS REQUIRED But Report on Nation's Economic Development in 1928 Stresses Importance of Home Market. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rail-lines-prepare-for-labor-day-rush-roads-expect-to-handle-more.html | RAIL LINES PREPARE FOR LABOR DAY RUSH; Roads Expect to Handle More Than 1,000,000 Passengers Over the Week-End. 195 EXTRA TRAINS ON P.R.R. 289 Specials Are Scheduled at the Grand Central Terminal-- Boat Service Increased. PEAK EXPECTED MONDAY Returning Vacationists Then Will Be Joined by Children From Camp--Celebrations in City. To Review Naval Militia. Pennsylvania's Extra Trains. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/confesses-murder-saves-2-suspects-negros-admission-comes-as-friends.html | CONFESSES MURDER, SAVES 2 SUSPECTS; Negro's Admission Comes as Friends of Kaczmark Are About to Be Indicted. QUARRELED OVER A MATCH Companions, Found Standing Oevr Body in Brooklyn Street, Are Released. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/new-investment-trust-intercontinent-capital-corporation-to-offer.html | NEW INVESTMENT TRUST.; Inter-Continent Capital Corporation to Offer Stock Soon. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/scores-stump-tour-of-watson-in-maine-mrs-donahue-of-democratic.html | SCORES STUMP TOUR OF WATSON IN MAINE; Mrs. Donahue, of Democratic Committee, Sees Aim to Stir Intolerance. PROTESTS TO SENATOR HALE She Also Writes Candidate for Governor, Warning Against theWhispering Campaign. DR. WORK DUE HERE TODAY. Will Confer With Leaders Before Going to Maine to Aid Election There | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rising-plane-hits-doctor-french-hospital-chief-partly-decapitated.html | RISING PLANE HITS DOCTOR.; French Hospital Chief Partly Decapitated Watching Another Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/man-held-as-forger-wanted-here.html | Man Held as Forger Wanted Here | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/will-rogers-sees-tunney-offsetting-any-literary-loss.html | Will Rogers Sees Tunney Offsetting Any Literary Loss | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/text-of-senator-robinsons-speech-of-acceptance.html | Text of Senator Robinson's Speech of Acceptance | True | Keystone View Co. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/invites-german-dirigible-newark-to-build-mast-for-the-lz-127-if.html | INVITES GERMAN DIRIGIBLE.; Newark to Build Mast for the LZ 127 if Plan Is Accepted. | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/assails-smith-labor-vote-socialist-says-state-federations-backing.html | ASSAILS SMITH LABOR VOTE; Socialist Says State Federation's Backing Is Meaningless. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/helen-jones-bride-of-rh-griffin-barnard-graduate-married-to-former.html | HELEN JONES BRIDE OF R.H. GRIFFIN; Barnard Graduate Married to Former Naval Aviator in the World War. PITTSBURGH COUPLE WED Mrs. Lena E. Brenneman Married to Griffith Robinson at St. Bartholomew's--Other Nuptials. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/boy-hitcher-killed-driver-held.html | Boy 'Hitcher' Killed, Driver Held. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/hoppe-bows-to-cosgrove-under-10-handicap-he-loses-4044-at-three.html | HOPPE BOWS TO COSGROVE.; Under 10 Handicap, He Loses, 4044, at Three Cushions. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/cotton-trading-to-be-suspended.html | Cotton Trading to Be Suspended. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/mrs-chaqueneau-not-engaged.html | Mrs. Chaqueneau Not Engaged. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/denies-hoover-part-in-liberia-loan-state-department-declares-he-had.html | DENIES HOOVER PART IN LIBERIA LOAN; State Department Declares He Had No Connection With Firestone Deal. BUELL'S CHARGES ASSAILED Acting Secretary Castle Says Statements at Williamstown Are Wholly Inaccurate. State Department Helped Liberia. Adviser Situation Unchanged. Explains Boundary Question. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/governor-childrens-host-eight-in-family-of-12-and-mother-visit.html | GOVERNOR CHILDREN'S HOST; Eight in Family of 12 and Mother Visit Little White House. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/father-shoots-girl-and-ends-own-life-wife-jumps-outs-of-window-in.html | FATHER SHOOTS GIRL AND ENDS OWN LIFE; Wife Jumps Out of Window in Perth Amboy Home to Escape Revolver. VICTIM, 14, LIKELY TO DIE Her Insistence on Going to Work Angered Man, Who Threatened Family Many Times. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/del-pretes-body-in-genoa-city-welcomes-and-archbishop-blesses-dead.html | DEL PRETE'S BODY IN GENOA; City Welcomes and Archbishop Blesses Dead Flier. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sarah-barnwell-elliott-southern-author-and-suffrage-leader-dies-at.html | SARAH BARNWELL ELLIOTT.; Southern Author and Suffrage Leader Dies at 80 Years. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/to-resume-cargo-service-hamburg-line-will-restore-freighters-to.html | TO RESUME CARGO SERVICE.; Hamburg Line Will Restore Freighters to Boston on Oct. 2. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/visa-here-refused-british-labor-man-london-herald-protests-barring.html | VISA HERE REFUSED BRITISH LABOR MAN; London Herald Protests Barring of Mark Starr, Invited to Lecture at Brookwood. APPEAL MADE ON DECISION Head of Labor College Is Hopeful of Adjusting Difficulty In Washington. Brookwood Hopeful for Visa. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/hayes-body-to-supply-marmon-co.html | Hayes Body to Supply Marmon Co. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sneezers-form-hay-fever-society.html | 'Sneezers' Form Hay Fever Society. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/plane-crashes-on-road-hits-telegraph-pole-and-turns-over-but-two.html | PLANE CRASHES ON ROAD.; Hits Telegraph Pole and Turns Over, but Two Aboard Are Unhurt. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/cubs-defeat-reds-and-hold-2d-place-tighten-grip-by-winning-20-in.html | CUBS DEFEAT REDS AND HOLD 2D PLACE; Tighten Grip by Winning, 2-0, in Six-Inning Game Which is Halted by Rain. ROOT GIVES ONLY FOUR HITS Hartnett's Double and Beck's Triple in 5th Inning Give Chicago the Victory. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/says-smith-plan-is-impracticable-wctu-president-issues-a-statement.html | SAYS SMITH PLAN IS 'IMPRACTICABLE'; W.C.T.U. President Issues a Statement Backing Hoover as Prohibition's Friend. | True | Special to The New York Times. | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/son-o-battle-wins-ballston-handicap-man-o-war-colt-gets-revenge-by.html | SON O' BATTLE WINS BALLSTON HANDICAP; Man o' War Colt Gets Revenge by Finishing 2 Lengths Aiead of Wee Burn. MORDINE HOME IN FRONT Takes the Willsboro at 6 Furlongs in 1:13--Foundation Stone Disappoints at Saratoga. Wee Burn Follows Leader. Flying Scud 1st by 8 Lengths. | True | By Bryan Field. Special To the New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/frear-out-for-hoover-representative-is-first-wisconsin-progressive.html | FREAR OUT FOR HOOVER.; Representative Is First Wisconsin Progressive to Take Stand. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/crew-of-banfield-returns-on-liner-three-abandoned-attempt-at.html | CREW OF BANFIELD RETURNS ON LINER; Three Abandoned Attempt at Bermuda to Cross Ocean in 32-Foot Motor Boat. FIVE DAYS IN BAD WEATHER Water Spoiled and They Quenched Thirst With Fruit Juice and Canned Tomatoes. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/irt-conductor-killed-falls-from-elevated-train-on-astoria-line-near.html | I.R.T. CONDUCTOR KILLED.; Falls From Elevated Train on Astoria Line Near Ditmars Av. Station | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/woman-files-for-bay-state-governor.html | Woman Files for Bay State Governor | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/auto-output-to-stay-high-production-of-400000-vehicles-forecast-for.html | AUTO OUTPUT TO STAY HIGH.; Production of 400,000 Vehicles Forecast for September. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/central-europe-quick-to-join-treaty-group-disarmed-austria-and.html | CENTRAL EUROPE QUICK TO JOIN TREATY GROUP; Disarmed Austria and Countries With Foreign Minorities Are First to Accept. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/disputes-ottinger-on-canal-operation-carrington-urges-the-states.html | DISPUTES OTTINGER ON CANAL OPERATION; Carrington Urges the State's Attorney to Clarify Stand on Railroads' Ship Lines. MISQUOTED, LATTER SAYS Repudiates Remarks Attributed to Him as Favoring Change in Law to Affect Barge Service. Say Rail Lines Cripple Boats. Criticizes New Haven Line. Railroad Denies Lack of Rivalry. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/gets-pledge-judgments-masonic-temple-association-in-atlantic-city.html | GETS PLEDGE JUDGMENTS.; Masonic Temple Association in Atlantic City Wins 34 Cases. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/mill-costs-defined-cotton-textile-institute-provides-outline-of.html | MILL COSTS DEFINED.; Cotton Textile Institute Provides Outline of Principles. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/eliminating-waste-oratory.html | ELIMINATING WASTE ORATORY. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/junior-golf-at-greenwich-sept-5.html | Junior Golf at Greenwich Sept. 5. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/find-fliers-bodies-near-ruins-of-plane-wreckage-of-merrill-plane-in.html | FIND FLIERS' BODIES NEAR RUINS OF PLANE; WRECKAGE OF MERRILL PLANE IN PENNSYLVANIA FOREST. | True | Times Wide World Photo. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/austin-plays-tomorrow-young-star-of-english-tennis-team-to-appear.html | AUSTIN PLAYS TOMORROW.; Young Star of English Tennis Team to Appear Against United States. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/eleanor-thomas-engaged-lake-forest-ill-girl-to-wed-clement-hayes.html | ELEANOR THOMAS ENGAGED.; Lake Forest (Ill.) Girl to Wed Clement Hayes Watson of New York | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/white-mountains.html | WHITE MOUNTAINS. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/article-3-no-title-four-liners-bound-for-europe-today-olympic-paris.html | Article 3 -- No Title; FOUR LINERS BOUND FOR EUROPE TODAY Olympic, Paris, Roma and the Caronia Due to Leave at Midnight. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/georgetti-races-tonight-will-start-from-scratch-with-chapman-in-ny.html | GEORGETTI RACES TONIGHT.; Will Start From Scratch With Chapman in N.Y. Velodrome Event. | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/liquor-is-banned-for-nicaragua-poll-decree-prohibits-aguardiente.html | LIQUOR IS BANNED FOR NICARAGUA POLL.; Decree Prohibits Aguardiente for Two Months and Other Drinks on Voting Days. FIRECRACKERS BARRED TOO Their Resemblance to Sound of Rifle Shots Is Held Inimical to Quiet Election. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/san-juan-mayor-asks-fifth-term.html | San Juan Mayor Asks Fifth Term. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With Comparisons With Last Year. Nickel Plate Reports. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/el-ouafis-olympic-marathon-victory-to-net-him-10000-for-pro-tour.html | El Ouafi's Olympic Marathon Victory To Net Him $10,000 for Pro Tour Here | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/zogu-orders-cheers-for-self-as-monarch-yugoslavia-arrests-three-as.html | ZOGU ORDERS CHEERS FOR SELF AS MONARCH; Yugoslavia Arrests Three as Plotters Against Aspiring Albanian President's Life. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/kemal-holds-class-to-teach-leaders-the-latin-a-b-c.html | Kemal Holds Class to Teach Leaders the Latin A B C | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/lawyers-buy-in-newark-d-and-h-forman-acquire-business-parcel.html | LAWYERS BUY IN NEWARK.; D. and H. Forman Acquire Business Parcel Opposite Bamberger's. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sultan-shops-in-paris-great-department-store-keeps-open-exclusively.html | SULTAN SHOPS IN PARIS.; Great Department Store Keeps Open Exclusively for Morocco Ruler. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/orders-sanity-test-for-theft-suspect-magistrate-sends-man-to.html | ORDERS SANITY TEST FOR THEFT SUSPECT; Magistrate Sends Man to Hospital but Holds Wife for Hearing. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/isaac-e-chapman-dies-eevice-president-of-merritt-chapman-wrecking.html | ISAAC E. CHAPMAN DIES; Ex-Vice President of Merritt & Chapman Wrecking Co. Was 67. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/denies-motion-in-floranada-suit.html | Denies Motion in Floranada Suit. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/gets-dry-post-at-newark-es-ross-is-named-assistant-there-in-charge.html | GETS DRY POST AT NEWARK.; E.S. Ross Is Named Assistant There in Charge of Enforcement. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/smith-spurs-fight-in-state-campaign-tells-committee-at-syracuse-to.html | SMITH SPURS FIGHT IN STATE CAMPAIGN; Tells Committee at Syracuse to Concentrate on Albany Rather Than National Ticket. BRAY IS ELECTED CHAIRMAN James E. Farley of Athletic Commission, Succeeds Hugh Reilly as Secretary. The Governor's Address. SMITH SPURS FIGHT IN STATE CAMPAIGN Says People Want State's Friends. Calls for Vigorous Leadership. BRAY WON ONEIDA FOR PARTY. New Chairman Has Been a Vigorous Leader in Utica. | True | From a Staff Correspondent of The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/kolster-radio-stock-rises-responds-to-report-of-development-of.html | KOLSTER RADIO STOCK RISES; Responds to Report of Development of Sound-Film Device. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/albany-weather-man-hit-by-plane.html | Albany Weather Man Hit by Plane. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/hoover-is-assured-of-new-york-vote-machold-tells-him-state-will-be.html | HOOVER IS ASSURED OF NEW YORK VOTE, MACHOLD TELLS HIM; State Will Be Taken Out of Mr. Raskob's Column, New Chairman Declares. W.H. HILL BACKS HIS VIEWS Local Organization Gets Full Control of the Party's National Campaign Here. CURTIS AND BORAH TO TOUR Wave of Oratory Planned to Cover Country--Concerted Effort in Maine Next Week. Machold Confident of Victory. HOOVER IS ASSURED OF NEW YORK VOTE Says Dry Issue Is Acute. Curtis and Borah to Tour. Concerted Campaign in Maine. Negro Leaders Organize. | True | Special to The New York Times | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/four-men-of-ship-line-held-in-50000-fraud-accused-of-holding-out.html | FOUR MEN OF SHIP LINE HELD IN $50,000 FRAUD; Accused of Holding Out Tickets and Redeeming Them--More Arrests Expected. Woman Involved in Case. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/wiles-chicago-boy-wins-again-with-rifle-gets-267-out-of-300-targets.html | WILES, CHICAGO BOY, WINS AGAIN WITH RIFLE; Gets 267 Out of 300 Targets to Capture Group B Junior Match at National Meet. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/elbridge-g-brown-dies-known-as-man-who-started-late-senator-lodge.html | ELBRIDGE G. BROWN DIES; Known as Man Who Started Late Senator Lodge in National Politics. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/senator-robinsons-speech.html | SENATOR ROBINSON'S SPEECH. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/200-are-swindled-in-political-picnic-smith-and-hoover-supporters.html | 200 Are Swindled in Political 'Picnic"; Smith and Hoover Supporters Wait in Vain | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/plans-to-sentence-mrs-knapp-tuesday-callaghan-says-here-opinion-has.html | PLANS TO SENTENCE MRS. KNAPP TUESDAY; Callaghan Says Here Opinion Has Not Been Altered by Reports of Her Condition. GIVES VIEWS OF PHYSICANS Syracuse Friends Deny Stories of Her Illness Have Been Sent Out to Create Sympathy. Friends Deny Sympathy Move. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/jersey-city-wins-scores-5-in-ninth-shut-out-till-last-inning-then.html | JERSEY CITY WINS; SCORES 5 IN NINTH; Shut Out Till Last Inning, Then Onslaught Sinks Rochester by 5 to 1. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/investment-trust-in-holding-company-massachusetts-utilities-forms.html | INVESTMENT TRUST IN HOLDING COMPANY; Massachusetts Utilities Forms Corporation to Control Its $47,000,000 Assets. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/2740595-lent-on-homes-metropolitan-life-finances-housing-for-464.html | $2,740,595 LENT ON HOMES; Metropolitan Life Finances Housing for 464 Families. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rogoff-novel-case-dismissed-in-court-assault-charge-by-coauthor-of.html | ROGOFF NOVEL CASE DISMISSED IN COURT; Assault Charge by Co-Author of Book Said to Parallel Life of Rubin Is Thrown Out. WITNESSES TELL OF FIGHT Writer Says Buyer Cried "Kill Him" During Row Caused by Resentment Over Novel. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/gold-reserve-rises-again-at-french-bank-weeks-gain-92000000-francs.html | GOLD RESERVE RISES AGAIN AT FRENCH BANK; Week's Gain 92,000,000 Francs --Note Circulation Reduced 236,000,000. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. Pacific Gas and Electric. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/finds-bribe-record-of-bootleg-leader-philadelphia-prosecutor-says.html | FINDS BRIBE RECORD OF BOOTLEG LEADER; Philadelphia Prosecutor Says Rum Gang Listed Huge Payments to Police. BOOKS WERE HIDDEN IN LOFT Accountant and Alleged Head of "Racket" Questioned by Grand Jury --Sensation Is Promised. Says Police Were Paid. Expects to Smash System. Police Raiding Squad Listed. Wynne Confers With Prosecutor. Alleged Gangster Released. | True | Special to The New York Times. | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/markets-in-london-paris-and-berlin-british-leading-industrials-make.html | MARKETS IN LONDON, PARIS AND BERLIN; British Leading Industrials Make Substantial Gains--Rubber and Oil Shares Dull.LONDON MONEY IS EASIERParis Continues Strong on Good Foreign Reports--Berlin Depressed,With Trading Restricted. London Closing Prices. Paris Closes at Highest Rates. Paris Closing Prices. Berlin Quotations Down. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/3-drown-as-ohio-river-boat-capsizes.html | 3 Drown as Ohio River Boat Capsizes. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/ministers-forming-thomas-committee-letter-sent-to-clergymen-in-all.html | MINISTERS FORMING THOMAS COMMITTEE; Letter Sent to Clergymen in All Parts of Country Asking Support of Socialist. MENTIONS 'MORAL ISSUES Party May Be Rallying Point for Progressives, Says Appeal--Bishop Jones Heads Board. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/great-irish-crowds-welcome-kellogg-with-hearty-cheers-guns-roar.html | GREAT IRISH CROWDS WELCOME KELLOGG WITH HEARTY CHEERS; Guns Roar Salute at Kingstown and Thousands Wait at Quays to Greet Him. ALL CLASSES IN THE LINES Secretary With Cosgrave Drives Six Miles Through Cheering Throngs to Dublin. THERE GETS CITY'S FREEDOM Kellogg Is Deeply Moved by the Magnitude and Warmth of His Greeting. Cruiser's Guns Salute. Crowds Ashore Cheer. Champagne Left Unopened. GREAT IRISH CROWDS WELCOME KELLOGG City's Freedom in Silver Case. Cavalry Escort to Legation. BRAZIL NOW SATISFIED. Had Resented Not Being Asked to Join Original Peace Treaty Signers. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/kallen-still-on-new-school-staff.html | Kallen Still on New School Staff. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/robinsons-voice-clear-over-radio.html | ROBINSON'S VOICE CLEAR OVER RADIO | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/wreck-hoax-repeated-police-and-firemen-speed-to-irt-station-on.html | 'WRECK' HOAX REPEATED.; Police and Firemen Speed to I.R.T. Station on Fourth False Alarm. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/cigar-store-stock-higher-rumor-of-consolidation-of-united-and.html | CIGAR STORE STOCK HIGHER; Rumor of Consolidation of United and Schulte Persists. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/move-to-curb-stock-loans-chicago-banks-plan-making-charge-on.html | MOVE TO CURB STOCK LOANS; Chicago Banks Plan Making Charge on Corporations. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sees-90-per-cent-at-work-in-england-sir-wh-beveridge-economist-says.html | SEES 90 PER CENT. AT WORK IN ENGLAND; Sir W.H. Beveridge, Economist, Says 1,250,000 Are Now Unemployed. INSURANCE NOT CHARITY Serves to Spread Income and to Average Earning Power, He Tells English-Speaking Union. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sales-in-mineola-park.html | Sales in Mineola Park. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/police-department.html | Police Department. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/mgraw-is-favorite-over-terris-tonight-rules-6-to-5-in-coney-island.html | M'GRAW IS FAVORITE OVER TERRIS TONIGHT; Rules 6 to 5 in Coney Island Bout --Schwartz to Box Grande at Long Branch. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/smith-to-include-philadelphia-in-tour-governor-to-speak-there-in.html | SMITH TO INCLUDE PHILADELPHIA IN TOUR; Governor to Speak There in October, New Committee ofFive Announces. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/veterans-vardon-and-taylor-star-in-1000-guineas-golf.html | Veterans Vardon and Taylor Star in 1,000 Guineas Golf | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. Wisconsin Parts Company. $44,300 Utility Bonds Drawn. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/says-robinson-evaded-defense-of-wet-issue-antisaloon-leader.html | SAYS ROBINSON EVADED DEFENSE OF WET ISSUE; Anti-Saloon Leader Criticizes Senator as Failing to UpholdProgram of Smith. Edwards Praises Robinson Speech. | True | Special to The New York Times. | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/idaho-golfer-plays-184-holes-in-13-hours-scoring-741.html | Idaho Golfer Plays 184 Holes In 13 Hours, Scoring 741 | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/bakker-fails-in-channel-attempt.html | Bakker Fails in Channel Attempt. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/william-c-powell-freed.html | William C. Powell Freed. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/mellodonovan-bout-postponed.html | Mello-Donovan Bout Postponed. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/mauretania-here-after-a-fast-trip-only-55-minutes-behind-record.html | MAURETANIA HERE AFTER A FAST TRIP; Only 55 Minutes Behind Record -- Russian Trade Group and Kind George's Physician Aboard. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/article-6-no-title-begin-radio-to-japan-direct-circuit-from-san.html | Article 6 -- No Title; BEGIN RADIO TO JAPAN. Direct Circuit From San Francisco to Be Opened Today. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/call-office-a-depot-for-park-av-liquor-raiders-seize-eight-in.html | CALL OFFICE A DEPOT FOR PARK AV. LIQUOR; Raiders Seize Eight in Alleged Bootleg Clearing House in West 45th Street. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sees-trade-boom-in-china-our-commissioner-tells-exchange-club-of.html | SEES TRADE BOOM IN CHINA.; Our Commissioner Tells Exchange Club of Our Opportunities. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/chamberlain-sails-broken-in-health-british-foreign-secretary.html | CHAMBERLAIN SAILS, BROKEN IN HEALTH; British Foreign Secretary Carried in Chair Aboard Steamship at Liverpool.HIS CONDITION A SURPRISEVeteran Statesman's Tour Takes Him to California and CanadaVia Panama Canal. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/catholic-alumnae-reelect-president-biennial-convention-at-niagara.html | CATHOLIC ALUMNAE RE-ELECT PRESIDENT; Biennial Convention at Niagara Falls, Ontario, Closes With Election of Officers. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/kin-get-brewster-estate-son-and-daughter-to-share-about.html | KIN GET BREWSTER ESTATE.; Son and Daughter to Share About $1,000,000--Harrison Will Filed. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/travel-to-europe-still-found-heavy-steamship-lines-note-trend-to.html | TRAVEL TO EUROPE STILL FOUND HEAVY; Steamship Lines Note Trend to the East Later This Year. HOMEWARD TIDE BEGINS For Next Two Months Ships Arriving at New York Will HaveFull Capacity Lists. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/mill-strike-still-on-westchester-employers-not-to-act-until-after.html | MILL STRIKE STILL ON.; Westchester Employers Not to Act Until After Labor Day. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/would-end-textile-strike-labor-department-conciliator-on-official.html | WOULD END TEXTILE STRIKE; Labor Department Conciliator on Official Visit to New Bedford. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/would-be-detective-mars-young-romance-taxi-driver-with-police.html | WOULD BE DETECTIVE MARS YOUNG ROMANCE; Taxi Driver With Police Ambitions Hands Pair Eloping inCab to Authorities. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/woman-punched-in-subway-man-is-held-accused-of-launching-blow.html | WOMAN PUNCHED IN SUBWAY; Man Is Held, Accused of Launching Blow Through Car Window. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/holl-comes-to-direct-faust.html | Holl Comes to Direct "Faust." | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/miss-smith-weds-philip-g-strong-society-throng-at-marriage-of.html | MISS SMITH WEDS PHILIP G. STRONG; Society Throng at Marriage of Daughter of Mr. and Mrs. E. L. Smith in Ballston Spa. BRIDE'S SISTER ATTENDANT Ceremony in Christ Church Performed by Rev. Dr. Steele--Wedding Trip in Europe. Father Gives Bride Away. The Guests. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/warburg-declares-his-faith-in-hoover-banker-to-back-republican-as.html | WARBURG DECLARES HIS FAITH IN HOOVER; Banker to Back Republican as Business Man and as Welfare Worker. | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/cardinals-scout-signs-two.html | Cardinals' Scout Signs Two. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/winnipeg-breaks-mile-pacing-mark-sets-world-gelding-record-of-159.html | WINNIPEG BREAKS MILE PACING MARK; Sets World Gelding Record of 1:59 in Grand Circuit Meet at Syracuse. WINS IN STRAIGHT HEATS Takes $10,000 Chamber of Commerce Stakes--Lallawalt Captures Governor's Trot. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/mary-garrett-hay-dies-suddenly-noted-suffragist-and-dry-leader.html | MARY GARRETT HAY DIES SUDDENLY; Noted Suffragist and Dry Leader About to Celebrate 71st Birthday. HAD TALENT AS ORGANIZER Took Interest in Politics When a Girl--Outstanding Figure in Women's Club Circles. Collapses Suddenly. Joins Suffrage Couse. Often a Storm Centre. | True | Copyright by Moffett Studio. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/to-build-in-brooklyn.html | To Build in Brooklyn. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/cotton-prices-drop-as-buying-lessens-loss-of-8-to-15-points-on-day.html | COTTON PRICES DROP AS BUYING LESSENS; Loss of 8 to 15 Points on Day Recorded--Trade Abnormally Small for Season. NEW CROP SUPPLIES MILLS Private Reports of Conditions in Belt Indicate Decline of 6 or 7 Per Cent. in Month. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/frank-bangs-dies-listening-to-radio-new-york-stage-photographer.html | FRANK BANGS DIES LISTENING TO RADIO; New York Stage Photographer Succumbs of His Film Quarters on Catalina Island. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/giants-to-engage-the-robins-today-to-try-to-break-their-sevengame.html | GIANTS TO ENGAGE THE ROBINS TODAY; To Try to Break Their SevenGame Losing Streak in Frayat Polo Grounds.McGRAWMEN ARE HOPEFULExpect to Prosper From Now On asNearly All Games Will BePlayed at Home. | True | By James R. Harrison. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/veterans-denounce-attacks-on-smith-democratic-group-praises-the.html | VETERANS DENOUNCE ATTACKS ON SMITH; Democratic Group Praises the Governor's Record in Aid of Those Who Fought in War. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/heavy-storm-sweeps-bridgeton.html | Heavy Storm Sweeps Bridgeton. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/article-4-no-title-rumson-farm-dog-wins-at-syracuse-rockliffe.html | Article 4 -- No Title; RUMSON FARM DOG WINS AT SYRACUSE Rockliffe Jacker, Parti-Colored Cocker-Spaniel, Is Selected Best of Breed. DIGBY LEADS GREAT DANES Long Island Entry Sweeps Through Division-- Southborn Savanna Best English Setter. Digby Is Best Great Dane. Southborn Savanna Scores. Fedor von Butersburg Wins. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/denies-cotton-concern-thefts.html | Denies Cotton Concern Thefts. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/jw-davis-hails-smith-as-leader-says-if-elected-country-can-look-to.html | J.W. DAVIS HAILS SMITH AS LEADER; Says, if Elected, Country Can Look to Him for Direction and Not Be Disappointed. BACKS NOMINEE'S PROGRAM Also Bases Support of Governor on His Past Performances and His Principles. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/reserve-deposits-increase-in-week-federal-note-circulation-lower-by.html | RESERVE DEPOSITS INCREASE IN WEEK; Federal Note Circulation Lower by $1,100,000 at New York, Gains Elsewhere. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/minister-weds-presidents-daughter.html | Minister Weds President's Daughter | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/darkness-in-5th-set-ends-doubles-play-lotthennessey-all-even-with.html | DARKNESS IN 5TH SET ENDS DOUBLES PLAY; Lott-Hennessey All Even With Cochet and Brugnon in National Semi-Final. WILL REPLAY MATCH TODAY Americans Win 1st Two Sets, 6-4, 6-4, and French Next Two, 9-7, 7-5--5th Halted at 4-All. AUSTRALIANS REACH FINAL Patterson and Hawkes Eliminate Allison and Van Ryn, 6-4, 6-3, 7-9, 6-4, at Longwood Net. Decide to Stop Match. Van Ryn and Allison Lose. Australians Rally. Brugnon Protests. Hennessey the Sensation. Brugnon Plays Poorly. | True | By Allison Danzig. Special To the New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/dawes-sees-party-victory-says-it-looks-like-hoover-as-he-starts-for.html | DAWES SEES PARTY VICTORY; Says "It Looks Like Hoover" as He Starts for Canada. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/socialists-work-for-labor-vote.html | Socialists Work for Labor Vote. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/insurance-stocks-lower-shares-of-fire-and-casualty-companies-now.html | INSURANCE STOCKS LOWER.; Shares of Fire and Casualty Companies Now Average $530. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/hainisch-is-ready-for-a-third-term-his-mother-aged-89-tours.html | HAINISCH IS READY FOR A THIRD TERM; His Mother, Aged 89, Tours Provinces to Obtain Votes for Austrian President. AGAINST THE CONSTITUTION Law Forbids His Candidacy, but Friends Expect Modification of Legal Restriction. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/auto-death-rate-drops-insurance-company-shows-first-decline-in-17.html | AUTO DEATH RATE DROPS.; Insurance Company Shows First Decline in 17 Years. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/savage-arms-stock-advances.html | Savage Arms Stock Advances. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/new-straton-challenge-pastor-issues-letter-inviting-smith-to-debate.html | NEW STRATON CHALLENGE.; Pastor Issues Letter Inviting Smith to Debate in the South. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/hold-german-move-halts-harriman-deal-warsaw-reports-declare.html | HOLD GERMAN MOVE HALTS HARRIMAN DEAL; Warsaw Reports Declare Politics Are Behind Berlin Refusal to Sell Silesian Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/deny-holdup-murders-six-plead-not-guilty-in-deaths-of-furrier-and-a.html | DENY HOLD-UP MURDERS.; Six Plead Not Guilty in Deaths of Furrier and a Patrolman. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/spain-rounds-up-reds-on-eve-of-dictators-celebration.html | Spain Rounds Up Reds on Eve Of Dictator's Celebration | True | Special Cable to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/new-haven-denies-train-holdup.html | New Haven Denies Train Hold-Up. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/new-buying-wave-pushes-stocks-up-40-issues-reach-highest-level-for.html | NEW BUYING WAVE PUSHES STOCKS UP; 40 Issues Reach Highest Level for the Year, With Net Gains Ranging From 3 to 9 Points. TOTAL TURNOVER 3,354,130 Merger Rumors Figure in Day's Market but None Is Confirmed --Loose-Wiles Report Denied. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/polo-series-dates-again-moved-back-epidemic-of-colds-among.html | POLO SERIES DATES AGAIN MOVED BACK; Epidemic of Colds Among Argentine Ponies Forces Postponement to Sept. 15, 19, 22. U.S TEST ON TOMORROW Only Change in Line-Ups to Be Replacement of Sanford by Wilkinson at No. 1 on Blues. Tickets May Be Turned In. U.S. Test Match Tomorrow. Army Fours Play Sunday. | True | By Robert F. Kelley. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/in-cherrymans-memory-poem-by-actors-mother-read-at-services-at-the.html | IN CHERRYMAN'S MEMORY.; Poem by Actor's Mother Read at Services at the Little Church. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/creditors-win-hotel-suit-court-orders-peckschwarz-realty-to-file.html | CREDITORS WIN HOTEL SUIT.; Court Orders Peck-Schwarz Realty to File Financial Schedule. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/walker-cup-foursome-scores-pairings-for-singles-today.html | Walker Cup Foursome Scores; Pairings for Singles Today | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/polish-team-will-compete-at-the-national-horse-show.html | Polish Team Will Compete At the National Horse Show | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sells-28000-autos-a-year-local-buick-branch-20-years-old-has-sold.html | SELLS 28,000 AUTOS A YEAR; Local Buick Branch, 20 Years Old, Has Sold $350,000,000 Worth. | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/miss-phyllis-sackett-to-wed-tomorrow-her-marriage-to-edward-l-hunt.html | MISS PHYLLIS SACKETT TO WED TOMORROW; Her Marriage to Edward L. Hunt Jr., New York Lawyer, to Take Place in Winchester, Mass. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/bridgeman-will-retire-first-lord-will-not-seek-reelection-to.html | BRIDGEMAN WILL RETIRE; First Lord Will Not Seek Re-election to Commons--May Enter Peerage. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/flood-rescue-of-boys-described-by-priest-rosendale-ny-pastor.html | FLOOD RESCUE OF BOYS DESCRIBED BY PRIEST; Rosendale (N.Y.) Pastor Relates Vivid Story of Fight for Lives in Rising Rondout Creek. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/article-7-no-title-jack-dempsey-makes-his-debut-as-actor-his.html | Article 7 -- No Title; JACK DEMPSEY MAKES HIS DEBUT AS ACTOR His Performance of Amateur Calibre Except in Prize Ring Scene of 'The Big Fight.' | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/navy-squad-begins-football-practice-fifty-report-to-coach-ingram.html | NAVY SQUAD BEGINS FOOTBALL PRACTICE; Fifty Report to Coach Ingram and Start Field Work at Once Despite Heat. MEN IN GOOD CONDITION 1927 Plebes Compose Half of Candidates--Earlier Drill Is Due to Notre Dame Game. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/article-1-no-title-20000000-heir-sues-seeks-damages-from-magyar.html | Article 1 -- No Title; '$20,000,000 HEIR' SUES. Seeks Damages From Magyar Press for False Report. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/seeks-to-divorce-son-of-rabbi-wise-mrs-jw-wise-has-established-reno.html | SEEKS TO DIVORCE SON OF RABBI WISE; Mrs. J.W. Wise Has Established Reno Residence to File Suit, Husband Admits. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/berry-mentioned-for-sanitary-post-friends-hear-controller-will-head.html | BERRY MENTIONED FOR SANITARY POST; Friends Hear Controller Will Head New Bureau to Control Waste Disposal. JOB 'NOT OFFERED,' HE SAYS Project Not Likely to Be Started This Year, It Is Pointed Out, but It Is Progressing. Walker's Plan Furthered. Berry Proposal Under Way. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/mendel-and-peavy-win-will-meet-in-westchester-junior-tennis.html | MENDEL AND PEAVY WIN.; Will Meet in Westchester Junior Tennis Semi-Final Today. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/visit-of-the-australia.html | VISIT OF THE AUSTRALIA. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/merrill-plans-big-merger-new-york-banker-seeks-to-unite-bird-and.html | MERRILL PLANS BIG MERGER; New York Banker Seeks to Unite Bird and Safeway Stores in West. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/pulitzer-prize-winner-sails.html | Pulitzer Prize Winner Sails. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/tainan-missions-occupied-american-workers-are-unmolested-in-red.html | TAINAN MISSIONS OCCUPIED; American Workers Are Unmolested in Red Anti-Foreign Revolt. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/walker-victor-1-up-in-isham-cup-tourney-carried-to-22d-hole-by.html | WALKER VICTOR, 1 UP, IN ISHAM CUP TOURNEY; Carried to 22d Hole by Rooks at Ekwanok Club--Showers Prevent Afternoon Play. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/wheat-prices-drop-in-world-markets-days-close-is-lower-here-and-in.html | WHEAT PRICES DROP IN WORLD MARKETS; Day's Close is Lower Here and in Winnipeg and in Liverpool. PORTUGAL IN THE MARKET Corn Is Inactive and Prices Go Lower--Break Is Checked by Buying Against Bids. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/jamaica-plans-labor-contract.html | Jamaica Plans Labor Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/brown-eleven-loses-edwards.html | Brown Eleven Loses Edwards. | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/dundee-is-stopped-by-thompson-in-2d-welterweight-champion-so-badly.html | DUNDEE IS STOPPED BY THOMPSON IN 2D; Welterweight Champion So Badly Beaten That Referee Halts Bout in Chicago. HIS TITLE NOT INVOLVED Victor, San Franciscan, Is Forced to Enter Ring a Pound Above the Class Weight. Dundee an Easy Victim. Dundee Jocular with Rival. Was Stopped By Roberts. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/bowers-hails-role-in-robinson-it-offers-gifted-son-to-nation-he.html | BOWERS HAILS ROLE; In Robinson, It Offers Gifted Son to Nation, He Says in Notification Speech. HIS DEMOCRACY ROBUST Senator Would Bring Seasoned Statesmanship to Vice Presidency, Speaker Asserts. Need of Leadership. Tribute to Smith. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/flier-wounded-in-war-head-injured-when-he-was-shot-down-tm-hewitt.html | FLIER WOUNDED IN WAR; Head Injured When He Was Shot Down, T.M. Hewitt Asserts --Seized on Hotel Charge. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/welcome-flagship-of-australian-navy-new-york-welcomes-australias.html | WELCOME FLAGSHIP OF AUSTRALIAN NAVY; NEW YORK WELCOMES AUSTRALIA'S FLAGSHIP. | True | Times Wide World Photos.Times Wide World Photos. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/staten-island-purchase.html | Staten Island Purchase. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/hearst-answers-suit-on-mexican-expose-says-he-paid-15000-for.html | HEARST ANSWERS SUIT ON MEXICAN 'EXPOSE'; Says He Paid $15,000 for Alleged Official Documents asa 'Patriotic Duty.' | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/realty-financing-business-and-apartment-structures-in-city-are.html | REALTY FINANCING.; Business and Apartment Structures in City Are Mortgaged. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/plan-17story-office-building-for-broadway-and-walker-st.html | Plan 17-Story Office Building For Broadway and Walker St. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/if-they-go-who-stays.html | IF THEY GO, WHO STAYS? | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rossi-reported-lured-into-italy-by-woman-and-arrested-long-bitter.html | Rossi Reported Lured Into Italy by Woman And Arrested; Long Bitter Mussolini Foe | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/curtis-cites-eggs-as-tariff-example-he-tells-pennsylvania-grangers.html | CURTIS CITES EGGS AS TARIFF EXAMPLE; He Tells Pennsylvania Grangers He Would Cut Imports to Nothing for Farmers' Sake. CONTRASTS UNDERWOOD ACT And Says Democrats Are Committed to Re-enact Such a Measure-- Certifies Republican Electors. Crowd Cheers for Hoover. Curtis Cites Farm Products Figures. Lauds Secretary Mellon. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/southampton-gives-carnival-today-many-weekend-festivities-planned-t.html | SOUTHAMPTON GIVES CARNIVAL TODAY; Many Week-End Festivities Planned to Raise Funds for Crippled Children. FASHION SHOW A FEATURE Young Women of Summer Colony to Serve as Models--Horse Show Tomorrow. Some of Dinner Hosts. Mrs. S.L. Parrish Hostess. The T. Weickers Entertain. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rosenwalds-loyalty-pays-him-25000000-maintained-searsroebuck-stock.html | ROSENWALD'S LOYALTY PAYS HIM $25,000,000; Maintained Sears-Roebuck Stock Value in 1921 to Protect Friends, Now Gets Profit. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/smith-undecided-on-fee-says-raskob-he-denies-governor-ever.html | SMITH UNDECIDED ON FEE, SAYS RASKOB; He Denies Governor Ever Committed Himself on Equalization Part of Farm Plan.PLACES REAL AID FIRSTDeclares the Democratic Policy IsEquality for Agriculture and Not Almsgiving. Spurns Any Idea of Charity. Insists Congress Can Help. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/forced-down-desert-plane.html | Forced Down, Desert Plane. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/atlantic-crossing-by-pedal-fails.html | Atlantic Crossing by Pedal Fails. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/lead-sales-in-week-set-record-for-year-two-price-advances-fail-to.html | LEAD SALES IN WEEK SET RECORD FOR YEAR; Two Price Advances Fail to Dampen Buyers' Ardor-- Copper Is Quiet. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/buffalo-wins-two-and-leads-league-forges-to-front-by-one-game-by.html | BUFFALO WINS TWO AND LEADS LEAGUE; Forges to Front by One Game by Victories Over Reading, 5 to 4 and 4 to 2. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/advances-pig-iron-50-cents-a-ton.html | Advances Pig Iron 50 Cents a Ton. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/polands-agrarian-bank-report-for-1927-shows-growth-of-capital-and.html | POLAND'S AGRARIAN BANK.; Report for 1927 Shows Growth of Capital and Business. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/drafts-league-note-on-monroe-doctrine-president-is-instructed-by.html | DRAFTS LEAGUE NOTE ON MONROE DOCTRINE; President Is Instructed by Council to Avoid Interpretations in Reply to Costa Rica. CUSHENDUN HITS ARMAMENT Tells Press That Renunciation of War Must Be Followed by Gradual Disarming. Drafts Reply to Costa Rica. DRAFTS LEAGUE NOTE ON MONROE DOCTRINE Wilson Cited on Monroe Doctrine. Arms Commission Cannot Agree. Chinese Nationalists Recognized. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/expect-sloan-to-head-financial-circles-hear-he-probably-will-be.html | EXPECT SLOAN TO HEAD; Financial Circles Hear He Probably Will Be Elected President Next Week. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/coolidge-has-visit-from-cb-warren-former-ambassador-tells-president.html | COOLIDGE HAS VISIT FROM C.B. WARREN; Former Ambassador Tells President Michigan Is Overwhelmingly for Hoover and the Tariff.OHIO LEADER IS DUE TODAY Secretary Davis Arrives Tomorrow to Report on the Army in Hawaii. | True | From a Staff Correspondent of The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/mercury-at-94-in-capital-federal-business-at-standstill-as-most.html | MERCURY AT 94 IN CAPITAL.; Federal Business at Standstill as Most Offices Close Early. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/reputed-ace-takes-flying-lessons.html | Reputed Ace Takes Flying Lessons. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/ruffings-double-beats-athletics-32-pinch-hitters-drive-in-ninth.html | RUFFING'S DOUBLE BEATS ATHLETICS, 3-2; Pinch Hitter's Drive in Ninth Scores Two Runs and Red Sox Triumph. MORRIS IS RELIEF HERO Takes Mound for Boston in Final Inning and Fans Hauser, Speaker and Collins. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/fn-gilbert-wins-country-club-suit-court-enjoins-rockwood-hall-board.html | F.N. GILBERT WINS COUNTRY CLUB SUIT; Court Enjoins Rockwood Hall Board From Ousting Lawyer Because of His Opposition. FOUGHT HITCHCOCK GROUP Asked to Resign When He Objected to Money Policies Which Led to Land Sale to Rockefeller. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/calls-prosperity-issue-calder-tells-long-beach-group-of-republican.html | CALLS PROSPERITY ISSUE.; Calder Tells Long Beach Group of Republican Policies. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/drive-foe-ottinger-to-start-on-sept-10-boom-for-his-nomination-for.html | DRIVE FOE OTTINGER TO START ON SEPT. 10; Boom for His Nomination for Governor to Be Launched at Dinner on His 50th Birthday. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/think-signal-error-caused-tug-sinking-board-of-inspectors-withholds.html | THINK SIGNAL ERROR CAUSED TUG SINKING; Board of Inspectors Withholds Decision on Losss of the Volunteer. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/bowling-games-listed-brooklyn-retains-top-rung-in-league-van.html | BOWLING GAMES LISTED.; Brooklyn Retains Top Rung in League; Van Cortlandt Second. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/g-bakhmeteff-exdiplomat-dies-was-russian-ambassador-at-washington.html | G. BAKHMETEFF, EX-DIPLOMAT, DIES; Was Russian Ambassador at Washington for Five Years Before Revolution. SERVED CZARS 40 YEARS Recently Called Himself "A Man Without a Country"--The End Comes in Paris. Weds American General's Daughter. A Great Success at Tokio. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/teacher-slayer-executed-miller-put-to-death-in-sing-sing-chair-for.html | TEACHER SLAYER EXECUTED; Miller Put to Death in Sing Sing Chair for Brooklyn Murder. | True | Special to The New York Times. | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/plan-military-show-defensive-forces-of-city-to-hold-exhibition-in.html | PLAN MILITARY SHOW.; Defensive Forces of City to Hold Exhibition in October. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/woman-hurt-in-fall-at-station.html | Woman Hurt in Fall at Station. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/corporation-reports-tobacco-products-corporation.html | CORPORATION REPORTS; Tobacco Products Corporation. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/warner-bros-not-in-deal-head-of-picture-company-denies-report-of.html | WARNER BROS. NOT IN DEAL.; Head of Picture Company Denies Report of Proposed Merger. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/greenwich-estate-sold-400000-campbell-property-on-sound-goes-to.html | GREENWICH ESTATE SOLD.; $400,000 Campbell Property on Sound Goes to George Elder. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/morrissey-battles-ice-in-the-behring-straits-while-jellyfish-abound.html | Morrissey Battles Ice in the Behring Straits, While Jellyfish Abound in the Open Water | True | By Harold McCracken. Wireless To the New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/wife-and-child-held-as-man-dies-of-shots-magistrate-holds-woman-as.html | WIFE AND CHILD HELD AS MAN DIES OF SHOTS; Magistrate Holds Woman as Acting With Step-daughter inBrooklyn Tragedy. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rubber-futures-quiet-close-unchanged-to-10-points-higher-with-total.html | RUBBER FUTURES QUIET.; Close Unchanged to 10 Points Higher, With Total Sales 107 Lots. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/briand-felicitated-on-antiwar-treaty-messages-praising-kellogg-also.html | BRIAND FELICITATED ON ANTI-WAR TREATY; Messages Praising Kellogg Also Pour In on French Foreign Minister.DE RIVERA ENTHUSIASTICSpanish Premier Salutes All the Statesman Who Gathered atthe Signing Ceremony. Rivera Sends Congratulations. National Minorities' Plea. Latest Countries to Adhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/exhibits-thaw-contract-film-director-shows-sketchy-document-as.html | EXHIBITS THAW 'CONTRACT.'; Film Director Shows Sketchy Document as Basis for Suit. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/alma-rubens-and-cortez-part.html | Alma Rubens and Cortez Part. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/braves-beat-phils-65-bells-twobagger-with-bases-full-in-6th-decides.html | BRAVES BEAT PHILS, 6-5.; Bell's Two-Bagger With Bases Full in 6th Decides the Game. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/vermont-utility-changes-name.html | Vermont Utility Changes Name. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/british-banks-ratio-highest-in-14-years-weeks-gain-of-1044000-gold.html | BRITISH BANK'S RATIO HIGHEST IN 14 YEARS; Week's Gain of 1,044,000 Gold Brings Year's Increase to 24,628,000. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/to-open-british-line-from-pacific-coast-rearden-smith-firm-will-run.html | TO OPEN BRITISH LINE FROM PACIFIC COAST; Rearden Smith Firm Will Run Monthly Shipping Service, Starting in October. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/smith-plans-tentative-headquarters-says-speaking-itinerary-is.html | SMITH PLANS TENTATIVE.; Headquarters Says Speaking Itinerary Is Subject to Change. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/denies-nonsupport-story-tb-mcveigh-also-declares-wife-did-not.html | DENIES NON-SUPPORT STORY; T.B. McVeigh Also Declares Wife Did Not Attempt Suicide. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/discriminatory-bank-rates.html | "DISCRIMINATORY" BANK RATES. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/dividend-action-deferred-consolidated-gas-trustees-to-meet-sept.html | DIVIDEND ACTION DEFERRED.; Consolidated Gas Trustees to Meet Sept. 11-- One Extra Voted. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/gold-exports-exceed-imports.html | Gold Exports Exceed Imports. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/crowd-sees-55-drivers-summoned.html | Crowd Sees 55 Drivers Summoned. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/article-2-no-title-halt-varewilson-hearing-counsels-objections-to.html | Article 2 -- No Title; HALT VARE-WILSON HEARING Counsel's Objections to McGovern Testifying Cause Adjournment. | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/politics-institute-concludes-session-month-of-discussion-emphasized.html | POLITICS INSTITUTE CONCLUDES SESSION; Month of Discussion Emphasized Leadership of America in World Affairs. CONFLICT ON IMPERIALISM But Speakers Generally Agreed That Forward Nations Must Help Backward Ones. DIVIDED ON PACT OF PARIS Majority Believed That Kellogg Treaty Is a Real Step Toward Outlawing War. Backward Peoples Offer Problem. Forced Into World Leadership. Questions Concern American Policy. Two Views of Pact of Paris. | True | By Russell B. Porter. Special To the New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/tigers-win-final-from-indians-53-hargraves-triple-with-bases-filled.html | TIGERS WIN FINAL FROM INDIANS, 5-3; Hargrave's Triple With Bases Filled in First Helps Decide the Battle. DETROIT HAS EDGE IN GAMES Won Twelve During the Season Against Ten Victories for the Indians. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/curb-stocks-show-gains-but-many-leaders-decline-under-weekend.html | CURB STOCKS SHOW GAINS; But Many Leaders Decline Under Week-End Profit-Taking. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/25-fraud-charged-in-jersey-city-vote-elections-head-indicates-that.html | 25% FRAUD CHARGED IN JERSEY CITY VOTE; Elections Head Indicates That Percentage of Registrations Should Be Eliminated. "Ballots Marked Outside Booths." Policemen Are Accused. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/jerseys-uniform-traffic-laws.html | JERSEY'S UNIFORM TRAFFIC LAWS. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/hornsby-to-pilot-braves-six-years-not-for-sale-or-trade-says-fucks.html | HORNSBY TO PILOT BRAVES SIX YEARS; Not for Sale or Trade, Says Fucks, Who Reveals Manager Has New Contract FULL POWER TO BUILD UP President of Club Asserts Manager's Word Is Law in Closing Deals for Players. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sift-defense-fund-for-tunnel-police-grand-jurors-act-on-reports.html | SIFT 'DEFENSE FUND' FOR TUNNEL POLICE; Grand Jurors Act on Reports That Money Was Raised to Fight Assault Charges. THREE OFFICERS ARE HEARD Holland Tube Heads Are Called to Testify Today in Hearing of Two Accused Policemen. Indictments Quickly Found. Two Officers Questioned. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Allen County, Ohio. Coastal Highway District. Quincy, Mass. Hornell, N.Y. Bonds Drawn for Redemption. More Oil Stock Exchanged. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/lavery-would-put-tunney-in-academy-as-subject-for-portrait-he-would.html | LAVERY WOULD PUT TUNNEY IN ACADEMY; As Subject for Portrait He Would Be Wonderful, British Painter Declares. FAVORITE OF GODS, HE SAYS Champion Finds Peace in Surrey Lanes--Refuses Flight to Paris With Levine. | True | Wireless to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/frank-p-masterson-dies-suddenly-at-63-city-clerk-of-washington.html | FRANK P. MASTERSON DIES SUDDENLY AT 63; City Clerk of Washington Heights Court Was Secretary of Chicopee Democratic Club. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/four-matches-won-by-us-golf-team-sweep-scored-in-foursomes-against.html | FOUR MATCHES WON BY U.S. GOLF TEAM; Sweep Scored in Foursomes Against British Walker Cup Players at Wheaton, Ill. 4 POINTS GAINED BY VICTORY Sweetser and Von Elm Defeat Perkins and Tweddell by Margin of 7 and 6. JONES-EVANS WIN, 5 AND 3 While Ouimet and Johnston Triumph by 4 and 2 and Gunn and Mackenzie, 7 and 5. British Fail to Score. Forge Ahead at Third. Only One Tense Match. Gunn Sinks Birdie 2. Course as Difficult. Britons Lead at Start. Jones Squares the Match. Tweddell in Poor Form. Fail to Increase Lead. | True | By William D. Richardson. Special To the New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/soccer-barred-as-too-rough-for-english-police-to-play.html | Soccer Barred as Too Rough For English Police to Play | True | | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/feud-of-brothers-bared-in-poisoning-police-say-man-confessed.html | FEUD OF BROTHERS BARED IN POISONING; Police Say Man Confessed Stealing Sister-in-Law's Love and Doctoring Kin's Beer. TWO INNOCENT MEN KILLED New Britain (Conn.) Suspect Expresses Regret for Their Deaths, but No Pity for His Victim. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rp-mcdougalls-funeral-today.html | R.P. McDougall's Funeral Today. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/judge-davies-sad-at-butlers-stand-head-of-educators-campaign-in.html | JUDGE DAVIES 'SAD' AT BUTLER'S STAND; Head of Educator's Campaign in 1920 Regrets His Attitude on Prohibition and Navy. DISTRICT LEADER IS SORRY But Says Action Will Not Cut Party Vote in Neighborhood of Columbia President's Home. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/60-cadets-answer-first-soccer-call-only-two-regulars-left-on-army.html | 60 CADETS ANSWER FIRST SOCCER CALL; Only Two Regulars Left on Army Squad--40 Plebes Report for 'C' Team. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/columbiacolgate-sign-for-2-years-both-games-to-be-played-at-baker.html | COLUMBIA-COLGATE SIGN FOR 2 YEARS; Both Games to Be Played at Baker Field, Now Being Enlarged to Hold 40,000. 1929 SCHEDULE FORMIDABLE Dartmouth, Penn and Cornell Other Opponents on Blue and White List for Next Year. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/attacks-smiths-speech-edith-rogers-says-she-criticized-aid-given-to.html | ATTACKS SMITH'S SPEECH.; Edith Rogers Says He Criticized Aid Given to Veterans. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/government-bonds-advance-in-price-appreciation-follows-refusal-of.html | GOVERNMENT BONDS ADVANCE IN PRICE; Appreciation Follows Refusal of Preferential Discount at Reserve Banks. COPPER ISSUES ALSO ACTIVE Affected by Rise in Shares on Stock Market--Trading in General List Comparatively Dull. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sculpture-in-telephone-building.html | Sculpture in Telephone Building | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/easy-money-wins-at-syracuse-show-captures-500-jumper-stake-feature.html | EASY MONEY WINS AT SYRACUSE SHOW; Captures $500 Jumper Stake, Feature on Governor's Day Program, at Exhibition. SIR ROBERT TAKES RIBBON Scores In Class for Harness Ponies Not Over 13.2 Hands--Proctor Gains Prize. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/money-received-for-camp-fund.html | Money Received for Camp Fund. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sampson-wins-english-title-swim.html | Sampson Wins English Title Swim. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/say-taxi-owners-nullify-state-law-speakers-at-chauffeurs-union.html | SAY TAXI OWNERS NULLIFY STATE LAW; Speakers at Chauffeurs' Union Meeting Charge Compensation Waivers Are Required. SEE DANGER OF A STRIKE Allege Employes Demand Breaking of Speed Regulations and Keep "Blacklist." | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/filipino-state-council-is-created-by-stimson-new-advisory-bodys.html | FILIPINO STATE COUNCIL IS CREATED BY STIMSON; New Advisory Body's Purpose Is to Bring Legislature and Executive Closer Together. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/men-allowed-to-doff-coats-as-traffic-court-is-jammed.html | Men Allowed to Doff Coats As Traffic Court Is Jammed | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/two-heat-deaths-in-trenton.html | Two Heat Deaths in Trenton. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rainbow-shines-through-storm-at-robinsons-notification.html | Rainbow Shines Through Storm at Robinson's Notification | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sports-of-the-times-pointing-in-the-wrong-direction-rumbles-from.html | Sports of the Times; Pointing in the Wrong Direction. Rumbles from the Rajah. The Double-Barreled Charge. A Thin Ray of Hope. | True | By John Kieran. | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/ford-plans-village-as-living-museum-historic-houses-to-shelter.html | FORD PLANS VILLAGE AS LIVING MUSEUM; Historic Houses to Shelter Colony at Dearborn, Mich., as Educational Exhibit. OLD DAYS TO BE REBORN Inhabitants to Use Antiques in Daily Routine--Menlo Park to Be Reproduced. Village to Portray Nation's Rise. First Word of Museum Details. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/contempt-charged-in-night-club-case-two-are-held-for-reopening-the.html | CONTEMPT CHARGED IN NIGHT CLUB CASE; Two Are, Held for Reopening the Ferndale Club and Moving the Fixtures to New Place. ANOTHER FACES ARREST Tuttle Believed in Accord With Mrs. Willebrandt as He Aids Her Representative. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/219-trot-at-lebanon-is-won-by-rosedale-nicholson-entry-steps.html | 2:19 TROT AT LEBANON IS WON BY ROSEDALE; Nicholson Entry Steps Fastest Mile in 2:11--Downpour Abbreviates Program. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/mrs-augusta-r-pinney-at-91-she-dies-in-her-orange-nj-home-built-150.html | MRS. AUGUSTA R. PINNEY.; At 91 She Dies in Her Orange (N.J.) Home Built 150 Years Ago. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/commuters-plan-appeal-westchester-meeting-arranged-in-fight-on-new.html | COMMUTERS PLAN APPEAL; Westchester Meeting Arranged in Fight on New Haven Rates. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/waiter-freed-in-murder-of-nieva.html | Waiter Freed in Murder of Nieva. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/blight-hits-temperance-trees-planted-by-frances-willard.html | Blight Hits 'Temperance Trees' Planted by Frances Willard | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rough-water-stops-speedboat-tests-trials-at-detroit-to-select-us.html | ROUGH WATER STOPS SPEEDBOAT TESTS; Trials at Detroit to Select U.S. Defenders Postponed Until Today. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/capper-will-merge-farm-papers.html | Capper Will Merge Farm Papers. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/drum-to-visit-camp-smith-m-mongendre-also-to-be-guest-today-of.html | DRUM TO VISIT CAMP SMITH; M. Mongendre Also to Be Guest Today of Haskell and Division Staff. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/three-byrd-planes-to-be-tested-today-all-air-equipment-except-the.html | THREE BYRD PLANES TO BE TESTED TODAY; All Air Equipment Except the Delayed Fokker to Be Flown-- 70 Sled Dogs Due Soon. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/the-black-abbot-captures-gimcrack-stakes-at-york.html | The Black Abbot Captures Gimcrack Stakes at York | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/smith-is-endorsed-by-labor-of-state-republicans-in-federations.html | SMITH IS ENDORSED BY LABOR OF STATE; Republicans in Federation's Convention at Rochester Join in Acclaiming Governor. OPPONENTS HOWLED DOWN Few Dissenting Voices as Resolution of Support Is Adopted-- New York Officers Re-elected. Friends Praise His Labor Stand. Says Labor Was Divided in 1923. SMITH IS ENDORSED BY LABOR OF STATE Takes Back His Tammany Vow. Cheers and Handclaps Roar. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/changes-in-loosewiles-denied.html | Changes in Loose-Wiles Denied. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/curb-suspends-moxley-governors-find-violation-of-rule-on-equitable.html | CURB SUSPENDS MOXLEY.; Governors Find Violation of Rule on Equitable Trading. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/accuses-police-captain-was-beaten-and-left-in-cell-17-hours.html | ACCUSES POLICE CAPTAIN.; Was Beaten and Left in Cell 17 Hours. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/banton-narrows-wreck-theories-thinks-tower-button-or-circuit-flaw.html | BANTON NARROWS WRECK THEORIES; Thinks Tower Button or Circuit Flaw Caused I.R.T. Crash-- Will Question Motorman. FINDS LEVER NOT A FACTOR Court Ends Inquiry on Claims and Will Ask Ban on Relatives Within Month After Accident. Button Would Have Thrown Switch. Brothers Reviews Testimony. Hearing on Damage Claims Ends. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/navy-fliers-win-race-to-save-4-men-in-bay-lieutenants-thomas-and.html | NAVY FLIERS WIN RACE TO SAVE 4 MEN IN BAY; Lieutenants Thomas and Lynch Pick Up Quartet Clinging to Sloop Off Boston. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/jc-parkes-gives-dinner.html | J.C. Parkes Gives Dinner. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/summer-play-schools.html | SUMMER PLAY SCHOOLS. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/article-5-no-title-sanctions-doctors-aid-christian-science-parent.html | Article 5 -- No Title; SANCTIONS DOCTORS' AID. Christian Science Parent Church Adds New By-Laws to Manual. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/urges-parental-example-je-gratke-appeals-to-fathers-at-luncheon-of.html | URGES PARENTAL EXAMPLE.; J.E. Gratke Appeals to Fathers at Luncheon of Rotary Club. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/premedieval-prisons.html | PRE-MEDIEVAL PRISONS. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/raise-guests-rating-1-goal-strawbridge-cut-from-9-to-8.html | Raise Guest's Rating 1 Goal; Strawbridge Cut From 9 to 8 | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/identifies-body-found-on-track.html | Identifies Body Found on Track. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/yanks-lose-3-to-1-ruth-slams-47th-babes-home-run-in-7th-saves.html | YANKS LOSE, 3 TO 1; RUTH SLAMS 47TH; Babe's Home Run in 7th Saves Shut-Out at Hands of Washington. JONES OUTPITCHES HOYT Limits Losers to Seven Hits, While Senators Bunch 5 of Their 10 Blows. ATTACK IN SIXTH DECIDES Victors Score a Thrice and Break 0-0 Deadlock-Yanks Keep 2 Game Advantage. Yanks Find Jones A Puzzle. Rice's Hit Opens Attack. | True | By Richards Vidmer. Special To The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/in-doubtful-company-some-admirers-of-mr-hoover-wonder-why-he-doesnt.html | "IN DOUBTFUL COMPANY."; Some Admirers of Mr. Hoover Wonder Why He Doesn't Avoid It. Religious Propaganda. The Measure of a Man. Budget Suggestion. ALIEN VIEW OF PROHIBITION. Andre Maurois's Discussion Held to Miss One Vital Point. NOT SLAVES, BUT HOPELESS. Government Employes Work Hard, but Rarely Get Anywhere. | True | GOVERNMENT EMPLOYE.Republican Radio Restriction.A.J. LA RUE.GROVER C. SNIFFEN.S.G. TETWILER.F.S. WILSON. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/apartment-for-south-norwalk.html | Apartment for South Norwalk. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/cantacuzene-bridal-nov-1-announcement-by-father-of-bridegroomelect.html | CANTACUZENE BRIDAL NOV. 1; Announcement by Father of Bridegroom-Elect, J.C. Hanbury-Williams | True | Special Cable to THE NEW YORK TIMES. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/pressmen-renew-conciliation-terms-union-at-chattanooga-extends.html | PRESSMEN RENEW CONCILIATION TERMS; Union at Chattanooga Extends Contract With American Publishers' Group for Five Years. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/seizure-of-fossils-faced-by-andrews-peking-hears-authorities-at.html | SEIZURE OF FOSSILS FACED BY ANDREWS; Peking Hears Authorities at Kelgan Have Already Confiscated Rare Gobi Desert Relics. MAY ASK WASHINGTON'S AIDAmerican Museum Scientist SaysHe Knew Chinese Were Trying to Obstruct Exportation. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sends-gift-to-aid-byrd-expedition.html | Sends Gift to Aid Byrd Expedition. | True | | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/olvany-entertains-friends-at-patchogue-political-figures-among.html | OLVANY ENTERTAINS FRIENDS AT PATCHOGUE; Political Figures Among Guests at Golf Tournament, Dinner and Amateur Show. | True | Special to The New York Times. | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/rw-tully-is-sued-over-107500-loan-claim-assignee-seeks-75232-from.html | R.W. TULLY IS SUED OVER $107,500 LOAN; Claim Assignee Seeks $75,232 From Playwright as Unpaid Balance in 1922 Deal. FUND LENT TO FINANCE FILM Plaintiff Alleges Payment Was to Have Been Made Out of Profits From 'Omar, the Tentmaker.' | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/financial-markets-advance-on-stock-exchange-continuescall-money-7.html | FINANCIAL MARKETS; Advance on Stock Exchange Continues--Call Money 7%, Brokers' Loans Increase. | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/business-leases.html | BUSINESS LEASES. | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/two-rebels-killed-in-nicaragua-fight-five-more-were-captured-by.html | TWO REBELS KILLED IN NICARAGUA FIGHT; Five More Were Captured by Marine Patrol in Nocturnal Skirmish Near Macuelizo. | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/sees-insurance-as-savings-wj-graham-calls-group-protection-capital.html | SEES INSURANCE AS SAVINGS; W.J. Graham Calls Group Protection "Capital for Uncapitalized." | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/brokers-loans-up-34017000-in-week-reserve-board-figures-show.html | BROKERS' LOANS UP $34,017,000 IN WEEK; Reserve Board Figures Show Smaller Gain Than Wall Street Expected. BANKS HERE SHOW DECLINE Other Groups Report Advances-- Expansion Believed Larger Than Statement Indicates. | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/california-crew-cheered-by-60000-enthusiastic-demonstration-marks.html | CALIFORNIA CREW CHEERED BY 60,000; Enthusiastic Demonstration Marks Return of Olympic Champions to Berkeley. NOTABLES IN GATHERING 'Glad to Be Back,' Only Comment From Oarsmen--City and State Officials Present. | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/gop-women-for-smith-organize-at-rochester-to-back-governors.html | G.O.P. WOMEN FOR SMITH.; Organize at Rochester to Back Governor's Candidacy. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/met-junior-title-is-won-by-upman-cuban-champion-beats-blauer-62-63.html | MET. JUNIOR TITLE IS WON BY UPMAN; Cuban Champion Beats Blauer, 6-2, 6-3, 6-2, in Briarcliff Manor Tennis Final. ALSO WINS IN DOUBLES Pairs With Singles Opponent to Score Second Triumph--Wallace Takes Boys' Championship. Upman Wizard With Service. Blauer Wins in Doubles. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/lawrence-says-men-not-parties-count-editor-of-united-states-daily.html | LAWRENCE SAYS MEN, NOT PARTIES, COUNT; Editor of United States Daily Tells Jersey Kiwanians Prosperity Will Last. | True | Special to The New York Times. | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/calles-to-renounce-succession-tomorrow-mexico-city-hears-he-will.html | CALLES TO RENOUNCE SUCCESSION TOMORROW; Mexico City Hears He Will Announce His Retirement at theOpening of Congress. State Department Is Silent. | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/fire-department.html | Fire Department. | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/exdemocrats-in-alabama-named-republican-electors.html | Ex-Democrats in Alabama Named Republican Electors | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/democrats-defer-offensive-in-maine-make-little-effort-for-sept-10.html | DEMOCRATS DEFER OFFENSIVE IN MAINE; Make Little Effort for Sept. 10 Election, but May Fight for Electoral Votes Nov. 6. Republicans Are Active. Walker to Speak in Boston. | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/5000-gold-cup-race-to-mark-chase-meet-westchester-biltmore.html | $5,000 GOLD CUP RACE TO MARK 'CHASE MEET; Westchester Biltmore Association Lists Second Annual Event for Oct. 3 to 6. | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/screen-notes.html | SCREEN NOTES. | True |  | C1B 782592 |
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/entre-nous-in-rehearsal.html | "Entre Nous" in Rehearsal. | True |  | C1B 782592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-31 | 1928-08-31 | https://www.nytimes.com/1928/08/31/archives/heat-kills-four-before-rain-storm-brings-relief-here-nine.html | HEAT KILLS FOUR BEFORE RAIN STORM BRINGS RELIEF HERE; Nine Prostrated in City as the Mercury Goes to 88 and Humidity Is Oppressive. MANY OFFICES CLOSE EARLY New York Central Takes Lead, Dismissing Headquarters Employes at Noon. LIGHTNING KILLS A MAN Hits Racing Stable at Trenton-- Bolts Topple Cross From Church and Strike Trolley Car. Power House Is Hit. Bolt Sets Piano Afire. HEAT KILLS FOUR, RAIN BRINGS RELIEF Relief Promised Today. BROOKLYN GIRL KILLED. Miss Bertha Pittore Is Victim of Ferry Crash at Boston. 15 HURT IN PHILADELPHIA. Lightning-Struck Trees Fall on Roof of Fairmount Park Trolley Car. | True | | C1B 782592 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/hindenberg-bans-pomp-asks-silesia-to-cut-expenses-during.html | HINDENBERG BANS POMP.; Asks Silesia to Cut Expenses During Presidential Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/heat-wave-is-broken-weather-bureau-predicts-another-warm-period.html | HEAT WAVE IS BROKEN.; Weather Bureau Predicts Another Warm Period Next Week. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/lotthennessey-win-from-french-stars-beat-cochet-and-brugnon-by-62.html | LOTT-HENNESSEY WIN FROM FRENCH STARS; Beat Cochet and Brugnon by 6-2, 6-1, 6-2 in National Doubles Semi-Final. TRIUMPH IN 40 MINUTES Victory Over Davis Cup Pair and Wimbledon Champions Thrills Crowd of 3,000. LOTT IS IN SUPERB FORM Hennessey Also Highly Effective and Rivals Lose Heart Before Their Sweeping Attack. Beat Americans at Wimbledon. Speed Plays Major Role. Cochet Makes Many Errors. LOTT AND PARTNER BEAT FRENCH ACES Gallery Is Highly Excited. Hennessey Again Effective. | True | By Allison Danzig. Special To the New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/zoo-vandals-kill-valuable-gazelle-cripple-rare-shoebill-stork-and.html | ZOO VANDALS KILL VALUABLE GAZELLE; Cripple Rare Shoe-Bill Stork and Blind Largest Sea Lion With Stones in Bronx. ATTEMPT TO STEAL COBRA Dr. Blair Tells of Foiled Effort to Get Snake, Urging Better Protection for Exhibits. WANTS HIGH FENCE BUILT Director Will Ask $50,000 for Barrier and Extra Guards for Night Patrol. Wants High Fence Built. Rare Bird's Bill Crushed. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/fall-in-harvard-club-fatal-to-ws-clough-vice-president-of-the.html | FALL IN HARVARD CLUB FATAL TO W.S. CLOUGH; Vice President of the American Rediscount Co. Succumbs to Injuries Received Aug. 15. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/am-elias-badly-hurt-baseball-statistician-will-submit-to-leg.html | A.M. ELIAS BADLY HURT.; Baseball Statistician Will Submit to Leg Amputation Today. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/yacht-race-lead-taken-by-bluebird-houses-craft-scores-in-shelter.html | YACHT RACE LEAD TAKEN BY BLUEBIRD; House's Craft Scores in Shelter Island Events--Ruth Heads Star Class. Barnard Suspends Blackburne. Barnhart Goes to Indianapolis. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/money-rates-firm-throughout-month-daily-average-6849-per-cent-for.html | MONEY RATES FIRM THROUGHOUT MONTH; Daily Average 6,849 Per Cent. for New Loans and 6,774 for Renewals. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/ireland-delighted-over-kellogg-visit-overjoyed-at-tribute-to-free.html | IRELAND DELIGHTED OVER KELLOGG VISIT; Overjoyed at Tribute to Free State, Especially as He Did Not Stop in London. STERLING GIVES REASONS But Irish Speculate on Political or Diplomatic Motives-- Secretary Has Quiet Day. Denies Visit Is Political. See Rebuke to British. IRELAND DELIGHTED OVER KELLOGG VISIT Trip May Help Hoover. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/popes-nanking-note-called-paternal-hint-vatican-organ-states-pius.html | POPES NANKING NOTE CALLED PATERNAL HINT; Vatican Organ States Pius Indicated Need for Benevolent Attitude to the Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/9927000-bonds-dullness-continues-making-volume-for-august.html | $9,927,000 BONDS; Dullness Continues, Making Volume for August UnusuallySmall. | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/topics-of-interest-to-the-churchgoer-dr-robert-m-hopkins-will.html | TOPICS OF INTEREST TO THE CHURCH-GOER; Dr. Robert M. Hopkins Will Direct Sunday School Work inNear and Far East.DR. MATTHEWS RETURNSUnity Temple Will Celebrate the Completion of New Edifice With Special Services Friday Night. Directors Fly to Meeting. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/yale-loses-hall-an-end-football-star-hurt-in-woods-will-be-out-for.html | YALE LOSES HALL, AN END.; Football Star, Hurt In Woods, Will Be Out for the Season. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/favorites-advance-in-manchester-golf-yates-kerr-ross-and-corkran.html | FAVORITES ADVANCE IN MANCHESTER GOLF; Yates, Kerr, Ross and Corkran Win Third Round Matches in Isham Cup Play. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/treasurer-was-exconvict-missing-mission-officials-prison-record-is.html | TREASURER WAS EX-CONVICT; Missing Mission Official's Prison Record Is Revealed at Atlanta. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/miners-to-take-cut-in-illinois-coal-pay-subcommittees-of-operators.html | MINERS TO TAKE CUT IN ILLINOIS COAL PAY; Subcommittees of Operators and Workers Agree on New Wages and Labor Rules. TERMS WILL BE TOLD TODAY Producers in Other States Follow Peace Negotiations--John L. Lewis Arrives in Chicago. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/woman-station-agent-to-quit-today-after-56-years-on-job.html | Woman Station Agent to Quit Today After 56 Years on Job | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/belforts-secretary-accused-of-forgery-young-woman-held-in-2500-bail.html | BELFORT'S SECRETARY ACCUSED OF FORGERY; Young Woman Held in $2,500 Bail on Charge of Certifying Fraudulent Bond. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/white-plains-assessments-rise.html | White Plains Assessments Rise. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/us-golfers-keep-walker-cup-11-to-1-take-seven-of-eight-singles.html | U.S. GOLFERS KEEP WALKER CUP, 11 TO 1; Take Seven of Eight Singles After Making Sweep in Foursomes at Wheaton, III.JONES IS VICTOR, 13 AND 12 Has Record Margin for Event Against Perkins, While SweetserDefeats Hope, 5 and 4.EVANS RALLIES, BUT LOSES Torrance Gains Only Point for Britons-- Americans' Score Largest in History of Series. Jones Overwhelms Perkins. Three Matches Hard Fought. Von Elm Battle Close. Jones Has Par 4 on Second. Perkins Plays 1 Over Par. Von Elm Out In 40. Hope Takes an 80. Johnston in Close Match. Storey's Birdie Reduces Lead. Evans Wins Back Holes. | True | By William D. Richardson. Special To the New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/first-planes-open-airrail-line-today-leave-chicago-minneapolis-and.html | FIRST PLANES OPEN AIR-RAIL LINE TODAY; Leave Chicago, Minneapolis and St. Paul, Connecting With Trains to Both Coasts. TO CUT TIME EIGHT HOURS Twelve-Passenger Tri-Motored Ford Craft to Be Used on Route Mapped by Lindbergh. Ford Company Delivers Plane. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/sports-of-the-times-stolen-away-when-defeat-became-a-rout-on-the.html | Sports of the Times; Stolen Away. When Defeat Became a Rout. On the Fairway. A Rousing Argument. | True | By John Kieran. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/markets-in-london-paris-and-berlin-british-industrials-active.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Active-- Expect No Increase in Money Rate in Fall. LONDON MONEY IS EASIER Paris Trading Increases With Gains Maintained--Berlin Bank Stocks Boom. London Closing Prices. Paris Shows General Gains. Paris Closing Prices. Berlin Prices Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/dance-session-adjourns-teachers-end-golden-jubilee-here-without.html | DANCE SESSION ADJOURNS; Teachers End Golden Jubilee Here Without Sponsoring Any Steps. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/buys-president-theatre-government-pays-250000-for-historic-building.html | BUYS PRESIDENT THEATRE.; Government Pays $250,000 for Historic Building in Washington. | True | Special to The New York Times. | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/music-festival-by-canadas-scots-highlanders-gathering-at-banff-in.html | MUSIC FESTIVAL BY CANADA'S SCOTS; Highlanders' Gathering at Banff in the Rockies Attracts Thousands. A COMPETITION BY PIPERS William Campbell of Vancouver, Who Was Piper to Queen Victoria, Wins the First Prize. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/bond-averages.html | BOND AVERAGES. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/money.html | MONEY. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/woman-shot-dead-in-housewife-feud-killed-by-former-neighbor-as-she.html | WOMAN SHOT DEAD IN HOUSEWIFE FEUD; Killed by Former Neighbor as She Sits in Auto in Street of Harrison, Witnesses Say. DAUGHTER ALSO WOUNDED Alleged Assailant, Held on First Degree Charge, Says Victim Slandered Her. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/suggests-changes-in-tunnel-policing-grand-jury-asks-commissions-to.html | SUGGESTS CHANGES IN TUNNEL POLICING; Grand Jury Asks Commissions to Alter Conduct of Holland Tube Patrolmen. HEARD AUTOIST'S CHARGES Two of the Force Awaiting Trial for Assault--State Boards List Only Two Complaints. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/to-harness-upstatelakes-backers-file-mortgage-in-lamoka-keuka-and.html | TO HARNESS UP-STATELAKES; Backers File Mortgage In Lamoka, Keuka and Waneeta Power Plan. P.R.R. Awards Two Scholarships. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/stimson-outlines-philippine-plans-governor-general-reviews-four.html | STIMSON OUTLINES PHILIPPINE PLANS; Governor General Reviews Four Steps Taken for Legislative and Executive Accord. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/ball-ends-queen-titanias-reign.html | Ball Ends Queen Titania's Reign. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/sullivan-county-highway-safe.html | Sullivan County Highway Safe. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/revival-expected-in-municipal-bonds-dealers-look-for-changes-in.html | REVIVAL EXPECTED IN MUNICIPAL BONDS; Dealers Look for Changes in Market After Labor Day and Sept. 15. PRICES TO RECOVER SLOWLY Large Supplies Still on Hand for Distribution, but High Grade Issues Are Not Plentiful. "Supply and Demand." No Stocking of Bonds. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/hoppe-wins-two-matches-beats-de-oro-50-to-34-and-lasky-50-to-15-at.html | HOPPE WINS TWO MATCHES; Beats De Oro, 50 to 34, and Lasky, 50 to 15, at 3-Cushions. Matsuyama Triumphs Twice. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/august-offerings-much-decreased-101318500-in-new-bonds-and-38167000.html | AUGUST OFFERINGS MUCH DECREASED; $101,318,500 in New Bonds and $38,167,000 in Stocks Put on the Market. VARIOUS CAUSES BLAMED High Money Rates, Restriction of Brokers' Loans and Seasonal Quietness Among Reasons. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/cotton-depressed-by-crop-estimates-private-reports-indicate-a-yield.html | COTTON DEPRESSED BY CROP ESTIMATES; Private Reports Indicate a Yield of 15,000,000 Bales-- Deterioration Light. FEDERAL FIGURES TO COME Selling Pressure Heavy Here and In New Orleans-- Prices Drop 3 to 7 Points. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/1000000-building-loan-metropolitan-finances-cooperative-for-central.html | $1,000,000 BUILDING LOAN.; Metropolitan Finances Cooperative for Central Park West. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/chapman-is-victor-in-40mile-race-starts-from-scratch-and-takes.html | CHAPMAN IS VICTOR IN 40-MILE RACE; Starts From Scratch and Takes Motor-Paced Bike Event at New York Velodrome. TWO RIDERS HURT IN SPILL Tony Young Goes to Hospital After Crash in Which Four Contestants Figure. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields. in Municipal Bond Market | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/dismisses-appeal-on-ossining-school-dr-cole-rules-against-foes-of.html | DISMISSES APPEAL ON OSSINING SCHOOL; Dr. Cole Rules Against Foes of Move to Erect $750,000 Structure There. BOARD NOW FREE TO BUILD Acting Education Commissioner Holds the Vote of April 17 to Have Been Valid. | True | Special to The New York Times. | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/details-on-the-hopeful-and-saratoga-cup-today.html | Details on the Hopeful And Saratoga Cup Today | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/beacon-on-times-building-neon-light-visible-for-50-miles-adds-to.html | BEACON ON TIMES BUILDING.; Neon Light, Visible for 50 Miles, Adds to Brilliance of Square. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/treaty-originated-in-quest-for-news-briands-trial-balloon-was-a.html | TREATY ORIGINATED IN QUEST FOR NEWS; Briand's "Trial Balloon" Was a Favor to Paris Bureau of The Associated Press. IDEA TRACED TO S.F. REAVIS Reporter Asked for Friendly Greeting to America on Anniversary of Entering War. Message Arrives on Anniversary. Text Cabled Back to Europe. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/to-aid-pressmens-widows-union-plans-1500000-fundnext-convention-to.html | TO AID PRESSMEN'S WIDOWS; Union Plans $1,500,000 Fund—Next Convention to Be in 1932. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/harness-title-won-by-perfect-knight-alasa-farm-also-takes-hackney.html | HARNESS TITLE WON BY PERFECT KNIGHT.; Alasa Farm Also Takes Hackney Pony Honors as Syracuse Horse Show Closes.ARMY GAINS TWO CROWNSProctor Is First in Hunter Class andNigra Triumphs AmongtheJumpers. Five Seek Harness Crown. Surprises in Hunter Event. Jumping Event Interests. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/capper-predicts-35000000-vote.html | Capper Predicts 35,000,000 Vote. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/gold-movement-slow-in-august-none-sent-to-france-in-month-the-first.html | GOLD MOVEMENT SLOW IN AUGUST; None Sent to France in Month, the First Lapse Since November, 1927. IMPORTS ONLY $849,000 Exports In August Totaled $4,733,000, Compared With $66,045,486 in July. Treasury Calls $7,236,900 Here. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/reports-newport-trio-beat-beach-peeper-passing-truck-driver-tells.html | REPORTS NEWPORT TRIO BEAT BEACH 'PEEPER'; Passing Truck Driver Tells of Action by Young Women-- No Complaints Made. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/not-guilty-plea-made-for-girl-15in-murder-counsel-assigned-by-court.html | NOT GUILTY PLEA MADE FOR GIRL, 15,IN MURDER; Counsel, Assigned by Court to Defend Her, Asks for Lunacy Commission. Mount Vernon Government Moving. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/dr-mdowell-issues-presbyterian-secretary-once-mine-boy-lays.html | DR. M'DOWELL ISSUES; Presbyterian Secretary, Once Mine Boy, Lays Emphasis on Social Service. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/no-advices-on-blackmer-state-and-justice-departments-not-informed.html | NO ADVICES ON BLACKMER.; State and Justice Departments Not Informed of Reported Extradition. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/increase-in-money-supply-during-july-but-total-stock-of-money-was.html | INCREASE IN MONEY SUPPLY DURING JULY; But Total Stock of Money Was Down $391,731,906 for Year. English Chemists Arrive Tomorrow. New Cable Anchored Near Horta. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/new-building-record-seen-new-rochelle-figures-for-8-months-approach.html | NEW BUILDING RECORD SEEN; New Rochelle Figures for 8 Months Approach Total for 1927. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/point-score-with-analysis-of-match-lotthennessey-won.html | Point Score With Analysis Of Match Lott-Hennessey Won | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/soviet-salutes-bodies-of-submarine-dead-draped-barge-bears-coffins.html | Soviet Salutes Bodies of Submarine Dead; Draped Barge Bears Coffins to British Ship | True | Wireless to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/six-now-indicted-in-baseball-pool-new-bill-charges-use-of-mails-to.html | SIX NOW INDICTED IN BASEBALL POOL; New Bill Charges Use of Mails to Defraud, Increasing the Maximum Penalties. TUTTLE EXPLAINS PLAY Prosecutor Calls Chance of Player 1 to 1,000 if Scheme Had Been'on the Level. SHOWS USE OF 'DUMMIES' Public's Opportunity to Win NIL, He Says, in Pool Which Grossed Millions. How Pools Were Run. Offered $75,000 a Week. | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/liberia-president-says-buell-erred-no-coercion-in-firestone-rubber.html | LIBERIA PRESIDENT SAYS BUELL ERRED; No Coercion in Firestone Rubber Concession, C.D.B. King Cables to State Department. LOAN CHARGE ALSO DENIED Executive Asserts Research Director Was Wrong at Williamstown in Alleging Domination. He Denies Any Influence. Came to America for Loan. Boon to Laboring Classes. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/torup-ii-first-home-in-race-for-class-o-t-dunstans-entry-sails-to-t.html | TORUP II FIRST HOME IN RACE FOR CLASS O; T. Dunstan's Entry Sails to Third Straight Triumph in Lawrence Inlet Contest. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/messboy-finds-jobs-scarce-in-new-york-arrested-as-vagrant-german.html | MESSBOY FINDS JOBS SCARCE IN NEW YORK; Arrested as Vagrant, German Lad Tells Court He'll Come Back if Deported. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/harvard-liberals-ousted-university-official-closes-club-police.html | HARVARD LIBERALS OUSTED; University Official Closes Club-- Police Found Liquor There. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/pequot-yccrew-wins-midget-title-southport-conn-trio-conquers.html | PEQUOT Y.C.CREW WINS MIDGET TITLE; Southport (Conn.) Trio Conquers Stamford Rivals inSail-Off on the Sound.BISSELL IS AT THE HELM Leads Mates to Second Victory inRow--Scobill Cup to theWinners. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/visits-kapuskasing-mills-kimberlyclark-head-finds-conditions-good.html | VISITS KAPUSKASING MILLS.; Kimberly-Clark Head Finds Conditions Good at Newsprint Plant. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/wheat-prices-ebb-as-trade-evens-up-the-close-is-within-three-cents.html | WHEAT PRICES EBB AS TRADE EVENS UP; The Close Is Within Three Cents of the Season's Low Point. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/curb-advance-continues-most-stocks-participate-in-broad-buying.html | CURB ADVANCE CONTINUES.; Most Stocks Participate in Broad Buying Movement. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/gets-screen-rights-to-the-miracle-first-national-pictures-announces.html | GETS SCREEN RIGHTS TO "THE MIRACLE"; First National Pictures Announces Settlement of Two Years' Suit. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/pilkington-gets-decision-outpoints-shapiro-in-rockaway.html | PILKINGTON GETS DECISION.; Outpoints Shapiro in Rockaway SixRounder--Quagarelli Wins. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/uscanada-divide-honors-in-sailing-string-of-four-victories-by.html | U.S.-CANADA DIVIDE HONORS IN SAILING; String of Four Victories by Shearwood of Canada Ends at Barnegat Bay. SCHOETTLE WINS FOR U.S. Shearwood Then Takes Afternoon Race--U.S. Crews Now Trail by 32 to 26 . Tie Recorded in Afternoon. Get Away to Good Start. Schoettle Cuts Down Lead. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/gasoline-demand-jumps-july-figures-show-1032000-barrels-for-first.html | GASOLINE DEMAND JUMPS.; July Figures Show 1,032,000 Barrels for First Time in History. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/dead-man-appears-burial-is-cancelled-friend-meets-alleged-subway.html | 'DEAD MAN' APPEARS, BURIAL IS CANCELLED; Friend Meets Alleged Subway Wreck Victim Few Hours Before Funeral Time. BODY RETURNED TO MORGUE Wrongly Identified by Fellow Worker of Man Who Had Been Missing a Month. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/australian-budget-deficit-total-of-12756649-due-to-falling-off-in.html | AUSTRALIAN BUDGET DEFICIT; Total of $12,756,649 Due to Falling Off in Duties on Luxaries. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/ask-5000-of-mother-in-harrythaw-threat-blackmailers-at-pittsburgh.html | ASK $5,000 OF MOTHER IN HARRYTHAW THREAT; Blackmailers at Pittsburgh Demand Payment to Save SonFrom 'Danger'. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/to-play-music-abroad-for-bridal-in-america-ernest-schelling-will.html | TO PLAY MUSIC ABROAD FOR BRIDAL IN AMERICA; Ernest Schelling Will Perform Wedding March at Villa for Massachusetts Wedding | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/hearst-sees-smith-defeated-as-a-wet-calls-prohibition-false-issue.html | HEARST SEES SMITH DEFEATED AS A WET; Calls Prohibition False Issue, Declaring People Are Not Ready for a Change. HITS BUTLER AND RASKOB Holds Foreign Relations, Finance and Prosperity Paramount--Welcomed by Republicans. Says People Will Awaken. HEARST SEES SMITH DEFEATED AS A WET Republicans Welcome Move. Decries Defiance of Law. Denounces Tammany Hall. Governor Won't Comment. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/break-with-belgrade-peasant-coalition-resolves-to-abstain-from-all.html | BREAK WITH BELGRADE.; Peasant Coalition Resolves to Abstain From All Congresses. | True | Wireless to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/jersey-city-beaten-74-bows-to-rochester-which-drops-to-third-place.html | JERSEY CITY BEATEN, 7-4.; Bows to Rochester, Which Drops to Third Place, Despite Victory. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/mrs-margaret-h-burch-episcopal-bishops-widow-dies-at-her-home-in.html | MRS. MARGARET H. BURCH.; Episcopal Bishop's Widow Dies at Her Home in Bronxville. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/schwartz-knocks-out-grande-in-the-eighth-retains-flyweight-title-by.html | SCHWARTZ KNOCKS OUT GRANDE IN THE EIGHTH; Retains Flyweight Title by Stopping Buffalo Boy in Bout at Long Branch, N.J. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/al-mello-stops-donovan-loser-fails-to-come-out-for-7th-in-new.html | AL MELLO STOPS DONOVAN.; Loser Fails to Come Out for 7th in New England Title Bout. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/anglofrench-accord-defended-by-leygues-paris-navy-minister.html | ANGLO-FRENCH ACCORD DEFENDED BY LEYGUES; Paris Navy Minister Categorically Denies Secret Clauses--Says Aim Is Disarmament. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/backs-smith-on-veterans-gen-allen-assails-mrs-robertss-criticism-of.html | BACKS SMITH ON VETERANS.; Gen. Allen Assails Mrs. Roberts's Criticism of Governor's Stand. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/clark-sworn-in-as-kelloggs-aide.html | Clark Sworn In as Kellogg's Aide. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/miss-elinor-guthrie-to-be-bride-today-her-marriage-to-calvin-grove.html | MISS ELINOR GUTHRIE TO BE BRIDE TODAY; Her Marriage to Calvin Grove Neff to Take Place in St. Agnes Chapel. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/plots-near-amityville-sold.html | Plots Near Amityville Sold. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/state-line-scores-in-lebanon-finals-takes-224-pace-in-closing-day.html | STATE LINE SCORES IN LEBANON FINALS; Takes 2:24 Pace in Closing Day of Central Circuit Meeting-- Intense Wins 8th in Row. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/steamship-employes-held-four-charged-with-50000-ticket-fraud-plead.html | STEAMSHIP EMPLOYES HELD; Four, Charged With $50,000 Ticket Fraud, Plead Not Guilty. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/14-liners-to-sail-for-foreign-ports-eight-will-depart-today-for.html | 14 LINERS TO SAIL FOR FOREIGN PORTS; Eight Will Depart Today for Europe and Six for Cities in the Americas. ONE STEAMSHIP RETURNS Hamburg, Adriatic, Laconia, Vestris, Calamares Are Among the Outgoing Fleet. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/mexican-bandits-hold-american-for-ransom-ej-bumsted-los-angeles.html | MEXICAN BANDITS HOLD AMERICAN FOR RANSOM; E.J. Bumsted, Los Angeles Mining Engineer, Prisoner in Mayarit, State Department Learns. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/pleads-not-guilty-to-stock-theft.html | Pleads Not Guilty to Stock Theft. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/robinson-speaks-before-neighbors-he-charges-at-lonoke-that.html | ROBINSON SPEAKS BEFORE NEIGHBORS; He Charges at Lonoke That Republican Agents Try to Stir Religious Bias. LAUDS SMITH'S POLICIES Running Mate Declares Governor Has Been All-American in Official Conduct. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/great-dane-best-in-show-h-schmidts-entry-scores-at-naugatuck-valley.html | GREAT DANE BEST IN SHOW.; H. Schmidt's Entry Scores at Naugatuck Valley K.C. Exhibit. | True | Special to The New York Times. | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/smith-stands-by-acceptance-speech-on-farm-fee-plan-cites-it-to-show.html | SMITH STANDS BY ACCEPTANCE SPEECH ON FARM FEE PLAN; Cites It to Show That All Suggested Relief SchemesDeserve Study.ENDS READING ADDRESSESGovernor Feels He Can GetCloser to People by TalkingExtemporaneously.CONGRATULATES ROBINSON Telegraphs RunningMate ThatWhat He Heard Over Radio"Was Wonderful." Governor Satisfied Peek. Will Read No More Speeches. Says He Quoted Figures. Sends Message to Robinson. | True | From a Staff Correspondent of The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/phelps-out-for-ottinger-says-he-has-earned-nomination-for-governor.html | PHELPS OUT FOR OTTINGER.; Says He Has Earned Nomination for Governor by His Record. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/democrats-girding-for-state-victory-local-headquarters-to-open.html | DEMOCRATS GIRDING FOR STATE VICTORY; Local Headquarters to Open Early in Week as Smith Sounds Call to Action. HE PROMISES ONE SPEECH But His Absence Will Be Felt as the Republicans Organize for Bitter Drive on Albany. Republicans Plan Bitter Fight. Chamberlin to Enlist Fliers. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/w-rannenberg-is-low-exmayor-of-union-city-nj-suffers-arm-amputation.html | W. RANNENBERG IS LOW.; Ex-Mayor of Union City, N.J., Suffers Arm Amputation. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/australias-crew-welcomed-to-city-admiral-gf-hyde-greeted-by-walker.html | AUSTRALIA'S CREW WELCOMED TO CITY; Admiral G.F. Hyde Greeted by Walker at City Hall and Pays Five Other Calls. 'BOSKER' IS VERDICT OF MEN Which Means Everything Here Is All Right--Coney, Ball Game, Shows Visited in Busy Day. Welcomed at City Hall. Visit Woolworth Tower. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/supervision-replaces-yales-honor-system-college-faculty-grants.html | SUPERVISION REPLACES YALE'S HONOR SYSTEM; College Faculty Grants Undergraduates' Request--Sheffield School Not Affected. Wants Larger Jail for Monmouth. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/farm-editors-laud-nations-newspapers-agricultural-college.html | FARM EDITORS LAUD NATION'S NEWSPAPERS; Agricultural College Association Pays Tribute to Press as Baton Rouge Session Ends. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/lay-deep-sea-portion-of-new-azores-cables-western-union-engineers.html | LAY DEEP SEA PORTION OF NEW AZORES CABLES; Western Union Engineers Are Delayed by Howling Gale in Connecting Duplex Line With Shore. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/674531063-listed-by-stock-exchange-160246809-in-new-stocks-added-in.html | $674,531,063 LISTED BY STOCK EXCHANGE; $160,246,809 in New Stocks Added in August, $313,327,000 in New Bonds. BIG RISE ABOVE LAST YEAR Curb Listings Totaled $246,273,888, a Decline From August in the Year Before. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/checks-show-drop-in-week-of-aug-25-business-off-in-dollar-value.html | CHECKS SHOW DROP IN WEEK OF AUG. 25; Business Off in Dollar Value From Last Year, Commerce Department Reports. PRICE TREND IS DOWNWARD Statement for July Reveals Fall In Manufacturing but High Retail Trade Level. Tight Money Conditions Prevail. Retail Trade Highest for Year. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/athletics-win-32-trail-by-two-games-walberg-beats-the-red-sox-in.html | ATHLETICS WIN, 3-2; TRAIL BY TWO GAMES; Walberg Beats the Red Sox in Mound Duel With MacFayden and Simmons.FOUR HITS FOR EACH TEAMBoston Leads Twice in Contest--Dykes's Single in Seventh SendsIn Deciding Run. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/many-mourn-miss-hay-suffrage-leader-eulogized-at-funeralgov-smith.html | MANY MOURN MISS HAY.; Suffrage Leader Eulogized at Funeral--Gov. Smith Pays Tribute. Austria's Oldest Man Dies at 105. | True | Special to The New York Times. | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/coolidge-is-told-ohio-is-for-hoover-indiana-also-republican-wf.html | COOLIDGE IS TOLD OHIO IS FOR HOOVER; Indiana Also Republican, W.F. Brown Says--Stresses 'Full Dinner Pail' Issue. PRESIDENT ON LAKE TRIP John Going to Hartford but Engagement to Miss Trumbull Will Not Be Announced. Date of Departure Not Set. Visits Duluth-Superior Harbor. Rolf Lium Is Visitor. Gov. Trumbull Denies Rumor. | True | From a Staff Correspondent of The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/council-seeks-view-of-church-on-labor-message-sent-to-28-protestant.html | COUNCIL SEEKS VIEW OF CHURCH ON LABOR; Message Sent to 28 Protestant Denominations Asks Solution of Unemployment. SAYS 3,000,000 ARE IDLE Points Out That Answer May Rest on Shorter Day or FiveDay Week--Urges Cooperation. "Church Must Do Its Part." Urges All to Cooperate. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/newspaper-buys-uptown-the-sun-acquires-loft-at-21923-east.html | NEWSPAPER BUYS UPTOWN.; The Sun Acquires Loft at 219-23 East Forty-fourth Street. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/hazelton-annexes-freeforall-trot-triumphs-in-straight-heats-at.html | HAZELTON ANNEXES FREE-FOR-ALL TROT; Triumphs in Straight Heats at Closing of the State Fair Meeting at Syracuse. ONLY TWO HORSES START Alma Lee Takes 3-Year-Old Race After Losing 2d Heat--Fleming Mare Wins. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/manchuria-reported-sold-to-dollar-line-vessel-slated-for.html | MANCHURIA REPORTED SOLD TO DOLLAR LINE; Vessel Slated for Round-theWorld Service--Battle Fleet Leaves for Winter Manoeuvres. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/review-of-the-day-in-realty-market-builders-buy-site-on-east-86th.html | REVIEW OF THE DAY IN REALTY MARKET; Builders Buy Site on East 86th Street for Apartment House Project. UPPER WEST SIDE SALE Max Bierman to Build Another Elevator Apartment House onEast Sixth Street. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/policemen-indicted-with-federal-men-two-patrolmen-and-two-narcotic.html | POLICEMEN INDICTED WITH FEDERAL MEN; Two Patrolmen and Two Narcotic Agents Accused of Perjury in Federal Court in Brooklyn. FORMER ARE HELD IN $3,500 Four Are Charged With DenyingThey Arrested a Third Prisoner and Let Him Go Free. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/74090-traffic-court-cases-set-record-for-eight-months.html | 74,090 Traffic Court Cases Set Record for Eight Months | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/business-outlook-rated-promising-bradstreets-and-duns-weekly.html | BUSINESS OUTLOOK RATED PROMISING; Bradstreet's and Dun's Weekly Reviews List Various Elements as Favorable.PROFIT MARGINS NARROWHigh Money Rates Regarded asDrag on Commerce Although Normal Financing Is Expected. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/godfrey-stops-charles-negro-heavyweight-knocks-out-belgian-in.html | GODFREY STOPS CHARLES.; Negro Heavyweight Knocks Out Belgian in Second Round. Mitchell Stops McLachlan. Terris-McGraw Bout Canceled. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/gene-tunney-meets-prince-of-wales-champion-is-impressed-in-halfhour.html | GENE TUNNEY MEETS PRINCE OF WALES; Champion Is Impressed in HalfHour Talk by British Heir'sKnowledge of Boxing.GOES AS A PLAIN AMERICANThe Prince Personally EscortsFighter to the Door--VisitStirs Royal Servants. Wales Calls Golf Match Off. Tunney Carried Irish Stick. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/infinity-triumphs-triple-for-barnes-sagamore-silks-5-lengths-in.html | INFINITY TRIUMPHS; TRIPLE FOR BARNES; Sagamore Silks 5 Lengths in Front of Glee Club in Consolation Stake. SIX FURLONGS RUN IN 1:12 Spa Jockey Pilots Three Winners, Westmount, Estelle Marie and Bramabiau, 12 to 1 Shot. Infinity Earns $2,430. Farmer Sold After Victory. | True | By Bryan Field. Special To the New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/soviet-oil-exports-grow.html | SOVIET OIL EXPORTS GROW. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/stars-led-by-ace-in-race-for-crown-western-long-island-fleet.html | STARS LED BY ACE IN RACE FOR CROWN; Western Long Island Fleet Champion Wins Opening Contest for International Title.UNDINE FINISHES SECONDCrosses Line Close Behind at Newport Harbor, Cal.--MovieStar II Third. | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/pennants-to-identify-yachts-for-dry-fleet-coast-guard-officer.html | PENNANTS TO IDENTIFY YACHTS FOR DRY FLEET; Coast Guard Officer Evolves Plan to Avoid Mistakes in Liquor Chases. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/sos-drive-wins-children-stay-on-sidewalk-campaign-cutting-accidents.html | S.O.S. DRIVE WINS CHILDREN; Stay On Sidewalk Campaign Cutting Accidents, Says Backer. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/byrd-fliers-test-two-polar-planes-balchen-and-copilots-busy-at-long.html | BYRD FLIERS TEST TWO POLAR PLANES; Balchen and Co-Pilots Busy at Long Island Fields--Movies Ready for Trip. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/august-weddings-drop-manhattan-licenses-and-ceremonies-both-show.html | AUGUST WEDDINGS DROP.; Manhattan Licenses and Ceremonies Both Show Decrease for Month. Pelham Firemen Involved in Inquiry Graves Heads National Tax Group. Coolidge Plans to Revisit Havana. Scales 20,000-Foot Andes Peak. Fuller Fights Motor Insurance Rise. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/the-williamstown-institute.html | THE WILLIAMSTOWN INSTITUTE. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/cards-of-the-walker-cup-singles-matches-played-between-us-and.html | Cards of the Walker Cup Singles Matches Played Between U.S. and British Teams | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/new-municipal-financing-west-haven-conn-calls-for-bids-for.html | NEW MUNICIPAL FINANCING.; West Haven, Conn., Calls for Bids for Bonds--Other Offerings. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/divide-radio-waves-among-five-zones-board-members-in-reserving.html | DIVIDE RADIO WAVES AMONG FIVE ZONES; Board Members in Reserving Kilocycles Obtain Widest Geographical Spacing. ORDER IS SIGNED BY SYKES He Complains of Allocations to His Zone--Chairman Robinson Refuses Signature. 100-Watt Stations Equal Others. Chairman Refuses to Sign Order. Allocations to Zones. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/rotterdam-arrives-with-women-tourists-teachers-and-students-home.html | ROTTERDAM ARRIVES WITH WOMEN TOURISTS; Teachers and Students Home With Many Purchases--W.J. Carr Tells of Approval of Treaty. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/stinnes-is-worn-after-night-in-jail-german-acused-in-bond-fraud.html | STINNES IS WORN AFTER NIGHT IN JAIL; German Acused in Bond Fraud Case Is Likely to Be Kept in Prison Till the Trial. CRIMINAL INTENT DENIED Defense Maintains Magnate's Heir Ignored How the Funds He Advanced Were Used. Say Stinnes Ignored Fraud. Case Is Likely to Drag. | True | Wireless to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/jb-gilder-to-retire-leaves-industrial-finance-corporation-office-in.html | J.B. GILDER TO RETIRE.; Leaves Industrial Finance Corporation Office in December. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/list-238-air-pilots-in-new-york-state-commerce-department-experts.html | LIST 238 AIR PILOTS IN NEW YORK STATE; Commerce Department Experts Show There Are 2,678 Licensed Fliers in Nation. 2,220 MORE AWAIT TESTS They Have Letters of Authority Pending Personal Examination by Aeronautics Branch. Requirements for Fliers. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/loosewiles-biscuit-reported-acquired-cutten-and-others-said-to-have.html | LOOSE-WILES BISCUIT REPORTED ACQUIRED; Cutten and Others Said to Have Bought Control--He Denies Knowledge of Purchase. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/tom-mix-wins-in-court-judge-clears-film-actor-in-fight-with.html | TOM MIX WINS IN COURT.; Judge Clears Film Actor In Fight With Comedian at Los Angeles. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/off-on-world-cruise-he-forgets-glasses-but-wife-overtakes-miles.html | OFF ON WORLD CRUISE, HE FORGETS GLASSES; But Wife Overtakes Miles, Solo Voyager, With Spectacles Necessary to Read Charts. | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/big-gold-surplus-in-reserve-banks-september-bulletin-says-they-hold.html | BIG GOLD SURPLUS IN RESERVE BANKS; September Bulletin Says They Hold $1,000,000,000 in Excess of Legal Requirements. LARGE VOLUME OF PAPER Borrowings Above Usual Level Seen as Part Explanation of Great Amount of Metal. New Grace Motor Ship Sails. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/miss-sara-kouns-weds-concert-singer-married-to-earle-h-mchugh.html | MISS SARA KOUNS WEDS.; Concert Singer Married to Earle H. McHugh, Magazine Manager. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/raskob-in-ohio-talk-says-smith-will-win-democratic-chairman-and.html | RASKOB, IN OHIO TALK, SAYS SMITH WILL WIN; Democratic Chairman and Senator Gerry Speak at Dinner to Leaders in Columbus. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/phils-break-even-with-the-braves-eighthinning-attack-takes-opener.html | PHILS BREAK EVEN WITH THE BRAVES; Eighth-Inning Attack Takes Opener by 4-3-- Boston Victor in Second by 4-1. EDWARDS SHINES IN BOX Holds Philadelphia to Six Hits in Nightcap and Drives In One Run Himself. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/lost-planes-wheel-found-identified-as-probably-belonging-to.html | LOST PLANE'S WHEEL FOUND; Identified as Probably Belonging to Princess Loewenstein's Machine. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/work-here-claims-state-for-hoover-consults-leaders-predicts-smith.html | WORK HERE, CLAIMS STATE FOR HOOVER; CONSULTS LEADERS; Predicts Smith Will Get About as Many Electoral Votes in Nation as Davis in 1924. BASES THIS ON PROSPERITY Talks With Many Party Chiefs and Praises the Work of Organization. SAYS FARM UNREST WANES Denies Party Has Anything to Do With a Whispering Campaign -- Leaves for Maine. Sees State Leaders. WORK HERE; CLAIMS STATE FOR HOOVER | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/brady-knocks-out-mack.html | Brady Knocks Out Mack. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/where-the-issue-is-acute.html | WHERE THE ISSUE IS " ACUTE." | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/oppose-higher-rates-for-cables-in-code-american-and-british.html | OPPOSE HIGHER RATES FOR CABLES IN CODE; American and British Interests to Fight Brussels Program of the Telegraphic Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/coolidge-raises-tariff-duty-congress-expected-to-fight-rise-on.html | COOLIDGE RAISES TARIFF DUTY.; Congress Expected to Fight Rise on Sodium Silicofluoride. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/gloria-g-bishop-sues-for-divorce-at-reno-daughter-of-george-jay.html | GLORIA G. BISHOP SUES FOR DIVORCE AT RENO; Daughter of George Jay Gould Charges Cruelty Against Son of Rail Executive. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/giants-lose-42-for-8th-straight-vance-holds-mcgrawmen-to-six-blows.html | GIANTS LOSE, 4-2, FOR 8TH STRAIGHT; Vance Holds McGrawmen to Six Blows, While Robins Pile Up an Early Lead. REESE'S HOMER COUNTS 2 Clout in Seventh With Jackson on Base Saves the Losers From a Shut-Out. FLOWERS HITS FOR CIRCUIT Cohen Is Benched and McGraw ReJoins Club--Giants Trail Cardsby 6 Games. Robins Hammer Hubbell. DeBerry Follows Directions. | True | By James R. Harrison. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/dances-in-pirates-garb-westchester-biltmore-country-club-holds-its.html | DANCES IN PIRATES GARB.; Westchester Biltmore Country Club Holds Its Annual Event. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/corporation-reports-semiannual-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Semi-Annual and Other Statements of Earnings of Industrial Companies. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/dagon-heads-arkansas-campaign.html | Dagon Heads Arkansas Campaign. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/lou-tellegen-in-bankruptcy-blames-slapstick-movies.html | Lou Tellegen in Bankruptcy Blames 'Slapstick' Movies | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/dividends-declared-company-meetings-today.html | DIVIDENDS DECLARED.; COMPANY MEETINGS TODAY. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/open-air-reception-for-karolyi-today-hungarian-count-due-from.html | OPEN AIR RECEPTION FOR KAROLYI TODAY; Hungarian Count, Due From Mexico, Will Be Met at Foot of Wall Street. WILL FLY TO WASHINGTON There He Will Seek $16,000 Collected in 1914 and Visa Assurance-- Guest Here Tomorrow. | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/good-says-corn-belt-cannot-be-bought-midwest-for-hoover-despite.html | GOOD SAYS CORN BELT 'CANNOT BE BOUGHT'; Midwest for Hoover Despite $1,000,000 Democratic Fund There, He Insists. SEES BIG VOTE BY WOMEN Fess Asserts New York State Is "More Certainly Republican" Than New Jersey. Expects Big Vote by Women. Mann Tells Hoover of South. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/attack-in-league-on-monroe-doctrine-colombian-on-council-says-it-is.html | ATTACK IN LEAGUE ON MONROE DOCTRINE; Colombian on Council Says It Is Oppressive in Backing Demand for Definition. CUBA AND CHILI BACK HIM But Council Decides It Can Give No Interpretation--Will Finish Costa Rica Note Today. Wilson Views Are Aired. ATTACK IN LEAGUE ON MONROE DOCTRINE Colombian Impresses Council. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/auctions-this-afternoon-plots-in-elberon-nj-and-howard-beach-queens.html | AUCTIONS THIS AFTERNOON.; Plots in Elberon, N.J., and Howard Beach, Queens, to Be Sold. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/republicans-sign-3-radio-contracts-national-committee-broadcasts.html | REPUBLICANS SIGN 3 RADIO CONTRACTS; National Committee Broadcasts Will Be Made on National and Columbia Networks. COST IS $20,000 WEEKLY Only One Station Will Be Closed by Commission Today--New Deadline Oct. 1. Hurt in Sham War as Rifle Hits Him. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/franz-von-stuck-noted-artist-dead-bavarians-paintings-adorn-museums.html | FRANZ VON STUCK, NOTED ARTIST, DEAD; Bavarian's Paintings Adorn Museums and Private Gal-- leries of America. WON AND LOST A FORTUNE Money Squandered on Magnificent Villa--At Height of Fame When a Young Man. | True | Wireless to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/fire-department.html | Fire Department. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/street-railway-meetings-stockholders-of-sixth-avenue-and-other.html | STREET RAILWAY MEETINGS.; Stockholders of Sixth Avenue and Other Companies Called. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/town-marking-for-aviators.html | TOWN MARKING FOR AVIATORS. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/a-son-to-mrs-james-p-hendrick.html | A Son to Mrs. James P. Hendrick. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/quiz-for-aimee-mcpherson-los-angeles-evangelist-to-face-new-grand.html | QUIZ FOR AIMEE McPHERSON; Los Angeles Evangelist to Face New Grand Jury Action on Realty Deals. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/high-tribute-to-jones-is-paid-by-tweddell-lauds-american-captain-as.html | HIGH TRIBUTE TO JONES IS PAID BY TWEDDELL; Lauds American Captain as Leader--'I Am Happy We Won,' Says Bobby. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/cannot-stop-jay-walkers-hoyt-commenting-on-jersey-plan-says-city-is.html | CANNOT STOP 'JAY WALKERS'; Hoyt, Commenting on Jersey Plan, Says City Is Not Ready to Aid. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/mdougal-and-wiles-take-rifle-matches-lead-group-a-and-group-b.html | M'DOUGAL AND WILES TAKE RIFLE MATCHES; Lead Group A and Group B Respectively in Junior FourPosition Contests. Gerard Heads New Riding Club. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/bijie-martin-to-marry-opera-tenors-daughter-to-wed-rudolph-de.html | BIJIE MARTIN TO MARRY.; Opera Tenor's Daughter to Wed Rudolph de Wardener. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/bmt-liquidates-its-irt-holdings-sale-of-19650-shares-indicated-by.html | B.M.T. LIQUIDATES ITS I.R.T. HOLDINGS; Sale of 19,650 Shares Indicated by Balance Sheet Viewed as Move to Aid Unity Plan. YEAR'S EARNINGS INCREASE Heavy Profit on Securities Deal is Seen--Fare Rise Action by System Held Unlikely. Profit on Shares Is Seen. Preferential Debit Reduced. Traffic Increase Shown. W.A. Quinn Buys Exchange Seat. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/texas-guinan-snubbed-los-angeles-dinner-planned-in-her-honor-is.html | TEXAS GUINAN SNUBBED.; Los Angeles Dinner Planned in Her Honor is Called Off. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/for-spanish-exposition-at-miami.html | For Spanish Exposition at Miami. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/queens-subpoenas-out-service-of-summonses-for-sewer-trial-begins120.html | QUEENS SUBPOENAS OUT.; Service of Summonses for Sewer Trial Begins--120 to Be Called. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/dry-law-and-treaties-arrangement-for-liquor-on-ships-held-to-defy.html | DRY LAW AND TREATIES.; Arrangement for Liquor on Ships Held to Defy Supreme Court Ruling. Humanitarian, Not Punitive. As to Blasphemy. FINANCING THE BRIDGE. Triborough Structure's Cost Should Be Borne by Public Moneys. Great Journalistic Feat. Unbidden Voters. Solomon on Safety. | True | CHAS. L. O'CONNOR.MARIANO P.GUEVARA,ALICE STONE BLACKWELL,EDWARD POLAK.DAVID G. WYLIE.SAFETY. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/us-polo-test-off-set-for-tomorrow-to-be-held-in-port-washington-in.html | U.S. POLO TEST OFF; SET FOR TOMORROW; To Be Held in Port Washington in Place of Match for the Argentine Players. SICK PONIES IMPROVING Invaders May Get in Light Workout Monday--Task to KeepAmericans at Top Form. Georgetown Eleven Assembles. | True | By Robert F. Kelley. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/oliver-mkee-dies-of-heart-attack-journalist-and-publisher-is.html | OLIVER M'KEE DIES OF HEART ATTACK; Journalist and Publisher Is Stricken Suddenly on His Vacation in Randolph, N.H.FATHER OF YALE CHAPLAINHe Had Represented the Encyclo pedia Britannica in India, China and Japan. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/august-dividends-hit-a-high-mark-declarations-for-the-month-were.html | AUGUST DIVIDENDS HIT A HIGH MARK; Declarations for the Month Were $321,208,644, More Than Double July Figure. MANY INITIALS DECLARED Extras Declared in August Were Nearly Double Those of the Same Month Last Year. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/25000-asked-to-aid-war-on-malnutrition-childrens-society-starts.html | $25,000 ASKED TO AID WAR ON MALNUTRITION; Children's Society Starts Drive as Mrs. Jacob Wertheim Gives. $5,000 to Fund. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/liverpools-cotton-week-increase-in-british-stocks-imports-are.html | LIVERPOOL'S COTTON WEEK.; Increase in British Stocks; Imports Are Smaller. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/boy-orators-abroad-debate-the-campaign-american-contest-winners.html | BOY ORATORS ABROAD DEBATE THE CAMPAIGN; American Contest Winners Returning Evenly Divided Except for One Uncertain | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/hangs-himself-in-bronx-park.html | Hangs Himself in Bronx Park. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/trading-in-rubber-quiet-market-affected-by-coming-holiday-and.html | TRADING IN RUBBER QUIET.; Market Affected by Coming Holiday and Foreign News. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/vice-consul-cleared-in-jamaica.html | Vice Consul Cleared In Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/cafe-patron-is-slain-by-armed-invader-fusillade-routs-score-in.html | CAFE PATRON IS SLAIN BY ARMED INVADER; Fusillade Routs Score in Warren Street Lunchroom as Gunman Fells Customer. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/sunstroke-kills-fox-navy-football-star-19yearold-youth-compared-to.html | Sunstroke Kills Fox, Navy Football Star; 19-Year-Old Youth Compared to Grange | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/prohibition-party-refuses-to-aid-hoover-varney-will-stay-in-race-on.html | Prohibition Party Refuses to Aid Hoover; Varney Will Stay in Race on 'Principle' | True | Special to The New York Times. | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/bank-stocks-lead-unlisted-market-insurance-industrial-and-utility.html | BANK STOCKS LEAD UNLISTED MARKET; Insurance, Industrial and Utility Groups Also Give Evidences of Strength. Gets Rights to New Paper. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/realty-promoters-face-state-inquiry-gleeson-and-dolan-are-accused.html | REALTY PROMOTERS FACE STATE INQUIRY; Gleeson and Dolan Are Accused of Misleading Advertisements About Fire Island Lots. AUTO PARTS SALES ABROAD. Commerce Department Reports 161 Per Cent. Growth Since 1923. WOOL MORE ACTIVE. Goods Market Better, Foreign Markets Unchanged. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/arkansas-expends-its-highway-funds-special-session-of-legislature.html | ARKANSAS EXPENDS ITS HIGHWAY FUNDS; Special Session of Legislature or Year's Delay Reported Neccesssary for New Bonds. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/sidney-l-bartletts-have-a-son.html | Sidney L. Bartletts Have a Son. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/kills-rattler-in-new-jersey.html | Kills Rattler in New Jersey. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/grand-jury-finds-ring-of-criminals-grips-philadelphia-declares.html | GRAND JURY FINDS RING OF CRIMINALS GRIPS PHILADELPHIA; Declares Powerful and Wealthy System Is in League With the Underworld. POLICE HEADS ACCUSED Judge Calls Upon Superintendent to 'Cut Off Rotten Members and Clean Up Tree.' COURT EXTENDS INQUIRY Asserts That if Halt Had Not BeenCalled the City Would Have Been'As Bad as Chicago.' Urge Deeper Investigation. Judge Declares Police Have Failed. RING OF CRIMINALS GRIPS PHILADELPHIA Officer Got $200,000 in a Month. Chief of Detectives Summoned. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/marjorie-dibble-to-wed-on-sept-29.html | Marjorie Dibble to Wed on Sept. 29. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/phelpss-name-put-at-top-of-ballot-assemblyman-and-foe-mrs-pratt.html | PHELPS'S NAME PUT AT TOP OF BALLOT; Assemblyman and Foe, Mrs. Pratt, Present at Drawings Before Elections Board. SHE CONGRATULATES HIM Patten Wins First Place for Queens Primary--Hallinan Faction Gets Prizes in Assembly Contests. Patten Wins First Place. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/wood-craft-qualifies-for-harmsworth-race-miss-america-v-sure-of.html | WOOD CRAFT QUALIFIES FOR HARMSWORTH RACE; Miss America V Sure of Berth on Team--Miss America VII Does 62.26 Per Hour. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/sessue-is-judged-best-in-dog-show-chetwins-famous-bulldog-takes.html | SESSUE IS JUDGED BEST IN DOG SHOW; Chetwin's Famous Bulldog Takes Highest Honors in the Syracuse Exhibition. RUINART'S MODEL DEFEATED French Bulldog Is Placed Second in Non-Sporting Group, With a Boston Third. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/7-dead-in-french-blast-fifteen-others-injured-when-dynamite-factory.html | 7 DEAD IN FRENCH BLAST.; Fifteen Others Injured When Dynamite Factory Explodes. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/teamplay-in-the-philippines.html | TEAM-PLAY IN THE PHILIPPINES. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/financial-markets-rapid-advance-in-stockscall-money-7-bankers.html | FINANCIAL MARKETS; Rapid Advance in Stocks--Call Money 7 %, Bankers' Acceptances Easier. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/miss-earhart-and-gp-putnam-in-plane-crash-both-escape-without.html | Miss Earhart and G.P. Putnam in Plane Crash; Both Escape Without Injury at Pittsburgh | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/defends-republican-costs-smoot-replying-to-smith-accounts-for.html | DEFENDS REPUBLICAN COSTS; Smoot, Replying to Smith, Accounts for $346,000,000 Increase. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/women-attack-man-as-auto-hits-baby-detectives-rescue-driver-and.html | WOMEN ATTACK MAN AS AUTO HITS BABY; Detectives Rescue Driver and Arrest Him--Child Unhurt. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/acceptance-rates-reduced-by-banks-cut-of-18-of-1-per-cent-made-to.html | ACCEPTANCE RATES REDUCED BY BANKS; Cut of 1/8 of 1 Per Cent. Made to Check Flow of Business to Foreign Markets. | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/crowleys-trial-deferred-case-set-for-sept-7he-faces-new-charge-of.html | CROWLEY'S TRIAL DEFERRED; Case Set for Sept. 7--He Faces New Charge of Swindling Hotel. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/british-refuse-levine-use-of-army-fields-he-books-passage-on-the.html | BRITISH REFUSE LEVINE USE OF ARMY FIELDS; He Books Passage on the Leviathan--Trio Fly Back to Le Bourget. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/40000acre-oil-lease-mexican-seaboard-closes-contract-with.html | 40,000-ACRE OIL LEASE; Mexican Seaboard Closes Contract With Venezuelan Gulf. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Buying in Big Blocks. Handling the New Business. Source of the Orders. General Motors Crosses 200. The Cut in Acceptance Rates. The Call-Money Market. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/thompson-hurt-hand-in-bout-with-dundee-negro-who-scored-sensational.html | THOMPSON HURT HAND IN BOUT WITH DUNDEE; Negro, Who Scored Sensational Victory, Forced to Rest--Offered Match Here for Title. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/attacks-smiths-wet-plan-norman-thomas-calls-prohibition-false.html | ATTACKS SMITH'S WET PLAN.; Norman Thomas Calls Prohibition False Campaign Issue. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/browns-beat-tigers-52-heilmanns-homer-in-9th-fails-to-save.html | BROWNS BEAT TIGERS, 5-2.; Heilmann's Homer in 9th Fails to Save Mates--Crowder Victor. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/col-george-p-olcott-dies-retired-civil-engineer-served-long-in-nj.html | COL. GEORGE P. OLCOTT DIES; Retired Civil Engineer Served Long in N.J. National Guard. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/will-rogers-approves-of-curtis-and-robinson.html | Will Rogers Approves Of Curtis and Robinson | True | WILL ROGERS. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/french-cabinet-has-second-anniversary-poincare-will-entertain.html | FRENCH CABINET HAS SECOND ANNIVERSARY; Poincare Will Entertain Ministers of Small Meuse Town of Sampigny. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/head-of-west-point-sees-sports-advance-major-gen-smith-tells-cadets.html | HEAD OF WEST POINT SEES SPORTS ADVANCE; Major Gen. Smith Tells Cadets of Progress Since His Student Days in 1889. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/mrs-bud-fisher-seeks-full-paris-divorce-makes-announcement-as.html | MRS. BUD FISHER SEEKS FULL PARIS DIVORCE; Makes Announcement as Leviathan Reaches Cherbourg--Has Legal Separation Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/berlin-radio-show-proves-big-success-television-and-movie-film.html | BERLIN RADIO SHOW PROVES BIG SUCCESS; Television and Movie Film Broadcast Apparatus Appear by Side of Hertz Instruments. 350 FIRMS PARTICIPATE Exposition Is Asserted to Be Biggest Ever Held in Europe, if Not In the World. | True | Wireless to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/4267250share-day-forces-stocks-up-net-gains-of-2-to-10-points-made.html | 4,267,250-SHARE DAY FORCES STOCKS UP; Net Gains of 2 to 10 Points Made in Largest Turnover Since Slump Last June. PREDICTIONS ARE UPSET Flood of Buying Orders Comes in "Mystery Market," Despite 7 Per Cent. Call Money. Large Blocks Are Bought. Returning Funds Speed Trading. Short Covering Affects Market. Liner's Plane to Bring Mail Again. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/corrado-sent-to-tombs-youth-accused-of-aiding-in-dursee-killing.html | CORRADO SENT TO TOMBS.; Youth Accused of Aiding in Dursee Killing Held for Trial. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/comingout-ball-for-miss-hoguet-400-members-of-berkshire-colony.html | COMING-OUT BALL FOR MISS HOGUET; 400 Members of Berkshire Colony Entertained at Council Grove Estate. A DOZEN DINNER PARTIES Mr. and Mrs. J. Graham Parsons Are Hosts to 100 at Their Summer Home, Bonnie Brae. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/four-injured-in-irt-crash-in-the-bronx-express-with-100-aboard-hits.html | Four Injured in I.R.T. Crash in the Bronx; Express With 100 Aboard, Hits Supply Train | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/detroit-buys-schuble-burnes-from-houston-for-50000.html | Detroit Buys Schuble, Burnes From Houston for $50,000 | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/to-stop-sunday-edition-brooklyn-standard-union-will-publish-daily.html | TO STOP SUNDAY EDITION.; Brooklyn Standard Union Will Publish Daily Only in Future. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/us-meets-england-in-net-match-today-twoday-series-will-start-at.html | U.S. MEETS ENGLAND IN NET MATCH TODAY; Two-Day Series Will Start at Forest Hills--American Squad Is Rearranged. DOEG AND COEN ARE NAMED. Will Play Doubles Instead of Lott and Hennessey--Four Contests on the Card Today. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/observatory-3000-years-old-is-dug-up-by-german-workers.html | Observatory 3,000 Years Old Is Dug Up by German Workers | True | Wireless to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/cubs-defeat-reds-and-gain-on-cards-win-by-5-to-3-despite.html | CUBS DEFEAT REDS AND GAIN ON CARDS; Win by 5 to 3 Despite Cincinnati's 16 Hits--NehfGives Way in Sixth.WALKER IS BADLY INJUREDIn Hospital With Fractured SkullAfter Being Hit With BallThrown by English. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/police-department.html | Police Department. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/commodity-prices-cash-grains-recoverbutter-up-cotton-and-lard-react.html | COMMODITY PRICES.; Cash Grains Recover--Butter Up --Cotton and Lard React. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/columbia-entered-airplane-leaves-repair-shop-and-is-ready-to-start.html | COLUMBIA ENTERED.; Airplane Leaves Repair Shop and Is Ready to Start in Transcontinental Race, CONTEST TO BEGIN SEPT. 6 Capt. Collyer to Fly Same Ship in Which He Circled Globe in Twenty-three Days. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/hagen-will-sail-on-oct-20-for-golf-tour-of-australia.html | Hagen Will Sail on Oct. 20 For Golf Tour of Australia | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/sheik-86-first-arab-to-join-alimony-club-fears-jail-stigma-may-be.html | Sheik, 86, First Arab to Join Alimony Club; Fears Jail Stigma May Be Fatal to Father,117 | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/armour-head-optimistic-fe-white-leaving-for-europe-sees-packing.html | ARMOUR HEAD OPTIMISTIC.; F.E. White, Leaving for Europe, Sees Packing Conditions Favorable. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/jersey-would-sue-city-assemblyman-to-seek-authority-to-act-on.html | JERSEY WOULD SUE CITY.; Assemblyman to Seek Authority to Act on Polluted Beaches. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/veterans-elect-officers-foreign-wars-men-name-carver-as-national.html | VETERANS ELECT OFFICERS.; Foreign Wars Men Name Carver as National Commander. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/cool-spell-spurs-labor-day-exodus-railroad-stations-are-packed-as.html | COOL SPELL SPURS LABOR DAY EXODUS; Railroad Stations Are Packed as Throngs Begin Their Long Week-End. MOTORISTS FILL HIGHWAYS Banker Estimates $20,000,000 as Holiday Withdrawal--City Plans Celebrations. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/harmon-judges-announced-twentyeight-to-make-awards-for-achieveme.html | HARMON JUDGES ANNOUNCED; Twenty-eight to Make Awards for Achieveme Among Negroes. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/king-albert-back-from-the-congo.html | King Albert Back From the Congo. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/bank-clearings-rise-to-8914754000-exceed-the-corresponding-week-of.html | BANK CLEARINGS RISE TO $8,914,754,000; Exceed the Corresponding Week of Last Year by 2.4 Per Cent., R.G. Dun Reports. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/syndicate-buys-estate-neighbors-acquire-wagner-property-at-fair.html | SYNDICATE BUYS ESTATE.; Neighbors Acquire Wagner Property at Fair Haven, N.J. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/dyott-expedition-safe-says-brazilian-governor-of-para-forwards.html | DYOTT EXPEDITION SAFE, SAYS BRAZILIAN; Governor of Para Forwards Radiogram From Fawcett Rescuers to London Express. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/dawes-plan-enters-standard-period-transitional-stage-ends-today-and.html | DAWES PLAN ENTERS STANDARD PERIOD; Transitional Stage Ends Today and Reparations Annuities Rise to $600,000,000. 5,470,000,000 MARKS PAID Total for Four Years Includes Deliveries in Kind, Which Have Been Increasing. GERMANS ARE PESSIMISTIC Critics Say That Preevious Payments Have Been Made Only Through Help of Loans. | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/seven-nations-add-names-to-pact-list-luxemburg-holland-switzerland.html | SEVEN NATIONS ADD NAMES TO PACT LIST; Luxemburg, Holland, Switzerland, Panama, Uruguay andFinland Announce Intentions.GROUP NOW TOTALS 31Also Austria, Brazil, Bulgaria, Cuba, China, Panama, Portugal andRumania Forecast Joining. Brazil's Note Friendly. Swiss Note Lauds Policy. Cuban Note Quotes Machado. Panama Eager to Adhere. Five Others Favorable. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/municipalities-ask-for-smaller-loans-eightysix-security-issues-to.html | MUNICIPALITIES ASK FOR SMALLER LOANS; Eighty-six Security Issues to Be Awarded Next Week Total 10,102,713. BETTER DEMAND REPORTED Several Important Lots Closed Out by Dealers, but Holiday Checks Market Activity. Two Awards Postponed. Many Small Issues. Awards to Be Made. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/the-business-world-wool-halfhose-lines-open-add-to-import-values-of.html | THE BUSINESS WORLD; Wool Half-Hose Lines Open. Add to Import Values of Gloves. Interested in Trappers' Move. Paris Models on Display. South Cool to Shorts. Fuel Oil Burners Shown. Promotion Speakers Chosen. Men's Clothing Moving Well. Coal Prospects Not Bright. Gray Goods Firmer. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/jersey-city-banks-plan-to-combine-merger-of-first-national-and.html | JERSEY CITY BANKS PLAN TO COMBINE; Merger of First National and Lincoln Trust Approved by Both Boards. RESOURCES OF $30,000,000 Action Culmination of Conferences for Several Weeks--Stockholders to Meet Later. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/ruth-aims-for-hits-not-home-run-mark-disregards-record-and-is.html | RUTH AIMS FOR HITS, NOT HOME RUN MARK; Disregards Record, and Is Swinging for Blows That Win Games, He Says. HUGMEN SEE FLAG AHEAD Confident Hitting Slump Will End-- Day of Rest at Washington a Welcome Relief. Ruth Figures Situation. Yanks Still Confident. | True | By Richards Vidmer. Special To the New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/bay-state-police-seek-auto-that-beat-train-new-york-driver-his.html | BAY STATE POLICE SEEK AUTO THAT BEAT TRAIN; New York Driver, His License Suspended, Had Left Boston Again in Car. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/jersey-trolley-line-fails-atlantic-city-tramway-to-absecon-goes.html | JERSEY TROLLEY LINE FAILS; Atlantic City Tramway to Absecon Goes Into Receiver's Hands. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/asks-report-on-starr-visa-state-department-queries-official-at.html | ASKS REPORT ON STARR VISA; State Department Queries Official at London on Laborite's Case. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/officials-will-fight-moran-alienists-bill-controller-and-law.html | OFFICIALS WILL FIGHT MORAN ALIENISTS' BILL; Controller and Law Department Join to Contest Doctors' Fees as Being Excessive. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/miss-jane-zevely-introduced-by-her-mother-at-maidstone-clubdinner.html | MISS JANE ZEVELY; Introduced by Her Mother at Maidstone Club--Dinner for 100 Young Folk. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/democrats-fight-at-rally-smith-supporters-try-to-swing-hoover.html | DEMOCRATS FIGHT AT RALLY; Smith Supporters Try to Swing Hoover Meeting for Governor. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/pinchot-supports-hoover-exgovernor-says-he-will-go-on-the-stump-in.html | PINCHOT SUPPORTS HOOVER; Ex-Governor Says He Will Go on the Stump in West. | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/pirates-and-cards-split-double-bill-pittsburgh-knocks-alexander-out.html | PIRATES AND CARDS SPLIT DOUBLE BILL; Pittsburgh Knocks Alexander Out of Box to Win Opening Game, 6 to 5. CARDS THEN TRIUMPH, 6-2 Haines Subdues Pirates in Nightcap --Pittsburgh Takes Undisputed Possession of Fourth Place. Cards Rout Fussell. Pirates Score Again. 11-Year-Old Caddie Makes Ace. Louisville Buys Pitcher. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/miss-mary-moody-engaged-to-marry-granddaughter-of-late-evangelist.html | MISS MARY MOODY ENGAGED TO MARRY; Granddaughter of Late Evangelist to Wed Arthur Worthington Packard. LOUISA DONALD BETROTHED Member of Women's Overseas Service League to Marry G. de G. Schroeder--Other Engagements. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/welfare-agent-permits-cigars-for-boy-of-3.html | Welfare Agent Permits Cigars for Boy of 3 | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/new-indictments-for-2-in-night-club-pair-said-to-have-moved-bar-to.html | NEW INDICTMENTS FOR 2 IN NIGHT CLUB; Pair Said to Have Moved Bar to Another Resort and True Bills Charge Liquor Sales. PADLOCK DEFIANCE ALLEGED Morrison, Aide of Mrs. Willebrandt, Joins With Tuttle inNew Move Against Pair. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/manhattan-squads-off-for-camp-today-29-varsity-football-players-and.html | MANHATTAN SQUADS OFF FOR CAMP TODAY; 29 Varsity Football Players and 30 Freshmen Will Drill at Oakdale, L.I. Horseshoe Tourney On Today. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/judge-wh-atwell-faces-slander-suit-papers-served-on-jurist-in-50000.html | JUDGE W.H. ATWELL FACES SLANDER SUIT; Papers Served on Jurist in $50,000 Action by Lawyer Over Rebuke in Court. FOUR REMARKS SPECIFIED Attorney Admits His Chance is "One in a Million," but Wants the Judges Curbed. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/army-officer-beaten-he-and-washington-man-found-unconscious-on.html | ARMY OFFICER BEATEN; He and Washington Man Found Unconscious on Virginia Road. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/television-service-to-span-continent-radio-corporation-to-launch.html | TELEVISION SERVICE TO SPAN CONTINENT; Radio Corporation to Launch Coast-to-Coast Wireless Picture Traffic This Year. NEW SYNCHRONIZER USED Special 5,000 Cycle Carrier Keeps Discs in Phase at Both Ends to Enable Rapid Transmission. Carrier Wave as Synchronizer. Wire Transmission Improved. SEES CANADA RADIO MERGER | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/mexico-after-calles.html | MEXICO AFTER CALLES. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/mrs-willebrandt-denies-hoover-halted-her-dry-law-activities-in-new.html | Mrs. Willebrandt Denies Hoover Halted Her Dry Law Activities in New York | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/costs-of-the-air.html | COSTS OF THE AIR. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/corn-belt-committee-lauds-smiths-stand-des-moines-meeting-refuses.html | CORN BELT COMMITTEE LAUDS SMITH'S STAND; Des Moines Meeting Refuses to Indorse Democrats but Urges Farmers to Back Their Friends | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/editor-dies-in-hotel-leap-director-of-beautician-here-was-attending.html | EDITOR DIES IN HOTEL LEAP.; Director of Beautician Here Was Attending Boston Convention. Brownell Estate Goes to Widow. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/finds-clerk-served-irt-as-towerman-banton-to-investigate-status-of.html | FINDS CLERK SERVED I.R.T. AS TOWERMAN; Banton to Investigate Status of King, on Duty at Lovers at Time of Wreck. HEDLEY EXPLAINS DUAL JOB Calls Employe Fully Qualified to Handle Controls-- Baldwin Hearing to Guide Inquiry. Hedley Explains King's Status. Warned Not to Touch Controls. Two of Injured Leave Hospitals. Military Rites for Victim. | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/mmullen-praises-robinson-farm-stand-he-promises-interesting.html | M'MULLEN PRAISES ROBINSON FARM STAND; He Promises Interesting Development if Smith Backs Him Upin Omaha Speech. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/confessed-poisoner-nursed-15-who-died-union-mo-authorities-add-four.html | CONFESSED POISONER NURSED 15 WHO DIED; Union (Mo.) Authorities Add Four to Number Attended by Mrs. Bertha Gifford. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/mrs-lc-ellis-dead-had-won-a-fortune-got-share-in-1000000-estate.html | MRS. L.C. ELLIS DEAD; HAD WON A FORTUNE; Got Share in $1,000,000 Estate After 10-Year Fight to Prove Legitimacy. GAVE MOST OF IT AWAY Large Gifts to Children's Hospital and St. John's Cathedral Cut Her Estate. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/russia-accepts-scores-paris-pact-asks-disarming-welcomes-chance-it.html | RUSSIA ACCEPTS, SCORES PARIS PACT; ASKS DISARMING; Welcomes Chance, It Says, to Call on Participants to Move for Real Peace. DENOUNCES TREATY ITSELF Calls It Indefinite and Assails the Reservations to It as Defeating Its Purpose. REPLY TO FRENCH INVITATION In It Litvinoff Stresses Soviet's Policy and Regrets It Had No Part in Preliminaries. For Ban on Diplomatic Breaks. Fears Extension of Reservations. TEXT OF RUSSIAN NOTE. Litvinoff Stipulates Conditions for Treaty Adherence. RUSSIA FOR THE PACT ASKS DISARMAMENT Authorized to Accept Declarations. Says Peace Was Original Policy. Was Ready for Partial Disarmament Seemed Proof of Soviet Policy. Calls First Clause Indefinite. Hits Diplomatic Ruptures. Reservation on Reservation. Instrument of Imperial Policy. Imposes Objective Obligation. | True | Wireless to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/build-new-thermometers-moto-meter-devices-to-be-used-on-ny-central.html | BUILD NEW THERMOMETERS.; Moto Meter Devices to Be Used on N.Y. Central Engines. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/spanish-count-lands-here-plans-tour-to-study-architecture-strangler.html | SPANISH COUNT LANDS HERE; Plans Tour to Study Architecture-- Strangler Lewis Returns. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/west-indies-beaten-in-english-cricket-harlequins-win-by-an-innings.html | WEST INDIES BEATEN IN ENGLISH CRICKET; Harlequins Win by an Innings and 105 Runs--Results of County Matches. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/cushendun-denial-hailed-in-london-but-british-press-criticize.html | CUSHENDUN DENIAL HAILED IN LONDON; But British Press Criticize Statement as Not Saying What Navy Accord Really Is. FOREIGN OFFICE ASSAILED Chamberlain Is Blamed as Hurting Relations With America in French Negotiations. Criticism Is Severe. Asks Complete Withdrawal. | True | Wireless to THE NEW YORK TIMES. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/gives-ohio-to-hoover-representative-burton-arrives-with-report-from.html | GIVES OHIO TO HOOVER.; Representative Burton Arrives With Report From His State. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/16-to-start-today-in-50000-hopeful-blue-larkspur-3-to-1-rules.html | 16 TO START TODAY IN $50,000 HOPEFUL; Blue Larkspur, 3 to 1, Rules Favorite in the Getaway Feature at Spa. REIGH COUNT WILL RACE is Equal Choice With Black Maria for Saratoga Cup--Display Only Other Entry. Beacon Hill Has Following. Only Three In Saratoga Cup. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/australia-does-not-expect-to-seek-davis-cup-next-year.html | Australia Does Not Expect To Seek Davis Cup Next Year | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/swiss-consider-move-on-rossis-arrest-berne-awaits-further.html | SWISS CONSIDER MOVE ON ROSSI'S ARREST; Berne Awaits Further Information -- Believe Foreign Agents Acted on Swiss Soil. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/colonel-robert-a-caskie-leader-of-caskie-rangers-in-confederate.html | COLONEL ROBERT A. CASKIE.; Leader of Caskie Rangers in Confederate Army Was 97. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/calls-dry-law-effective-rev-cf-reisner-arriving-from-norway-praises.html | CALLS DRY LAW EFFECTIVE; Rev. C.F. Reisner, Arriving From Norway, Praises Prohibition Here. | True | | C1B 782593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/sue-to-tie-up-loan-to-vulcan-last-co-bankers-charge-1755179-was.html | SUE TO TIE UP LOAN TO VULCAN LAST CO.; Bankers Charge $1,755,179 Was Obtained by False Record of Financial Status.TEMPORARY WRIT GRANTEDExamination of Company BooksAfter President's Death ShowedDiscrepancies, Backers Say. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/engineers-announce-reclamation-policy-irrigation-division-submits.html | ENGINEERS ANNOUNCE RECLAMATION POLICY; Irrigation Division Submits Basic Ideas for Comment Before San Diego Meeting. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/dealings-in-stocks-record-for-august-volume-more-than-16000000.html | DEALINGS IN STOCKS RECORD FOR AUGUST; Volume More Than 16,000,000 Shares Greater Than in Same Month of 1927. PRICE AVERAGES ADVANCED Spectacular Rise on Exchange is Resumed--Transactions in Bonds Also Heavy. Record of Bond Dealings. Curb Market. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/empire-cup-is-won-by-lindy-jamestown-myrtle-kennels-entry-finishes.html | EMPIRE CUP IS WON BY LINDY JAMESTOWN; Myrtle Kennels Entry Finishes Nose Ahead of Nips--Red Rockwell Also Victor. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/penney-for-hoover-stays-a-democrat-chain-store-owner-commends.html | PENNEY FOR HOOVER; STAYS A DEMOCRAT; Chain Store Owner Commends Republican Candidate's Farm and Dry Views. WON'T BACK A WET, HE SAYS Asserts Smith Doesn't Know What the Agricultural Problem "Is All About"--Doubts Competence. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/find-no-tammany-relics-workmen-and-officials-abandon-cornerstone.html | FIND NO TAMMANY RELICS.; Workmen and Officials Abandon Cornerstone Search at Wigwam. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/funeral-of-merrill-fifty-planes-to-form-escort-as-body-starts-for.html | FUNERAL OF MERRILL; Fifty Planes to Form Escort as Body Starts for Utak--Ronne Services in Buffalo. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/bay-state-to-revise-laws-additional-restriction-of-borrowing-by.html | BAY STATE TO REVISE LAWS; Additional Restriction of Borrowing by Municipalities Desired. | True | | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/day-of-festivities-at-southampton-carnival-to-aid-cripples-fresh.html | DAY OF FESTIVITIES AT SOUTHAMPTON; Carnival to Aid Cripples' Fresh Air Home Attracts Summer Residents. BEACH CLUB IS THRONGED Bridge and Dinner Attended by Hundreds Among Features of Afternoon and Evening. Ducking Stool Popular. Magic Gift Tree. Eighty-Six Bridge Tables. Nearly 300 at Dinner. | True | Special to The New York Times. | C1B 782593 |
| 1928-09-01 | 1928-09-01 | https://www.nytimes.com/1928/09/01/archives/call-of-the-states.html | CALL OF THE STATES. | True | | C1B 782593 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/indianapolis-to-hear-smith-governor-will-speak-there-some-time.html | INDIANAPOLIS TO HEAR SMITH; Governor Will Speak There Some Time After Oct. 20. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/soviet-has-puzzle-in-production-drop-vacations-and-shutdowns.html | SOVIET HAS PUZZLE IN PRODUCTION DROP; Vacations and Shutdowns Complicate Problem--WorkersMore Critical.WITCHCRAFT CASE IN COURTDeserted Wife Sues When CostlyIncantations, Fall to RestoreErring Husband. Shutdowns Laid to Carelessness. Cooperatives Increase Turnover. Sued for Not Being a Witch. Husband's Absence Consistent. | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/smith-leads-button-sale-morris-county-republican-buys-386-of-his.html | SMITH LEADS BUTTON SALE.; Morris County, Republican, Buys 386 of His, 195 of Hoover's. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/french-flight-fails-arrachart-is-forced-down-on-attempted-long.html | FRENCH FLIGHT FAILS.; Arrachart Is Forced Down on Attempted Long Distance Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/declares-police-aid-bootleggers-in-philadelphia-prosecutor-says.html | DECLARES POLICE AID BOOTLEGGERS IN PHILADELPHIA; Prosecutor Says Stills Were Operated Close to Stations and Never Molested. POLITICIANS IN THE RING Property Holdings of Leaders Are Sought as Graft Inquiry Widens. CHICAGO CRIME JAMS COURT Judges Are Accused of Short-Time Work as 1,900 Indictments Add to Overcrowded Docket. Will Check Up Police Property. Has Affidavits on Liquor Plants. DECLARES POLICE AID BOOTLEGGERS More Amazing Disclosures Promised. Graft Charge Hits Butler's Raiders. Witness Threatened with Death. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/censorship-scored-by-irish-literati-wb-yeats-and-lennox-robin-son.html | CENSORSHIP SCORED BY IRISH LITERATI; W.B. Yeats and Lennox Robin- son Ridicule Bill as Danger- ous and Ineffectual. | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/stockings-take-on-new-colors.html | STOCKINGS TAKE ON NEW COLORS. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/radio-wins-new-glory-from-political-broadcasts.html | RADIO WINS NEW GLORY FROM POLITICAL BROADCASTS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/newark-plans-reception-will-give-dinner-and-parade-for-hoover.html | NEWARK PLANS RECEPTION.; Will Give Dinner and Parade for Hoover. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/improved-planes-entered-in-derby-better-body-design-and-more-low.html | IMPROVED PLANES ENTERED IN DERBY; Better Body Design and More Low Horsepower Engines Feature Craft Which Will Race From New York to Los Angeles | True | By Russell Owen. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/copies-historic-house-old-dutch-home-duplicated-in-crestwood.html | COPIES HISTORIC HOUSE.; Old Dutch Home Duplicated in Crestwood Dwelling. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-great-renunciation.html | THE GREAT RENUNCIATION. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-season-of-seeking-for-rooms-is-here-and-some-of-the-young-men-who.html | A SEASON OF SEEKING FOR ROOMS IS HERE; And Some of the Young Men Who Have Come Here to Try Their Fortunes Will Probably Investigate the West Side Boarding House | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/only-man-to-see-both-poles-amundsen-also-was-first-to-take-ship.html | ONLY MAN TO SEE BOTH POLES.; Amundsen Also Was First to Take Ship Through Northwest Passage. Youth of Enormous Strength. Locating the Magnetic Pole. Rivalry With Scott. First to the South Pole. Ellsworth Came to His Aid. Bitterness Among Explorers. Curzon Offended Amundsen. | True | Times Wide World Photos. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/chamberlin-enters-crossnation-race-seventyseven-entrants-to-start.html | CHAMBERLIN ENTERS CROSS-NATION RACE; Seventy-seven Entrants to Start Wednesday in the Transcontinental Flights.FOUR EVENTS ON CARDFull List of Contestants ShowsLarge Increase in NumbersOver Previous Year. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/austria-a-sports-goods-market.html | Austria a Sports Goods Market. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/germans-install-radio-in-most-of-their-planes.html | Germans Install Radio in Most Of Their Planes | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/berlin-optimistic-on-olympic-games-sporting-and-political-circles.html | BERLIN OPTIMISTIC ON OLYMPIC GAMES; Sporting and Political Circles Vie in Stressing Benefits of Athletic Rivalry. PROUD OF GERMAN RECORD Baseball May Now Be Introduced to Aid Reich's Policy of Promoting Physical Training of Youth. Reich Encourages Sports. Interest in Games Grows. Political Effects Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/find-brokerage-firm-is-short-200000-california-authorities-revoke.html | FIND BROKERAGE FIRM IS SHORT $200,000; California Authorities Revoke the License of H.G. Lane Company, Close San Francisco Offices. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/isaacs-98-leads-nassau-gunners-takes-high-scratch-cup-at.html | ISAAC'S 98 LEADS NASSAU GUNNERS; Takes High Scratch Cup at Mineola--Veague Wins ShootOff for Handicap Prize.VOORHEES JAMAICA VICTORBreaks 95 Targets at Bergen BeachClub Shoot--Clark Winnerof Handicap Award. Voorhees and Jones Tie. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/army-warring-on-barnacle-puts-faith-in-a-new-paint-use-of-toxic.html | ARMY, WARRING ON BARNACLE, PUTS FAITH IN A NEW PAINT; Use of Toxic Chemicals Relied On to Repel Destructive Shellfish From Ships | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/st-louis-to-have-a-model-airport-colonel-lindbergh-aids-in-the.html | ST. LOUIS TO HAVE A MODEL AIRPORT; Colonel Lindbergh Aids in the Successful Campaign for $2,000,000 Bond Issue. CITY OPERA FACES DEFICIT Attendance Largest on Record, But "Costumes Cost More and Pay of Musicians Is Higher. Airport at Bridgeton. Will Have Eight Runways. Survey of Foreign Fields. Opera Faces a Deficit. | | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/air-mail-route-opened-chicagophiladelphia-service-connects-with-new.html | AIR MAIL ROUTE OPENED.; Chicago-Philadelphia Service Connects With New York and South. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-jacket-suit-as-seen-in-paris-fur-is-worn-on-many-new-fall.html | THE JACKET SUIT AS SEEN IN PARIS; Fur Is Worn on Many New Fall Models--Velvets Have Wide Vogue | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sports-of-the-times-taking-the-cash-carrying-added-weight-tagging.html | Sports of the Times; Taking the Cash. Carrying Added Weight. Tagging the Bases. | | By John Kieran. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fr-llewellyn-george.html | F.R. Llewellyn George. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/royal-hungarians-in-exile-teach-their-cook-to-save-exempress-zita.html | ROYAL HUNGARIANS IN EXILE TEACH THEIR COOK TO SAVE; Ex-Empress Zita and Her Large Family Fare Most Frugally, Their Servant Reports | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. DELAY NEW MEXICAN CODE Tunis Alters Auto Rates--Additions Made on Dominican Surtax--Chile Lifts Glassware Restriction. Adopt French Auto Values. Brazilian Tariff Up Again. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/mrs-youndcawse-score-reach-semifinal-in-staten-island-mixed-doubles.html | MRS. YOUND-CAWSE SCORE.; Reach Semi-Final in Staten Island Mixed Doubles Play. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/europes-hebrew-daily-suspends.html | Europe's Hebrew Daily Suspends. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/jersey-season-closes-with-brilliant-events.html | JERSEY SEASON CLOSES WITH BRILLIANT EVENTS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/financial-markets-prices-of-stocks-change-irregularly-in-largst.html | FINANCIAL MARKETS; Prices of Stocks Change Irregularly in Largest Saturday Market of the Season. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/70000-see-keech-win-100mile-race-philadelphian-wins-the-dirt-track.html | 70,000 SEE KEECH WIN 100-MILE RACE; Philadelphian Wins the Dirt Track Championship at State Fair in Syracuse. THREE DRIVERS IN CRASH Smash Into Fence, Ganung Suffering Cut--Davis BreaksThree Motorcycle Records. L. Meyer Hits Ganung's Car 100-MILE AUTO RACE CAPTURED BY KEECH Woodbury Increases Lead. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/turtle-pet-of-childrens-ward-princess-toby-dies-suddenly.html | Turtle Pet of Children's Ward, Princess Toby, Dies Suddenly | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/trade-notes-and-comment-new-allelectric-receiver-is-designed-for.html | TRADE NOTES AND COMMENT; New All-Electric Receiver Is Designed for Direct Current Operation--Hopes for 1928-29 SeasonAre Optimistic | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/wheat-trades-mall-prices-up-slightly-strength-of-the-market-is.html | WHEAT TRADES MALL, PRICES UP SLIGHTLY; Strength of the Market Is Largely Due to Lack of Selling. EXPORT DEMAND IS SLOW September Corn Moves Up on Scattered Buying--Oats Are Dull, but Firmer. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/broadway-apartment-fifteenstory-edifice-to-be-erected-at-107th.html | BROADWAY APARTMENT.; Fifteen-Story Edifice to Be Erected at 107th Street. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/columbia-to-open-deutsches-haus-will-reestablish-germanamerican.html | COLUMBIA TO OPEN DEUTSCHES HAUS; Will Reestablish German-American Society Abolished During World War.ONE OF MANY SUCH GROUPSItalians, Spaniards, French andJapanese Also Have TheirOwn Cultural Centres. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rail-revenue-rise-likely-for-the-year-freight-carloadings-show.html | RAIL REVENUE RISE LIKELY FOR THE YEAR; Freight Carloadings Show Current Advance Over 1927, According to a Survey. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/politics-mirror-radio-progress-comparison-of-convention-and.html | POLITTICS MIRROR RADIO PROGRESS; Comparison of Convention and Acceptance Speech Broadcasts of 1924 and 1928 Shows How Radio Has Advanced Types of Service Differed. WEAF's 1924 Network. Influeence of the Mixing panel. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-spanish-bus-ride.html | A SPANISH BUS RIDE | True | By Helen Ormsbee. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/indian-musicale.html | INDIAN MUSICALE | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/mortgage-discount-agreement-voided-court-of-appeals-decides-that.html | MORTGAGE DISCOUNT AGREEMENT VOIDED; Court of Appeals Decides That Promise to Deduct for Cash Is Revocable. REVERSES PRIOR DECISION Highest Bench Divides 5 to 2 In Unique Question, Minority Holding Agreement Binding on Mortgagee. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/hornsby-and-goslin-still-setting-pace-for-major-league-batters-both.html | Hornsby and Goslin Still Setting Pace for Major League Batters; Both Braves' Pilot and Washington Outfielder Have Hitting Mark of .381 in National and American Leagues, Respectively-- Benton and Hoyt Continue to Show Way for Pitchers. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/kelloggs-success-held-aid-to-hoover-hill-says-treaty-renouncing-war.html | KELLOGG'S SUCCESS HELD AID TO HOOVER; Hill Says Treaty Renouncing War Will Greatly Increase Vote for Republican. SEES WOMEN DRAWN BY IT He Asserts Compact Shows Party's Genuine Desire for World Peace and Fairness to Sister Nations. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/boylan-optimistic-on-ohio-he-declares-smith-has-a-good-chance-to.html | BOYLAN OPTIMISTIC ON OHIO; He Declares Smith Has a Good Chance to Carry the State. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/mdougal-retains-junior-rifle-title-17yearold-washington-youth-has.html | M'DOUGAL RETAINS JUNIOR RIFLE TITLE; 17-Year-Old Washington Youth Has Score of 378 in U.S. Championship. CHICAGO BOY ALSO STARS Bradford Wiles, 13, Takes Four Medals for First Places in Group B Competition. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/3-homers-by-tigers-topple-browns-64-hargrave-hits-for-circuit-twice.html | 3 HOMERS BY TIGERS TOPPLE BROWNS, 6-4; Hargrave Hits for Circuit Twice to Score 4 Runs--Wingo Gets Other in Detroit Attack. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ula-leads-yachts-in-handicap-event-scratch-boat-first-as-auxiliary.html | ULA LEADS YACHTS IN HANDICAP EVENT; Scratch Boat First as Auxiliary Event From Huntington to Cornfield Lightship Begins. CRAFT ANCHORED AT LINE At the Starting Signal Crews Rush on Deck--All Use Motors to Get Away. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/boston-gold-coast-shifts-its-locality-designation-of-harvards.html | BOSTON 'GOLD COAST' SHIFTS ITS LOCALITY; Designation of Harvard's Private Dormitories Now Applied to Bootleggers' Row.IT RUNS AFOUL OF THE LAWCases Brought Under New StatePadlock Statute Involve SomeVery Fine Points. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/insurance-head-quits-massachusetts-office-monk-sends-resignation-to.html | INSURANCE HEAD QUITS MASSACHUSETTS OFFICE; Monk Sends Resignation to Fuller Without Increasing Auto Schedules. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/leafs-and-orioles-divide-toronto-wins-first-game-82-but-loses.html | LEAFS AND ORIOLES DIVIDE.; Toronto, Wins First Game, 8-2, but Loses Second by 13-6. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/russian-nobleman-assails-the-mad-czar-paul-film.html | RUSSIAN NOBLEMAN ASSAILS THE 'MAD CZAR' PAUL FILM | True | Baron C.P. VON WRANGEL. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/odd-types-of-bowery-folk-use-library-at-cooper-union.html | ODD TYPES OF BOWERY FOLK USE LIBRARY AT COOPER UNION | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/pelham-zoning-case-builder-to-appeal-from-decision-of-building.html | PELHAM ZONING CASE.; Builder to Appeal From Decision of Building Inspector. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/hoover-will-start-speaking-campaign-in-jersey-sept-14-will-follow.html | HOOVER WILL START SPEAKING CAMPAIGN IN JERSEY SEPT. 14; Will Follow Address on Labor at Newark With Speech Here in Mid-October. NEW ENGLAND ALSO ON LIST Boston and Connecticut Are Being Considered in Schedule for Next Month. CABINET TO GO ON STUMP Secretaries Mellon, Kellogg, Wilbur, New and Both Davises Scheduled for Rostrum or Radio. Busy Day For Hoover. HOOVER CAMPAIGN STARTS ON SEPT. 14 Count On Doubtful States. Insists Farmers Are for Hoover. Fess Disputes Robinson. Watson Forecast for Indiana. Hoover Goes to Ball Game. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/race-horse-sales-are-a-gamble-for-the-rich-a-highpriced-yearling.html | RACE HORSE SALES ARE A GAMBLE FOR THE RICH; A HIGH-PRICED YEARLING | True | By Bryan Field. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/motor-craft-race-on-ocean-sept-16-annual-45mile-run-for-cruisers-to.html | MOTOR CRAFT RACE ON OCEAN SEPT. 16; Annual 45-Mile Run for Cruisers to Be Held by Sheepshed Bay Yacht Club. BRONX REGATTA TOMORROW Silver Beach Yacht Club to Hold Outboard Carnival--Other Labor Day Events Listed. Start at Manhattan Beach. Regattas Listed for Tomorrow. Smallest Diesel Craft Designed. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lawyer-slain-in-auto-fond-du-lac-wis-shooting-laid-to-farmer-angry.html | LAWYER SLAIN IN AUTO.; Fond du Lac (Wis.) Shooting Laid to Farmer Angry Over Suit. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/saw-mill-valleys-big-sewer-project-work-expected-to-start-next-year.html | SAW MILL VALLEY'S BIG SEWER PROJECT; Work Expected to Start Next Year and System Will Drain Thirty Square Miles. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/plattsburg-soldiers-help-check-two-fires-occupants-of-school-escape.html | Plattsburg Soldiers Help Check Two Fires; Occupants of School Escape; 14 Horses Perish | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/2000000-in-diamonds-new-given-up-as-missing.html | $2,000,000 in Diamonds. New Given Up as Missing | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cards-beat-pirates-by-41-in-series-final-sherdel-pitching-masterful.html | Cards Beat Pirates by 4-1 in Series Final, Sherdel Pitching Masterful Game; SHERDEL ON MOUND AS CARDS WIN, 4-1 Pirates Checked by Masterful Pitching in Series Final--Score Only Run in First. DOUTHIT DRIVES IN TWO His Single in Third Puts St. Louis in Front--Brame Relieves Hill in Box. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-new-volume-of-renan-letters-paris-letter.html | A New Volume of Renan Letters; Paris Letter | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sugar-parley-reported-off-end-of-crop-restriction-seen.html | Sugar Parley Reported Off; End of Crop Restriction Seen | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/family-saved-as-farmhouse-burns.html | Family Saved as Farmhouse Burns. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/german-police-seize-stinnes-documents-search-his-ruhr-homeprisoner.html | GERMAN POLICE SEIZE STINNES DOCUMENTS; Search His Ruhr Home--Prisoner Is Believed to Be Suffering From Breakdown. | True | Wirelss to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/studebaker-outlines-reorganization-plans-ar-erskine-reports-on.html | STUDEBAKER OUTLINES REORGANIZATION PLANS; A.R. Erskine Reports on Increased Sales--Looks or 25% | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/spain-moves-to-help-motorists-at-border.html | SPAIN MOVES TO HELP MOTORISTS AT BORDER | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/monroe-doctrine-a-regional-affair-league-council-holds-the-nations.html | MONROE DOCTRINE A REGIONAL AFFAIR; League Council Holds the Nations Concerned Must Make Own Interpretation.SO REPLIES TO COSTA RICALatin-American Members AgreeThat All Interests Are Safeguarded by the Decision. Sided With Costa Rica. States Must Decide Themselves. Threatens Fight Over Vilna. Chileans Show Little Interest. | True | By Wythe Williams. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dr-wang-for-zionism-chinese-nationalist-chief-voices-sympathy-with.html | DR. WANG FOR ZIONISM.; Chinese Nationalist Chief Voices Sympathy With Jewish Efforts. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/argentine-rider-may-come-here.html | Argentine Rider May Come Here. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sea-gate-wins-race-beats-saturn-as-two-meet-in-gravesend-bay-yacht.html | SEA GATE WINS RACE.; Beats Saturn as Two Meet in Gravesend Bay Yacht Test. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/parks-blanks-bisons-but-fails-in-nightcap-wins-80-then-bows-by-30.html | PARKS BLANKS BISONS, BUT FAILS IN NIGHTCAP; Wins, 8-0, Then Bows by 3-0 When Mangum Allows Reading One Hit--Buffalo Loses Lead. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rurik-is-defeated-by-gracious-gift-loses-in-the-2000-evanston-by.html | RURIK IS DEFEATED BY GRACIOUS GIFT; Loses in the $2,000 Evanston by Half Length After Setting Pace to Homestretch. INQUISITOR FINISHES THIRD Jockey Warden Records Double at Arlington Park, Piloting Home Winner in Feature. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/newark-wins-two-losing-streak-ends-defeats-montreal-92-and-62.html | NEWARK WINS TWO; LOSING STREAK ENDS; Defeats Montreal, 9-2 and 6-2, Sending Royals to Fifth Place in Standing. MAMAUX STRONG IN FIRST Pitches Shut-Out Ball Until 7th, When, With Newark Leading, the Losers Score Only Runs. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/gold-mashie-tourney-opens-tomorrow-on-newport-links.html | Gold Mashie Tourney Opens Tomorrow on Newport Links | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/homes-at-university-gardens.html | Homes at University Gardens. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/to-discuss-canal-via-st-lawrence-atlantic-deeper-waterways.html | TO DISCUSS CANAL VIA ST. LAWRENCE; Atlantic Deeper Waterways Association Will Hear Talks on the Project.LOOK TO SMITH AND HOOVERSupporters of All-American RouteExpect Presidential Nominees to State Views in Messages. For Atlantic Coast Waterway. Mr. Hoover's Views on Subject. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/healthwork-in-haiti.html | HEALTH-WORK IN HAITI. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/radio-problems-face-congress-broadcasting-to-be-live-question-in.html | RADIO PROBLEMS FACE CONGRESS; Broadcasting to Be Live Question in Washington This Winter--High Power IsBone of Contention Community Stations Favored. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/deeds-streets-to-islip-developers-present-many-roads-in.html | DEEDS STREETS TO ISLIP.; Developers Present Many Roads in Brightwaters. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/harrison-tells-of-south-situation-improving-every-day-senator.html | HARRISON TELLS OF SOUTH.; Situation Improving Every Day, Senator Reports to Committee. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/kellogg-passes-a-quiet-day-secretary-admires-irish-country-scenes-a.html | KELLOGG PASSES A QUIET DAY.; Secretary Admires Irish Country Scenes as He Motors. | True | Special Cable to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/stewart-a-northwestern-coach.html | Stewart a Northwestern Coach. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/for-a-clean-campaign.html | FOR A CLEAN CAMPAIGN. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/kerr-faces-drive-with-green-eleven-only-four-regulars-left-on-w-and.html | KERR FACES DRIVE WITH GREEN ELEVEN; Only Four Regulars Left on W. and J. Squads--32 to Report for Practice Tuesday. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-league-and-the-monroe-doctrine.html | THE LEAGUE AND THE MONROE DOCTRINE. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/baltimore-second-among-import-ports-eleven-per-cent-of-shipments.html | BALTIMORE SECOND AMONG IMPORT PORTS; Eleven Per Cent. of Shipments From Overseas Now Use Her Terminals. STOOD SEVENTH IN 1922 Rapid Handling Facilities Get Credit for Rise--Rivalry Between Ports Intense. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/winners-of-last-15-renewals-of-classic-hopeful-stakes.html | Winners of Last 15 Renewals Of Classic Hopeful Stakes | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/herzog-must-pay-alimony-court-allows-65-a-week-and-750-fees-to.html | HERZOG MUST PAY ALIMONY.; Court Allows $65 a Week and $750 Fees to Physician's Wife. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/state-announces-scholarships-here-310-awards-go-to-high-school.html | STATE ANNOUNCES SCHOLARSHIPS HERE; 310 Awards Go to High School Pupils in City--25 Win in Westchester. EACH GETS $100 A YEAR Students May Go to Any College In the State Approved by the Board of Regents. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/zeppelin-will-carry-mail-over-atlantic-sacks-of-letters-for-america.html | ZEPPELIN WILL CARRY MAIL OVER ATLANTIC; Sacks of Letters for America Ready at Friedrichshafen-- Date of Flight Is Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rumson-four-beaten-by-rumson-elephants-gen-bordens-goal-wins.html | RUMSON FOUR BEATEN BY RUMSON ELEPHANTS; Gen. Borden's Goal Wins ExtraPeriod Polo Game by Scoreof 13 to 12. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/thaw-lands-plane-afire-veteran-pilot-and-partner-morris-safely-drop.html | THAW LANDS PLANE AFIRE.; Veteran Pilot and Partner, Morris, Safely Drop 5,000 Feet. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-microphone-will-present-band-to-depict-first-labor-day-parade.html | THE MICROPHONE WILL PRESENT--; Band to Depict First Labor Day Parade-- Special Broadcast for Lafayette-Marne Day | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/indicted-as-jewel-thief-negro-hotel-employe-accused-in-120000.html | INDICTED AS JEWEL THIEF.; Negro Hotel Employe Accused in $120,000 Atlantic City Robbery. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/old-guide-books-are-still-sought-some-describe-harlem-as-a-suburb-a.html | OLD GUIDE BOOKS ARE STILL SOUGHT; Some Describe Harlem As A Suburb and Trinity Tower as Highest on Manhattan Skyline In Praise of Brooklyn. Fort Washington Then. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-jamaica-home-for-title-company-suffolk-guarantee-building.html | NEW JAMAICA HOME FOR TITLE COMPANY; Suffolk Guarantee Building EightStory Structure at Costof $500,000. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/business-failures-higher-in-august-total-of-1800-reported-for-the.html | BUSINESS FAILURES HIGHER IN AUGUST; Total of 1,800 Reported for the Month a Rise of 7 Per Cent. Above July. $55,000,000 IN LIABILITIES Figure for August Sets New Maxi- mum for Year--Amount 40% Above August of 1927. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/hamptons-weekend-gay-full-program-of-parties-marks-closing-of.html | HAMPTONS WEEK-END GAY; Full Program of Parties Marks Closing of Formal Season--Art Shows On | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/giant-airplanes-abroad-now-undergo-their-tests-series-of-flying.html | GIANT AIRPLANES ABROAD NOW UNDERGO THEIR TESTS; Series of Flying Boats Built in Germany Said to Be the Largest in the World | True | By Paul D. Miller. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/quebec-copper-area-shows-sulphides-ribago-corporation-stakes-out.html | QUEBEC COPPER AREA SHOWS SULPHIDES; Ribago Corporation Stakes Out Quarter-Mile in Township of Bourlamaque. KEELEY MINE GOES DEEPER New Company Will Develop 900 Acres at Woman Lake--Manitoba Will Explore English Brook. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rise-in-canal-traffic-august-tolls-were-100000-more-than-in-july.html | RISE IN CANAL TRAFFIC.; August Tolls Were $100,000 More Than in July. | True | Special Cable to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/theta-chi-limits-roll-college-fraternity-adopts-expansion-policy-at.html | THETA CHI LIMITS ROLL.; College Fraternity Adopts Expansion Policy at Convention. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/enright-tries-suicide-brother-of-expolice-head-was-about-to-start.html | ENRIGHT TRIES SUICIDE.; Brother of Ex-Police Head Was About to Start Prison Sentence. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/mrs-shotter-wins-horse-show-prizes-her-entries-take-sturges-cup-and.html | MRS. SHOTTER WINS HORSE SHOW PRIZES; Her Entries Take Sturges Cup and Two Blue Ribbons at East Norwich. APPLETON ALSO SCORES Four Spills Mark Competition-- Mrs. Burke Thrown Against Rails and Is Stunned. Courtney Also Is Thrown. Scores a Quick Victory. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/held-for-threats-to-thaw-william-beatty-charged-in-pittsburg-with.html | HELD FOR THREATS TO THAW; William Beatty Charged in Pittsburg With Demanding $5,000. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/corporation-loans-change-on-tuesday-new-rules-for-lending-funds-to.html | CORPORATION LOANS CHANGE ON TUESDAY; New Rules for Lending Funds to Brokers to Be in Effect --Results Estimated. LITTLE TROUBLE EXPECTED Several Methods Available for Placing Corporation Funds on Call. F. FUTURE FIRMNESS LIKELY Government Financing at Middle of Month Next Big Event--Credit Provided for Business. Ways of Lending Money. Changes Not Yet Apparent. Money to Remain Firm. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cuban-receipts-fall-off-customs-returns-for-year-are-39144771.html | CUBAN RECEIPTS FALL OFF.; Customs Returns for Year Are $39,144,771, Against $41,886,437. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/convictions-for-crime-in-canada.html | CONVICTIONS FOR CRIME IN CANADA. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/title-of-drum-major-restored-in-britain-occasion-is-used-by-london.html | TITLE OF DRUM MAJOR RESTORED IN BRITAIN; Occasion Is Used by London Papers to Recount Some History of Martial Instrument. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/illinois-county-seeks-4000000-back-taxes-names-eleven-wealthy.html | ILLINOIS COUNTY SEEKS $4,000,000 BACK TAXES; Names Eleven Wealthy Persons in Suits, All but One of Whom Are Dead. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/finds-dawes-sums-paid-punctually-gilbert-reports-full-payments-have.html | FINDS DAWES SUMS PAID PUNCTUALLY; Gilbert Reports Full Payments Have Been Received as Standard Period Begins. EFFECT ON BUDGET FEARED Press States Taxes Must Be Raised to Crushing Level to Meet $600,000,000 Total. Payment Called Dubious. Customs Increase Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/home-comforts-in-jackson-heights-demand-for-houses-and-apartments.html | HOME COMFORTS IN JACKSON HEIGHTS; Demand for Houses and Apartments 11 Per Cent. Higher Than Last Year. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/grimes-is-enjoying-fine-year-on-mound-veteran-spitball-pitcher-has.html | GRIMES IS ENJOYING FINE YEAR ON MOUND; Veteran Spitball Pitcher Has Won 22 and Lost 11 for the Pirates. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/proposed-bermuda-airport-an-international-problem.html | Proposed Bermuda Airport, an International Problem | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/vasco-the-odyssey-of-a-lost-soul-odyssey-of-a-lost-soul.html | "Vasco," the "Odyssey of a Lost Soul"; "Odyssey of a Lost Soul" | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dr-marvin-pechner-examining-physician-for-ziegfeld-productions-dies.html | DR. MARVIN PECHNER.; Examining Physician for Ziegfeld Productions Dies at 55. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/reid-estate-blocks-sewer-failure-to-get-easement-leads-to.html | REID ESTATE BLOCKS SEWER; Failure to Get Easement Leads to Westchester Condemnation. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/observations-from-times-watchtowers-parties-wait-on-maine-still.html | OBSERVATIONS FROM TIMES WATCH-TOWERS.; PARTIES WAIT ON MAINE Still Find Import in State Contest on the Trend of Presi- dential Vote.ELECTION IS SEPTEMBER 10Republicans Seek by Oratory toObtain Majorities Which WillImpress the Country. Maine Election Assumes Importance. Republican Orators Requisitioned. Former Election Results. BOTH PARTIES WAIT ON MAINE ELECTION Wilson Carried State in 1912. Figures for Half a Century. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times.by Richard V. Oulahan. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/india-seeks-a-way-to-keep-farms-busy.html | INDIA SEEKS A WAY TO KEEP FARMS BUSY | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-downers-grove-bank-institution-will-succeed-that-formerly.html | NEW DOWNER'S GROVE BANK; Institution Will Succeed That Formerly Headed by Roy C. Toombs. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/davis-aids-smith-among-lawyers-presidential-candidate-of-1924-heads.html | DAVIS AIDS SMITH AMONG LAWYERS; Presidential Candidate of 1924 Heads Committee of Legal Profession. APPOINTS REGIONAL AIDES Chairmen of State Committees in Thirty-five States Have Been Selected. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/in-the-provinces.html | IN THE PROVINCES | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/price-home-first-in-speedboat-race-wins-freeforall-event-at.html | PRICE HOME FIRST IN SPEEDBOAT RACE; Wins Free-for-All Event at Atlantic City Regatta as 15,000 Look-On. TWO BOATS LOSE DRIVERS Baby Jack Runs Wild Until- Engine Dies--Becker Wins Outboard Free-for-All. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/pittsburgh-eleven-on-field-tomorrow-much-work-is-in-store-for-squad.html | PITTSBURGH ELEVEN ON FIELD TOMORROW; Much Work Is in Store for Squad as Seventeen Players Were Lost by Graduation. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/utah-gets-politics-off-to-good-start-democrat-and-republican-state.html | UTAH GETS POLITICS OFF TO GOOD START; Democrat and Republican State Candidates Pledged in Some Way on Dry Law. CALIFORNIA'S MERGER HABIT It Cuts Down Business Houses but Increases Trade-- Nevada Has a Triple Plague. Statistics and Progress. Politics, Gypsies and Snakes. Trouble Over Taxes. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/forth-coming-books.html | FORTH COMING BOOKS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/demand-for-schools-election-in-pelham-westchester-co-to-approve.html | DEMAND FOR SCHOOLS; Election in Pelham, Westchester Co., to Approve $993,000 Bond Issue. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/radio-commission-prepared-for-litigation-says-caldwell.html | RADIO COMMISSION PREPARED FOR LITIGATION, SAYS CALDWELL | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/london-helpless-against-air-war-its-theoretical-destruction.html | LONDON HELPLESS AGAINST "AIR WAR"; Its Theoretical Destruction Indicates That No Real Defense Has Yet Been Devised Against Speedy Attack by Enemy Planes All Targets Bombed. Manned by Civilians. Speedy Attack Essential. | True | By A. Corbett-Smith | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/seized-ship-returned-ansonia-with-cargo-of-liquor-held-improperly.html | SEIZED SHIP RETURNED.; Ansonia With Cargo of Liquor Held Improperly Libeled. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/two-dead-of-injuries-in-glens-falls-crash-brooklyn-man-expires-in.html | TWO DEAD OF INJURIES IN GLENS FALLS CRASH; Brooklyn Man Expires in Hospital -- Four Others Hurt in Wild Dash of Auto Down Hill. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/auto-breaks-halfbacks-leg.html | Auto Breaks Halfback's Leg. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/boy-drowns-in-creek-chums-wade-to-shore-when-boat-overturns-in.html | BOY DROWNS IN CREEK.; Chums Wade to Shore When Boat Overturns in Coney Island Cove. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/aviators-attend-merrill-funeral-chamberlin-goebel-and-winston-among.html | AVIATORS ATTEND MERRILL FUNERAL; Chamberlin, Goebel and Winston Among Fliers at Services for Curtiss Manager.LINDBERGH SENDS MESSAGEBody Will Be Brought to GrandCentral Today for Shipment to Richmond, Utah. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/finds-savings-banks-protected-to-death-roome-says-these.html | FINDS SAVINGS BANKS 'PROTECTED TO DEATH'; Roome Says These Institutions in Future Must Offer More Services to Depositors. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/redwood-line-buys-finkbineguild-fleet-gets-five-ships-for-pacific.html | REDWOOD LINE BUYS FINKBINE-GUILD FLEET; Gets Five Ships for Pacific Coast Trade--The Colombia Leaves on Trip to New York. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/league-again-brings-the-nations-to-geneva-assembly-meeting-for-its.html | LEAGUE AGAIN BRINGS THE NATIONS TO GENEVA; Assembly, Meeting for Its Ninth Annual Session, Has Become The Safety Valve of the World--The Eight-Year Record Shows a Growing Prestige | True | By R.l. Duffus. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/capital-analyzes-robinsons-speech-defense-of-smith-on-prohibition.html | CAPITAL ANALYZES ROBINSON'S SPEECH; Defense of Smith on Prohibition Taken as Presenting View for South to Adopt. PARTY VIEW ON SLANDER Reflected Indignation Felt by Democrats on the Whispering Campaign in Southern States. NEGROES FRET REPUBLICANS Reports of Their Defection Are Being Received From Various Parts of the Country. Importance of Prohibition View. Reference to "Poison" Campaign. Cannot Control Minor Workers. Angles of Negro Question. Situation Worries Republicans. Negro Candidates on Both Sides. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/plan-largest-hotel-in-washington.html | Plan Largest Hotel in Washington. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/clergy-land-in-australia-archbishop-hanna-with-americans-arriving.html | CLERGY LAND IN AUSTRALIA.; Archbishop Hanna With Americans Arriving for Eucharistic Congress. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/manhattan-starts-football-workouts-coach-schwarzer-drills-varsity.html | MANHATTAN STARTS FOOTBALL WORKOUTS; Coach Schwarzer Drills Varsity and Freshman Candidates for Two Hours at Oakdale. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/athletics-crush-red-sox-14-to-2-25000-fans-see-mackmen-close-home.html | ATHLETICS CRUSH RED SOX, 14 TO 2; 25,000 Fans See Mackmen Close Home Season, Grove Scoring 13th Victory in Row. VICTORS POUND OUT 16 HITS Al Simmons Leads Attack With Four Blows--Athletics Win 16 and Lose 6 in Home Stay. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-europe-safe-for-democracy-surveying-the-continent-ten-years-after.html | A EUROPE SAFE FOR DEMOCRACY; Surveying the Continent Ten Years After the World War, Emil Ludwig Finds That the Ancient Systems Are Vanished and New Rejuvenating Forces Have Arisen to Guide the Nations OLD EUROPE MADE SAFE FOR DEMOCRACY Emil Ludwig Surveys the Continent and Its Political Life Ten Years After the Devastating World War | True | By Emil Ludwig | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/noted-rabbi-killed-by-subway-train-dr-leon-harrison-falls-from.html | NOTED RABBI KILLED BY SUBWAY TRAIN; Dr. Leon Harrison Falls From Platform at Broadway and 116th Street. DEATH HELD ACCIDENTAL He Had Won Honors as Scholar Here Before Going to St. Louis to Lead Congregation. Falls Under Train. Honors as a Student. Dr. Harrison a Liberal. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/westchester-county-motor-bus-service-planning-to-start-new-line.html | WESTCHESTER COUNTY MOTOR BUS SERVICE; Planning to Start New Line Between White Plains and Yorktown Heights. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/radio-broadcasts-termed-commerce-board-renders-opinion-that.html | RADIO BROADCASTS TERMED 'COMMERCE'; Board Renders Opinion That Interstate Regulation Is Constitutional. CITES ADVERTISING VALUE Decision Emphasizes That Licenses Convey No Vested Right to Stations. Licenses Required Since 1912. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/asbury-park-homes.html | Asbury Park Homes. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/brown-football-men-make-record-reply-fortynine-of-fiftysix-invited.html | BROWN FOOTBALL MEN MAKE RECORD REPLY; Forty-nine of Fifty-six Invited to Practice Respond--Drills Start Sept. 11. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/urges-cooperation-in-palestine-rule-josiah-wedgwood-mp-says-britain.html | URGES COOPERATION IN PALESTINE RULE; Josiah Wedgwood, M.P., Says Britain and Zionist Head Should Work Together. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-board.html | Decrease in Individual Account Debits Shown in Weekly Federal Board Report | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/everton-wins-game-in-english-soccer-blackburn-rovers-also-score-but.html | EVERTON WINS GAME IN ENGLISH SOCCER; Blackburn Rovers Also Score, but Rangers Bow to Celtics in Glasgow Cup Play. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ten-to-be-chosen-from-pga-test-metropolitan-district-professionals.html | TEN TO BE CHOSEN FROM P.G.A. TEST; Metropolitan District Professionals Will Qualify Tuesday for Play in Title Tourney. FARRELL AMONG ENTRANTS Open Champion Will Strive for Place in 36-Hole Trial at Fresh Meadow. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/middle-wests-wheat-crop-helps-business-deliveries-from-the-early.html | MIDDLE WEST'S WHEAT CROP HELPS BUSINESS; Deliveries From the Early Harvest Largest on Record for a | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fall-jewelry-uses-variety-of-stones.html | FALL JEWELRY USES VARIETY OF STONES | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/republican-radio-campaign-will-open-in-ten-days-and-cost-more-than.html | Republican Radio Campaign Will Open In Ten Days and Cost More Than $200,000 | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/howard-p-savage-marries-nurse.html | Howard P. Savage Marries Nurse. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/holy-gross-drill-tuesday-football-candidates-will-report-for-first.html | HOLY GROSS DRILL TUESDAY; Football Candidates Will Report for First Workout of Year. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | l:https://www.nytimes.com/1928/09/02/archives/british-golf-rout-due-to-complex-feeling-of-inferiority-seen-as.html | BRITISH GOLF ROUT DUE TO 'COMPLEX'; Feeling of Inferiority Seen as Explanation of Poor Walker Cup Showing. MOST INVADERS OFF FORM Encouraging Junior Players and Treating Game More Seriously Offered as Remedies. Tweddell Answers Own Query. No Alibis Offered. Perkins in Collapse. How to Overcome It. Gained 3-Hole Lead on a 79. Storey, Johnson Played Well. | True | By William D. Richardson. Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sam-houston-of-texas-was-a-titanic-figure-mr-creels-biography-of.html | Sam Houston of Texas Was A Titanic Figure; Mr. Creel's Biography of the "Colossus in Buckskin" Is Eulogy Untempered by Criticism. | True | By Stanley Walker | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-new-art-epoch-peeps-over-the-adventurous-horizon-is-america-ready.html | A NEW ART EPOCH PEEPS OVER THE ADVENTUROUS HORIZON.; IS AMERICA READY? Straws in the Wind Suggest Possible Trends Of Coming Season--At G.R.D. Studio | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/walker-cup-teams-headed-for-newport-majority-to-play-in-gold-mashie.html | WALKER CUP TEAMS HEADED FOR NEWPORT; Majority to Play in Gold Mashie Tourney, Thence to Brae Burn for Amateur Title Event. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rossi-was-caught-on-incognito-trip-account-of-capture-is-issued-as.html | ROSSI WAS CAUGHT ON INCOGNITO TRIP; Account of Capture Is Issued as Anti-Fascist Is Locked in Roman Prison He Fled. ACCUSED OF FRAUD IN ENTRY Police Reveal Fashionable, Extravagant Life In Swiss Hotels, Where He Saw Many Italians. | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/radio-groups-keen-for-orient-traffic-international-telephone-and.html | RADIO GROUPS KEEN FOR ORIENT TRAFFIC; International Telephone and Radio Corporation Contenders in the Far East. VAST SERVICE IS PLANNED R.C.A. Already Has Wide Network --I.T.&T. Plans to Add Many Stations to Its Routes. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/mrs-hoffman-recovering-pianistss-wife-is-in-paris-after-san.html | MRS. HOFFMAN RECOVERING.; Pianists's Wife Is In Paris After San Sebastian Accident. | True | Special Cable to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/barmat-busy-in-lithuania.html | Barmat Busy in Lithuania. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/buys-home-in-cedarhurst.html | Buys Home In Cedarhurst. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/music-notes-here-and-elsewhere-kaltenborn-concert-burns-cantata.html | MUSIC NOTES HERE AND ELSEWHERE; Kaltenborn Concert. Burns Cantata Revival. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/acosta-tries-levine-plane-miss-boll-accompanies-them-on-flight-over.html | ACOSTA TRIES LEVINE PLANE; Miss Boll Accompanies Them on Flight Over Le Bourget Field. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/venizelos-the-new-ulysses-of-hellas-in-greece-and-away-from-her-the.html | VENIZELOS: THE NEW ULYSSES OF HELLAS; In Greece and Away From Her the Master Diplomatist of The Near East Has Won Many Battles for His Country | True | By Anne O'Hare McCormick | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/400-leave-fort-monmouth-signal-corps-division-completes-two-weeks.html | 400 LEAVE FORT MONMOUTH.; Signal Corps Division Completes Two Weeks Training in Jersey. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/russias-balance-sheet.html | RUSSIA'S BALANCE SHEET. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/11000-tourists-due-home-on-labor-day-full-force-of-customs.html | 11,000 TOURISTS DUE HOME ON LABOR DAY; Full Force of Customs Officials to Be on Duty to Handle Rush From Europe and the South. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/news-from-out-of-town-in-new-jersey-in-pennsylvania-in.html | NEWS FROM OUT OF TOWN; In New Jersey. In Pennsylvania. In Massachusetts. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/famous-kaiser-mustache.html | Famous "Kaiser Mustache" | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/old-harvest-home-spala-meeting-draws-30000-in-colorful-attire-from.html | OLD 'HARVEST HOME; Spala Meeting Draws 30,000 in Colorful Attire From Throughout Country.FESTIVAL LASTS ALL NIGHTPresident Mosckkl Injects Bid forFarm Support In His Greetingsto Peasants. | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/klan-calls-jersey-rally-big-mass-meeting-planned-tuesday-political.html | KLAN CALLS JERSEY RALLY.; Big Mass Meeting Planned Tuesday --Political Address to Be Made. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/surveying-two-centuries-of-comedy-a-haywodehouse-play-and-she.html | SURVEYING TWO CENTURIES OF COMEDY; A Hay-Wodehouse Play and "She Stoops to Conquer" Give London a Chance to See How Its Fun-Making Has Changd | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/iris-easy-victor-in-drifting-match-scores-in-12meter-class-at.html | IRIS EASY VICTOR IN DRIFTING MATCH; Scores in 12-Meter Class at Oyster Bay, Where Only 42 of 108 Yachrts Finish. FLEET WIDELY SCATTERED Dying Airs Leave Many Craft Helpless and Some Drop Anchorto Keep on Course. Fleet Is Widely Scattered. Tycoon Is Left Behind. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/180000-yonkers-apartment.html | $180,000 Yonkers Apartment. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/engineers-and-reclamation.html | ENGINEERS AND RECLAMATION. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/parties-scan-vote-in-this-state-in-1924-with-new-york-likely-to-be.html | PARTIES SCAN VOTE IN THIS STATE IN 1924; With New York Likely to Be Hotly Contested, They Seek Clue to Trend in Last Election Data. NEITHER SURE OF OUTCOME Differ on Which Will Get Bulk of La Follette Backing--Democrats Expect to Win New Voters. Got Biggest Vote in 1924. Drys Dispute Figures. PARTIES SCAN VOTE IN THIS STATE IN 1924 | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/18-social-service-school-graduates.html | 18 Social Service School Graduates. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/jack-high-is-first-in-54100-hopeful-7-to-1-shot-wins-by-length-and.html | JACK HIGH IS FIRST IN $54,100 HOPEFUL; 7 to 1 Shot Wins by Length and Half From Blue Larkspur Before 25,000 at Spa. 16 JUVENILES GO TO POST Chestnut Oak Misses Place by Nose in 2-Year-Old Classic Heading Getaway Card. REIGH COUNT TRIUMPHS Breaks Track Record for 1 Miles With Time of 2:55 in Saratoga. Cup--Black Maria Scratched. | True | By Bryan Field. Special To the New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/spare-the-club-judge-tells-rookies.html | Spare the Club, Judge Tells Rookies. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/greece-accepts-our-aid-washington-to-join-fight-against-the-fever.html | GREECE ACCEPTS OUR AID.; Washington to Join Fight Against the Fever Epidemic. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/plumbing-and-heating-gains.html | Plumbing and Heating Gains. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lighting-experts-meet-here-tuesday-delegates-from-ten-nations-will.html | LIGHTING EXPERTS MEET HERE TUESDAY; Delegates From Ten Nations Will Gather in Their First World Congress. WILL TOUR LEADING CITIES Luncheon Will Be the First Event In Program, Which Includes Attending Two Conventions. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ice-cream-cucumbers-make-12-ill.html | Ice Cream, Cucumbers Make 12 Ill. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/virginia-home-built-in-1732-gives-way-to-new-industry-artificial.html | VIRGINIA HOME BUILT IN 1732 GIVES WAY TO NEW INDUSTRY; Artificial Silk Plant Rises at Ampthill Mansion, Owned by Carys of Revolutionary Fame | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ccny-football-starts-wednesday-squad-of-34-to-report-for-three.html | C.C.N.Y. FOOTBALL STARTS WEDNESDAY; Squad Of 34 to Report for Three Weeks' Work at Great Barrington, Mass. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/discovery-saddens-france-aeronautic-experts-now-convinced-fliers.html | DISCOVERY SADDENS FRANCE.; Aeronautic Experts Now Convinced Fliers Were Lost. | True | Special Cable to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/woman-seeks-nonstop-auto-record.html | Woman Seeks Non-Stop Auto Record | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/tales-of-the-hairyfisted-west.html | Tales of the Hairy-Fisted West | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/mislays-12000-in-jewels-mrs-ogden-jewell-recovers-gems-when-maid.html | MISLAYS $12,000 IN JEWELS.; Mrs. Ogden Jewell Recovers Gems When Maid Finds Them. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-stanch-american-who-has-no-country-charles-norris.html | A STANCH AMERICAN WHO HAS NO COUNTRY; CHARLES NORRIS | True | By Josephine Crowder. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sues-hammonton-mayor-a-former-trooper-crippled-seeks-100000-from-dr.html | SUES HAMMONTON MAYOR.; A Former Trooper, Crippled, Seeks $100,000 From Dr. Cunningham. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/prohibition-is-beaten-2-to-1-in-new-south-wales-ballot.html | Prohibition Is Beaten, 2 to 1, In New South Wales Ballot | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lumber-seller-loses-association-arbitrates-a-case-and-notes-a-new.html | LUMBER SELLER LOSES.; Association Arbitrates a Case and Notes a New Ruling. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/kansas-interested-in-dry-law-angle-governor-smiths-declaration.html | KANSAS INTERESTED IN DRY LAW ANGLE; Governor Smith's Declaration Localizes Campaign and Heavy Vote Is Predicted. HIGHWAYS BIG STATE ISSUE Amedment Proposed to Gain Aid From Government--Farmers Are Aroused. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/giants-end-streak-by-blanking-robins-fitzsimmons-hurls-10-victory.html | GIANTS END STREAK BY BLANKING ROBINS; Fitzsimmons Hurls 1-0 Victory After Eight Losses in Row for McGrawmen. ONLY 4 HITS FOR BROOKLYN One Robin Reaches Third as Petty Is Beaten in Mound Duel. LINDSTROM DECIDES GAME Drives in Welsh in the Third for Giants' Winning Tally--Cohen, Back, Plays Well. Petty Hurls Strong Game. Fitz Hurt, but Carries On. Fans Heckle McCormick. | True | By James R. Harrison. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/padovani-wins-cup-shoot.html | Padovani Wins Cup Shoot. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/oarsmen-race-tomorrow-philadelphia-stars-will-enter-baltimore.html | OARSMEN RACE TOMORROW.; Philadelphia Stars Will Enter Baltimore, Boston Events. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/van-dyke-assails-campaign-bigotry-educator-declares-religious.html | VAN DYKE ASSAILS CAMPAIGN BIGOTRY; Educator Declares Religious Freedom of America Is at Stake. ESPOUSES SMITH CAUSE Calls Tolerance Main Issue and Sees Overt Activity to Defeat One of Candidates. Sees Cabal Afoot. New Attack on Liberty. Prompted by Love of Freedom. Recalls Wars for Liberty. Pamphlet Bars Catholics. Devout Listen, He Says. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lehigh-lifts-bars-on-14-football-men-candidates-for-squad-work-off.html | LEHIGH LIFTS BARS ON 14 FOOTBALL MEN; Candidates for Squad Work Off Scholastic Difficulties During Summer Sessions. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ross-again-victor-in-isham-cup-golf-conquers-kerr-at-ekwanok-by-5.html | ROSS AGAIN VICTOR IN ISHAM CUP GOLF; Conquers Kerr at Ekwanok by 5 and 4-- Barbour Takes Low Gross. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/bay-state-towns-to-celebrate-their-founding-150-years-ago.html | BAY STATE TOWNS TO CELEBRATE THEIR FOUNDING 150 YEARS AGO | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/work-is-begun-at-annapolis-on-new-250000-boathouse.html | Work Is Begun at Annapolis On New $250,000 Boathouse | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-woman-behind-the-night-club-raids-mrs-willebrandt-formerly-a.html | THE WOMAN BEHIND THE NIGHT CLUB RAIDS; Mrs. Willebrandt, Formerly a School Teacher, Tells Why She Believes in the Enforcement of Prohibition Law. | True | By S.j. Woolf | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-green-light-club-is-new-motorist-body.html | THE GREEN LIGHT CLUB IS NEW MOTORIST BODY | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fishing-is-fine-at-alexandria-large-catches-are-being-made-along-st.html | FISHING IS FINE AT ALEXANDRIA; Large Catches Are Being Made Along St. Lawrence-- Many Events Are Arranged for Labor Day | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/macmillan-ordered-to-seek-bert-hassell-arctic-explorer-for-field.html | MACMILLAN ORDERED TO SEEK BERT HASSELL; Arctic Explorer for Field Museum, Chicago, Is Expected to Pro- ceed to Greenland at Once. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ruling-on-power-holds-law-valid-court-of-appeals-decrees-the.html | RULING ON POWER HOLDS LAW VALID; Court of Appeals Decrees the Authority of Public Service Commission. LAND OWNERS LOSE SUIT They Had Insisted That Water Power Commission Alone Could Act In Condemnation Case. Two Power Sites or One? Potentialities of Flow. For a Public Use. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/zabriskie-tennis-victor-upsets-seeded-player-in-the-first-round-of.html | ZABRISKIE TENNIS VICTOR.; Upsets Seeded Player in the First Round of Beach Haven Play. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/letters-to-the-editor-from-the-times-readers-on-topics-in-the-news.html | Letters to the Editor From The Times Readers on Topics in the News; FEDERAL COMPETITION IS SEEN IN HOOVER WATERWAYS STAND Candidate's Homecoming Address Fails to Make Clear the Full Economic and Social Results of His Policy A LATIN-AMERICAN VIEW Reference to the Monroe Doctrine Evokes Distaste And Distrust in South America EXCHANGE OF ACTORS. AUTHOR OF "UNCLE TOM" MADE LEGREE A YANKEE BILLBOARDS Admiral McGowan Has Great Dislike of Roadside Advertising. PROHIBITION IN KANSAS THE CUCKOO SONG. MILLIONTHS. FRANCE GLAD TO RECEIVE US BUT WE MUST OBSERVE LAWS Customs Examination Is Necessarily Thorough --Our Own Treatment of Visitors Is Not Beyond Reproach The Beam in Our Own Eye. IMMIGRATION AND BIRTH RATE Influx of Aliens Is Held to Exert Direct Effect on Our Standard of Living AND THIS WAS A HOOVER PARTY THE DOG SUN PROHIBITION A SUCCESS IN ISLAMIC COUNTRIES DRY LAW HISTORY Third Section of Amendment Arouses Some Speculation CHURCH POLITICS NEW JERSEY SHRINES. THE PEACE TREATY AS TO BIOGRAPHIES THE CONSTITUTION LYMAN BEECHER STOWE. SAMUEL McGOWAN. THOMAS W. THERKILDSEN. GEORGE M | True | M. CAYLEY SMITH.A. AMARAL.WILLIAM FARREN. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/building-trade-safety-employers-association-to-conduct-poster.html | BUILDING TRADE SAFETY.; Employers' Association to Conduct Poster Contest for Workmen. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/national-eleven-wins-opening-game-defeats-newark-8-to-1-at-kearny.html | NATIONAL ELEVEN WINS OPENING GAME; Defeats Newark, 8 to 1, at Kearny as American Soccer League Season Starts. LEAD AT HALF TIME, 3-1 Leonard Makes Initial Goal for New Yorkers in the First Minute of Play. Fall River Beats Boston Whitehill Suspended 5 Days. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/users-of-electricity-continue-to-increase-foshay-survey-shows-rise.html | USERS OF ELECTRICITY CONTINUE TO INCREASE; Foshay Survey Shows Rise in Number of Patrons Is Faster Than Population Increase. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/gossip-of-the-rialto-miss-cornell-for-the-age-of-innocence-more-mae.html | GOSSIP OF THE RIALTO; Miss Cornell for "The Age of Innocence"-- More Mae West--And Sundry Other Items About the Drama | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/more-foreigners-visit-vienna.html | More Foreigners Visit Vienna. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/exsultan-regains-estate-deposed-moroccan-ruler-makes-peace-with.html | EX-SULTAN REGAINS ESTATE; Deposed Moroccan Ruler Makes Peace With France. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-gobi-gives-us-a-monster-discovery-of-its-remains-by-andrews.html | THE GOBI GIVES US A MONSTER; Discovery of Its Remains by Andrews Expedition Again Sets Scientists to Wondering Why Giant Types of Animals Were Unable to Survive | True | By R.l. Duffus | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/suffern-is-building-new-municipal-home-contracts-just-let-for-50000.html | SUFFERN IS BUILDING NEW MUNICIPAL HOME; Contracts Just Let for $50,000 Structure--NEW Trust Company Is Organized. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/brooches-favored-for-fall.html | Brooches Favored for Fall. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/god-forbid-says-smoot-utah-senator-attacks-smith-liquor-plan-in.html | 'GOD FORBID!' SAYS SMOOT.; Utah Senator Attacks Smith Liquor Plan in Shortest Statement. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/florida-appraisals-orange-realty-board-to-provide-investing-service.html | FLORIDA APPRAISALS.; Orange Realty Board to Provide Investing Service. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/princeton-girl-wins-scholarship.html | Princeton Girl Wins Scholarship. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/omaha-has-its-own-political-troubles-municipal-problems-share-in.html | OMAHA HAS ITS OWN POLITICAL TROUBLES; Municipal Problems Share in Public Interest With the National Campaign. GAS SUPPLY TO BE VOTED ON Transit, Free Bridge, Air Port and Fire Department Matters Must Be Settled. Vote Unnecessary but Expedient. The Transit Problem. Fixing Up the Air Port. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/jaywalking-truce-declared-in-jersey-pedestrians-to-get-warnings-of.html | 'JAYWALKING' TRUCE DECLARED IN JERSEY; Pedestrians to Get Warnings of New Traffic Law for Weeks Before Calls to Court. BUT MOTORISTS MUST OBEY Enforcement of Changed Code Starts Smoothly--Cars Inspected for Defects. New Light System Tried. Automobiles Are Inspected. Shore Resorts Delay Changes. | True |  | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fish-dealer-with-500-is-missing.html | Fish Dealer With $500 Is Missing. | True |  | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/tp-at-80-charms-commons-visitors-genial-irish-member-who-cele.html | 'T.P.' AT 80 CHARMS COMMONS VISITORS; Genial Irish Member, Who Celebrates Birthday on Oct. 5, Is Popular as Ever. | True |  | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lott-and-hennessey-win-doubles-crown-brillian-young-american-team.html | LOTT AND HENNESSEY WIN DOUBLES CROWN; Brillian Young American Team Crushes Patterson and Hawkes in 42 Minutes. SCORE IS 6-2, 6-1, 6-2 Victors Give Best Exhibition in Years to Capture the National Title. SHOW WIZARDRY WITH LOB Miss Wills-Hawkes Take Mixed Doubles--Dr. Rosenbaum Injured in Veterans' Final. Did Not Expect Debacie. Revive Memories of Past. Lob Leads to Collapse. LOTT AND PARTNER WIN DOUBLES TITLE Winners Show Power. Make Hennessey Target. Hawkes Wins at Love. Win One More Game. | True | By Allison Danzig. Special To the New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dupont-motors-issues-new-car.html | DUPONT MOTORS ISSUES NEW CAR | True |  | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/1-dead-2-hurt-in-auto-race-car-in-main-street-dash-at-middletown.html | 1 DEAD, 2 HURT IN AUTO RACE; Car in Main Street Dash at Middletown, Conn., Hits Pedestrians. | True |  | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fabric-hand-bags-come-into-favor.html | FABRIC HAND BAGS COME INTO FAVOR | True |  | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sell-elmsford-lots-in-parkway-area-auction-next-saturday-by-jp-day.html | SELL ELMSFORD LOTS IN PARKWAY AREA; Auction Next Saturday by J.P. Day of Tract Along Saw Mill River Road. | True |  | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fail-from-coney-hotel-is-fatal.html | Fail From Coney Hotel Is Fatal. | True |  | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dallas-man-is-slain-in-election-bet-row-two-passersby-are-injured.html | DALLAS MAN IS SLAIN IN ELECTION BET ROW; Two Passers-by Are Injured in Fusillade on Crowded Main Street Corner. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/homes-on-orange-golf-links.html | Homes on Orange Golf Links. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/english-roads-hit-by-bus-competition-increase-of-motorcoach-travel.html | ENGLISH ROADS HIT BY BUS COMPETITION; Increase of Motorcoach Travel Causes Railway Men to Seek Legislative Relief. NEW SERVICE IS CHEAPER Promoters Gain Good Will by Making Rules to Suit the Convenience of Patrons. Many Motor Bus Routes. Railroads Slow to Act. Building a Central Station. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/waiters-recall-many-famous-men-service-in-the-big-hotels-and.html | WAITERS RECALL MANY FAMOUS MEN; Service in the Big Hotels and Restaurants Gives A Peculiar Contact With the World--A New Name for Man Who Waits on Table The Waiters' Secrets. The Question of the Tip. A Vanishing Race. | True | By Stewart M. Emery. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lines-for-an-actors-scrapbook-up-from-fourteenth-street-the-return.html | LINES FOR AN ACTOR'S SCRAPBOOK; Up From Fourteenth Street. The Return of Mr. Hudgins. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/army-squad-begins-football-practice-coach-jones-divides-100.html | ARMY SQUAD BEGINS FOOTBALL PRACTICE; Coach Jones Divides 100 Candidates Into Three Groups for Two-Hour Workout.72 SEASONED MEN REPORTAssistant Coaches Drill Players inFalling on the Ball, Kickingand Tackling. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/diabetes-deaths-rise-as-sugar-sales-grow-city-health-department.html | DIABETES DEATHS RISE AS SUGAR SALES GROW; City Health Department Reports Fatalities Up 50% for Men and 150% for Women in 30 Years. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/kelloggs-mutism-nonplused-french-missing-of-opportunities-by.html | KELLOGG'S MUTISM NONPLUSED FRENCH; Missing of Opportunities by Secretary Ascribed to His Fear of the Senate. BRIAND ALSO RETICENT But Poincare Told Stresemann Just Why French Would Not Quit Rhineland Yet. Speech a Courageous One. KELLOGG'S MUTISM NONPLUSSED FRENCH An Opportunity Missed. Poincare Speaks Out. | True | By P.j. Philip. Wireless To the New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/renewed-activity-in-apartment-building-plans-filed-for-housing.html | RENEWED ACTIVITY IN APARTMENT BUILDING; Plans Filed for Housing Estimated to Cost Over$3,000,000. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/corporation-reports-transportation-indemnity-company.html | CORPORATION REPORTS; Transportation Indemnity Company. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/extensive-searches-made-but-fog-and-rain-hampered-efforts-to-find.html | EXTENSIVE SEARCHES MADE.; But Fog and Rain Hampered Efforts to Find Amundsen and Comrades. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/record-of-drunkeness-in-canada.html | RECORD OF DRUNKENESS IN CANADA. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/frank-tinney-estate-going-at-auction-long-island-tract-of-300-lots.html | FRANK TINNEY ESTATE GOING AT AUCTION; Long Island Tract of 300 Lots at Baldwin to Be Sold by Major Kennelly. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dinner-for-100-year-club-firms-established-a-century-or-more-will.html | DINNER FOR 100 YEAR CLUB.; Firms Established a Century or More Will Commence Activities. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/spain-and-italy-to-combine-for-control-of-quicksilver.html | Spain and Italy to Combine For Control of Quicksilver | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/elmsford-lots-at-auction.html | Elmsford Lots at Auction. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/gasoline-tax-in-texas-cut.html | Gasoline Tax in Texas Cut. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/questions-and-answers-definition-of-an-allelectric-sethow-to.html | QUESTIONS AND ANSWERS; Definition of an "All-Electric" Set--How to Protect Loud-Speakers From Excess Current--Good Ground Contact Is Essential | True | By Orrin E. Dunlap Jr. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/want-more-members-campaign-to-be-launched-this-week-by-li-realty.html | WANT MORE MEMBERS.; Campaign to Be Launched This Week by L.I. Realty Board. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/moves-to-revive-progressive-party-suspender-jack-mcgee-would-run.html | MOVES TO REVIVE PROGRESSIVE PARTY; "Suspender Jack" McGee Would Run for Vice President, With Omaha Man to Head Ticket. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/la-follettes-future-hangs-on-tuesday-vote-his-senatorhip-and.html | LA FOLLETTE'S FUTURE HANGS ON TUESDAY VOTE; His Senatorhip and Progressive Control of State Depend on Primary in Wisconsin. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sutton-place-tenants-paterno-cooperative-building-now-ready-for.html | SUTTON PLACE TENANTS.; Paterno Cooperative Building Now Ready for Occupancy. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-liquor-plan-to-which-smith-points-description-of-the-canadian.html | THE LIQUOR PLAN TO WHICH SMITH POINTS; Description of the Canadian System to Which the Democratic Canditate Called Attention in His Acceptance Speech--Control of the Traffic Is Exercised Individually by the Various Provinces Canada's Dry Wave. Local Option Must Determine. Results in Alberta. How Liquor Is Obtained. British Coloumbia's System. Prices and Taxes. | True | By J.a. Stevenson. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/20-veterans-ready-for-st-johns-drill-will-be-among-candidates-to.html | 20 VETERANS READY FOR ST. JOHN'S DRILL; Will Be Among Candidates to Report for First Football Practice Tuesday. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/great-sunfish-of-the-south-found-this-summer-off-new-england-coast.html | GREAT SUNFISH OF THE SOUTH FOUND THIS SUMMER OFF NEW ENGLAND COAST | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/pigsties-with-spires-and-other-works-of-fiction-philosopher-facing.html | "Pigsties With Spires" and Other Works of Fiction; PHILOSOPHER FACING THE FACTS OF LIFE Latest Works of Fiction MARRIED COUPLES ROMANCE IN MOROCCO FRENCH CANADIANS Latest Works of Fiction A FISH STORY | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/labor-day-clambake-on-marthas-vineyard.html | LABOR DAY CLAMBAKE ON MARTHA'S VINEYARD | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/maine-speakers-selected-senator-curtis-heads-republicans-who-invade.html | MAINE SPEAKERS SELECTED.; Senator Curtis Heads Republicans Who Invade State This Week. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/final-concert-on-the-mall.html | Final Concert on the Mall. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/schelling-in-europe-plays-for-bride-here-pianists-music-sent-by.html | SCHELLING IN EUROPE PLAYS FOR BRIDE HERE; Pianist's Music Sent by Wire and Radio From His Swiss Home to Manchester, Mass. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sea-memorial-fund-nears-completion-plans-outlined-for-monument.html | SEA MEMORIAL FUND NEARS COMPLETION; Plans Outlined for Monument Commemorating Our Naval and Marine History. SHRINE TO BE IN BRONZE Described as Picturing 'the Sense of the Sea, as Expressed by Waves and Winds and Gulls.' | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/todays-palo-test-may-decide-team-match-at-port-washington-is.html | TODAY'S PALO TEST MAY DECIDE TEAM; Match at Port Washington Is Expected to Be Last Before Selection of U.S. Four. COWDIN FAVORED FOR BACK Lacks Guest's Hitting Power, but Is a Better Horseman and His Tactics Are Sounder. | True | By Robert F. Kelley. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/humor-and-satire-enliven-mrs-whartons-novel-the-children-is-a.html | Humor and Satire Enliven Mrs. Wharton's Novel; "The Children" Is a Moving Study of the Effects of Family Discord on Sons and Daughters | True | By Percy Hutchison | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/hereafter-fred-stone-will-stick-to-the-stage-in-a-hospital.html | HEREAFTER FRED STONE WILL STICK TO THE STAGE; In a Hospital Interview, the Comedian Talks of Flying and His Tricks STONE TALKS OF FLYING | True | By C.g. Poore. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/gw-lefevres-will-founds-scholarship-fund-to-help-support-superior.html | G.W. Lefevre's Will Founds Scholarship Fund To Help Support Superior Cornell Students | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/books-and-authors.html | Books and Authors | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/scarcity-of-readytowear-embarrasses-retail-buyers.html | Scarcity of Ready-to-Wear Embarrasses Retail Buyers | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/campaigns-of-the-aef-in-an-unbiased-record.html | Campaigns of the A.E.F. in an Unbiased Record | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/nolan-horseshoe-winner-beats-danser-258-2521-in-final-for.html | NOLAN HORSESHOE WINNER.; Beats Danser, 25-8, 25-21, in Final for Metropolitan Title. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/brighter-future-seen-in-austria-otto-bauer-holds-republic-has.html | BRIGHTER FUTURE SEEN IN AUSTRIA; Otto Bauer Holds Republic Has Finally Started Recovery From "Structural Crisis." LABOR CHIEF OPTIMISTIC Cites Achievements of Unions and Prospective Gains in Wages and Employment. Fears Effect of World Slump. Cartel Dismanteled Factory. Wage Maintenance Good Sign. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dock-trade-building-novel-facilities-provided-in-new-brooklyn.html | DOCK TRADE BUILDING.; Novel Facilities Provided in New Brooklyn Structure. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/about-books-more-or-less-how-people-will-talk-on-eastern-roads.html | About Books, More or Less: How People Will Talk!; ON EASTERN ROADS | True | By Simeon Strunsky | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/2500-open-golf-carded-by-wrigley-for-catalina.html | $2,500 Open Golf Carded By Wrigley for Catalina | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/china-needs-likin-taxes-order-abolishing-unofficial-levies-will-be.html | CHINA NEEDS LIKIN TAXES.; Order Abolishing Unofficial Levies Will Be Hard to Enforce. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/richards-beaten-by-kozeluh-only-400-at-match-in-london.html | Richards Beaten by Kozeluh; Only 400 at Match in London | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/presented-by-stutz.html | PRESENTED BY STUTZ | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lafayette-to-send-35-players-to-camp-squad-to-leave-for-mountains.html | LAFAYETTE TO SEND 35 PLAYERS TO CAMP; Squad to Leave for Mountains on Tuesday--Maroon Hopes for Return of Old Success. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/school-registry-begins-wednesday-officials-hope-to-enroll-more-than.html | SCHOOL REGISTRY BEGINS WEDNESDAY; Officials Hope to Enroll More Than 1,000,000 by Friday Night. CLASSES START SEPT. 10 Drift in Elementary and High Schools From Manhattan to Other Boroughs Is Looked For. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/aim-to-cut-waste-in-hides-federal-agencies-join-to-effort-to-reduce.html | AIM TO CUT WASTE IN HIDES.; Federal Agencies Join to Effort to Reduce $20,000,000 Loss. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/40mile-grind-tonight-georgettt-to-defend-bike-lead-at-new-york.html | 40-MILE GRIND TONIGHT.; Georgettt to Defend Bike Lead at New York Velodrome. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/glidden-company-calls-bonds.html | Glidden Company Calls Bonds. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fewer-farms-and-farmers-as-the-cure-of-agricultural-distress.html | Fewer Farms and Farmers as the Cure of Agricultural Distress | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/firestone-declares-door-is-open-in-liberia-sees-resemblance-of.html | FIRESTONE DECLARES DOOR IS OPEN IN LIBERIA; Sees Resemblance of Charges by Buell to Foreign Attacks on Rubber Project. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/braves-win-in-11th-53-then-lose-71-sisters-homer-with-1-on-base.html | BRAVES WIN IN 11TH, 5-3; THEN LOSE, 7-1; Sister's Homer With 1 on Base Downs Phillies in Opening Overtime Combat. BENGE VICTOR IN SECOND Limits Boston to 4 Hits, including Triple by Hornsby, Which Saves Mates From Shut-Out. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/italians-here-hold-festa-celebration-in-honor-of-st-anthony-of.html | ITALIANS HERE HOLD FESTA.; Celebration in Honor of St. Anthony of Padua to Last Three Days. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/farm-price-level-fell-6-points-last-month-but-it-was-7-points.html | FARM PRICE LEVEL FELL 6 POINTS LAST MONTH; But It Was 7 Points Higher on Aug. 15 Than on Same Date Last Year. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/murder-witnesses-freed-four-lunchroom-men-unable-to-give.html | MURDER WITNESSES FREED.; Four Lunchroom Men Unable to Give Description of Slayer. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/foresees-wide-gains-for-gas-industry-analysis-of-utilities-puts.html | FORESEES WIDE GAINS FOR GAS INDUSTRY; Analysis of Utilities Puts TenYear Needs at $2,000,000,000 in New Capital. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/hobart-college-head-supports-gov-smith-the-rev-dr-bartlett-believes.html | HOBART COLLEGE HEAD SUPPORTS GOV. SMITH; The Rev. Dr. Bartlett Believes Religion Has Nothing to Do With Fitness for Presidency. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-dance-what-a-society-can-do-for-it-a-teachers-organization-that.html | THE DANCE: WHAT A SOCIETY CAN DO FOR IT; A Teachers' Organization That Is Fifty Years Old Holds Its Session Here Music and the Dance. Public Interest Required. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fall-trade-laying-solid-foundation-reports-from-federal-reserve.html | FALL TRADE LAYING SOLID FOUNDATION; Reports From Federal Reserve Districts and Financial Centres Encouraging. NEW PRODUCTION RECORDS Many Lines of Industry Show Progress--Lagging Ones in Secondary Place. INFLUENCE OF CROPS FELT Banks Making Ample Provision for Agricultural and Commercial Needs. Sectional Reports. Security Markets. EXPANSION FORECAST HERE. Business Revival to Follow Labor Day--Fall Orders Large. NEW ENGLAND TRADE NORMAL. Conditions Continue Satisfactory, Except as to Textiles. PHILADELPHIA PLANTS RESUME Business Improvement Spreads Among Industries During August. CLEVELAND MONEY RATE STIFF Fourth Federal Reserve District Feels Fall Demand. RICHMOND TRADE IS LOWER. Fifth District Reports Smaller Volume in July. FALL TRADE LAYING SOLID FOUNDATION ATLANTA TRADE ADVANCES. Wholesale Gain, Building and Farm Sales Offset Retail Drop. BUSY WEEK IN CHICAGO. Improved Conditions in the Steel Industry--Store Trade Normal. ST. LOUIS BUSINESS GOOD. Basic Industries Prospering in Eighth Federal Reserve District. BETTER IN NINTH DISTRICT. Augus | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/us-chess-tourney-to-begin-wednesday-national-federation-play-to.html | U.S. CHESS TOURNEY TO BEGIN WEDNESDAY; National Federation Play to Start at Bradley Beach, N.J., With Strong Entry. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/finds-potato-crop-hit-president-todd-of-b-o-expects-decline-on.html | FINDS POTATO CROP HIT.; President Todd of B. & O. Expects Decline on Earnings. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/great-neck-apartment-ground-floor-of-sevenstory-edifice-will-house.html | GREAT NECK APARTMENT.; Ground Floor of Seven-Story Edifice Will House Postoffice. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/karolyi-lands-here-ban-lifted-60-hours-hungarian-exile-allowed-to.html | KAROLYI LANDS HERE; BAN LIFTED 60 HOURS; HUNGARIAN EXILE ALLOWED TO LAND HERE. | True | Times Wide World Photo. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cigarette-smoking-gains-but-france-uses-only-270-per-capita-against.html | CIGARETTE SMOKING GAINS.; But France Uses Only 270 Per Capita Against 800 Used Here. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/golden-key-for-belasco-buffalos-mayor-makes-presentation-to-the.html | GOLDEN KEY FOR BELASCO.; Buffalo's Mayor Makes Presentation to the Producer. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/see-limit-to-field-of-export-combine-wide-interest-shown-in-report.html | SEE LIMIT TO FIELD OF EXPORT COMBINE; Wide Interest Shown in Report Of Progress Made Under Webb-Pomerene Act. BEST IN RAW PRODUCTS Trade Officials Tell of Difficulties on Finished Goods--No Benefit for Small Producers. Raw Materials Most Adapted. Has Not Used Method Yet. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sparks-from-the-studios.html | SPARKS FROM THE STUDIOS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/gov-smith-talks-of-parents-birthplaces-his-mother-born-in-ireland.html | Gov. Smith Talks of Parents' Birthplaces; His Mother Born in Ireland, Father Here | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/greenwich-water-sports-large-society-gallery-amused-at-milbrook.html | GREENWICH WATER SPORTS.; Large Society Gallery Amused at Milbrook Country Club. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/byrd-dogs-seasick-leaving-labrador-pup-born-on-vessel-bringing-sled.html | BYRD DOGS SEASICK LEAVING LABRADOR; Pup Born on Vessel Bringing Sled Teams for Antarctic Expedition. TWO PETS FALL OVERBOARD 'Dempsey' and 'Tunney' Get Plunge During Loading In Half Gale at Blanc Sablon. Supply Ship to Sail Sept. 15. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/criticizes-school-report-institute-for-public-service-says-costs.html | CRITICIZES SCHOOL REPORT; Institute for Public Service Says Costs Are Understated. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/85968000-in-power-securities.html | $85,968,000 In Power Securities. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-bronco-of-the-sea-is-the-stout-dory-in-this-tiny-yankee-craft.html | A BRONCO OF THE SEA IS THE STOUT DORY; In This Tiny Yankee Craft Fishermen of the Banks Ride the Waves of the Atlantic | True | By Alfred Elden | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/miljus-of-cleveland-beats-white-sox-62-pittsburgh-castoff-scores.html | MILJUS OF CLEVELAND BEATS WHITE SOX, 6-2; Pittsburgh Cast-Off Scores His First Victory for Indians-- Faber Fails to Last. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/home-run-hitters.html | Home Run Hitters. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/more-apartments-in-midtown-zone-bolossy-kiralfy-home-on-washington.html | MORE APARTMENTS IN MID-TOWN ZONE; Bolossy Kiralfy Home on Washington Square Gives Wayfor Big Building.TENTH STREET OPERATIONSailors' Snug Harbor ImprovingLarge Frontage--Lower FifthAvenue Activity. Apartment House Trends. Big Tenth Street Operation. Kiralfy Home Values. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/smith-undisturbed-by-hearsts-stand-publishers-support-of-hoover-had.html | SMITH UNDISTURBED BY HEARST'S STAND; Publisher's Support Of Hoover Had Been Expected at the Governor's Camp. OLD HOSTILITY RECALLED Nominee Plans for Quiet Week Ahead--Tests Golf Skill Against W.F. Kenny. Hearst Fought Smith in 1926. | True | From a Staff Correspondent of The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/school-bus-changes-hill-folk-of-south-they-can-now-send-their.html | SCHOOL BUS CHANGES HILL FOLK OF SOUTH; They Can Now Send Their Children to Centres Where Proper Housing and Teaching Are Provided by Enlarged School Districts A Typical Starting Point. Girls Up at Daylight. Six Schools for Eighteen. The House of One Book. | True | By William Henry Shelton. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/safety-devices-that-guard-subway-riders-a-vast-complicated-system.html | SAFETY DEVICES THAT GUARD SUBWAY RIDERS; A Vast Complicated System Governs the Trains That Roar Underground Daily With Millions of Passengers--"Trips" and Signals Explained Enormous Movement of People. Margins of Safety. Placing of the Lights. Working the Switches. Power Stations. An Unbiased Opinion. Cars Now of Steel. | True | By. C.g. Poore. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ri-state-to-practice-football-candidates-to-report-wednesday-to.html | R.I. STATE TO PRACTICE.; Football Candidates to Report Wednesday to Coach Keaney. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/death-rate-in-our-cities.html | DEATH RATE IN OUR CITIES. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/westchester-houses-at-public-auction-james-r-murphy-to-offer-park.html | WESTCHESTER HOUSES AT PUBLIC AUCTION; James R. Murphy to Offer Park Hill and Other Properties. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/first-cornell-drill-is-set-for-sept-10-17-letter-men-among-those.html | FIRST CORNELL DRILL IS SET FOR SEPT. 10; 17 Letter Men Among Those Who Will Report to Dobie for Football Practice. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/vaudeville-gossip.html | VAUDEVILLE GOSSIP | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/may-phone-to-europe-now-guadalajara-eighth-city-in-mexico-to-get.html | MAY PHONE TO EUROPE NOW; Guadalajara Eighth City in Mexico to Get Foreign Service. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/boy-of-19-to-ride-horse-across-country-admirer-of-tom-mix-will-make.html | Boy of 19 to Ride Horse Across Country; Admirer of Tom Mix Will Make Trip Alone | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/carstairs-craft-sinks-during-race-english-girl-saved-in-first-test.html | CARSTAIRS CRAFT SINKS DURING RACE; English Girl Saved in First Test for Harmsworth Trophy, Won by Miss America VII. HER MCHANIC BADLY HURT 150,000 See Mishap, Which Occurs When British Speedboat Is Leading at Detroit. Bosts Off to Flying Start. Wood's Time Sets Record. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/kellogg-itinerary-a-lesson-to-london-his-avoidance-of-british.html | KELLOGG ITINERARY A LESSON TO LONDON; His Avoidance of British Capital Is Regarded as Having Deep Significance.EMPIRE'S BONDS LOOSERIndependent Dominions DrawingFurther From Downing Street and Closer to Washington. Not New to Downing Street. State Department Kept Informed. | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/reports-on-russian-jews-rabbi-goldman-on-return-calls-economic.html | REPORTS ON RUSSIAN JEWS.; Rabbi Goldman on Return Calls Economic Condition "Hopeless." | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/reveals-dry-seizure-at-the-ile-de-france-lowman-tells-celler-26.html | REVEALS DRY SEIZURE AT THE ILE DE FRANCE; Lowman Tells Celler 26 Bottles Were Taken From Visitors at Midnight Sailing. WOMAN KICKED A GUARD Another Threatened With Cane --Official Report Says Crew Also Had Liquor. REVEALS SEIZURE AT THE ILE DE FRANCE Letter From Lowman. After Liquor, Says Celler. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/woman-heads-pennsylvania-hoover-clubs.html | Woman Heads Pennsylvania Hoover Clubs. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/wisconsin-keeps-holmes-freshman-coach-enters-third-year-at-madison.html | WISCONSIN KEEPS HOLMES; Freshman Coach Enters Third Year at Madison. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/novelties-in-autumn-neckwear.html | NOVELTIES IN AUTUMN NECKWEAR | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/girl-engaged-to-wed-found-a-gas-victim-body-found-in-bronx.html | GIRL ENGAGED TO WED FOUND A GAS VICTIM; Body Found in Bronx Apartment -- Her Fiance Said to Have Sailed or England. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/racing-at-belmont-starts-tomorrow-2000-thoroughbreds-await-bugle.html | RACING AT BELMONT STARTS TOMORROW; 2,000 Thoroughbreds Await Bugle That Will Open Competition for Rich Prizes.$200,000 UP FOR ONE DAYFuturity, Grand National and JockeyClub Gold Cup to Draw NotedHorses, Sept. 15. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-comedie-francaise-has-a-problem.html | THE COMEDIE FRANCAISE HAS A PROBLEM | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/start-liquor-patrol-in-speed-boats-here-custom-officials-post-four.html | START LIQUOR PATROL IN SPEED BOATS HERE; Custom Officials Post Four Craft on Harbor Duty--Four More to Join Sept. 15. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/how-the-league-pursues-a-great-task-not-a-superstate-it-promotes.html | HOW THE LEAGUE PURSUES A GREAT TASK; Not a Super-State, It Promotes Good-Will Among Nations By Friendly Counsel and Genuine Cooperation | True | By Sir Arthur C. Salter | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/brazils-treaty-attitude-compacts-principles-already-embodied-in.html | BRAZIL'S TREATY ATTITUDE.; Compact's Principles Already Embodied in National Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/bowling-season-to-open-sept-14-dwyers-inaugural-tourney-will-usher.html | BOWLING SEASON TO OPEN SEPT. 14; Dwyer's Inaugural Tourney Will Usher in Campaign With Five-Man Competition. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ethereal-mages-present-puzzle-federal-commission-reports-on.html | ETHEREAL MAGES PRESENT PUZZLE; Federal Commission Reports on Television "to Enlighten Bewildered Public"--Equipment for Homes Far From Ready. Noises Filtered Out. Public Service Involved. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/to-confer-on-city-zoning-jersey-league-will-hold-meetings-in-long.html | TO CONFER ON CITY ZONING.; Jersey League Will Hold Meetings in Long Branch and Camden. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/homes-at-auction-westchester-and-connecticut-residences-to-be-sold.html | HOMES AT AUCTION.; Westchester and Connecticut Residences to Be Sold. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/art-events-in-new-york-little-sabine-lent-to-metropolitan.html | ART EVENTS IN NEW YORK; Little Sabine Lent to Metropolitan. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/perjury-is-charged-in-tunnel-inquiry-grand-jury-cites-conflicting.html | PERJURY IS CHARGED IN TUNNEL INQUIRY; Grand Jury Cites Conflicting Testimony of Police and Witnesses at Hearings. SWITCHED CHARGES SCORED And Character of Men on Force Needs Investigation, Letter Tells State Commissions. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/anaetis-wins-race-for-b-boats.html | Anaetis Wins Race for B Boats. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/railroads-report-less-engine-power-total-tractive-effort-on-july-1.html | RAILROADS REPORT LESS ENGINE POWER; Total Tractive Effort on July 1 2,590,735,000 Pounds, Against 2,610,986,000 Year Before. MORE LOCOMOTIVES STORED 9 Per Cent. Increase Shown With 59,602 on Line, Compared With 61,273 in 1927. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/yugoslavia-king-rises-to-an-emergency-alexander-unassuming-and.html | YUGOSLAVIA KING RISES TO AN EMERGENCY; Alexander, Unassuming and HardWorking, Holds His Unruly Country | True | By T.j.c. Martyn. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/corporation-notes.html | CORPORATION NOTES. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/throngs-quit-city-for-triple-holiday-travel-by-motor-and-railroad.html | THRONGS QUIT CITY FOR TRIPLE HOLIDAY; Travel by Motor and Railroad Expected to Set a Record-- Highways Are Jammed. MORE TRAINS RUN THIS YEAR Beach Resorts Attract Thousands-- Lull Today to Precede the Homeward Rush Tomorrow. Twenty Per Cent. Gain on Trains. Atlantic City Is Thronged. Asbury Expects Record Crowd. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/convertible-homes-novel-construction-in-new-jackson-heights.html | CONVERTIBLE HOMES.; Novel Construction In New Jackson Heights Dwellings. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/torup-ii-triumphs-fourth-time-in-row-ends-perfect-week-of-racing-in.html | TORUP II TRIUMPHS FOURTH TIME IN ROW; Ends Perfect Week of Racing in Cedarhurst Regatta--Curlew in Second Place. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/citys-pearl-divers-hunt-pennies-in-pool.html | CITY'S PEARL DIVERS, HUNT PENNIES IN POOL | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/playgrounds-in-budapest-hungarian-red-cross-increasing-recreation.html | PLAYGROUNDS IN BUDAPEST.; Hungarian Red Cross Increasing Recreation Facilities There. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/radio-board-deletes-five-of-164-stations-one-milwaukee-and-four.html | RADIO BOARD DELETES FIVE OF 164 STATIONS; One Milwaukee and Four Chicago Studios Closed--WCDA, Cliffside Park, N.J., to Continue. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-building-for-tuckahoe.html | New Building for Tuckahoe. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-new-reo-wolverine.html | THE NEW REO WOLVERINE | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/staten-island-sales-richmond-borough-trading-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading Reported Yesterday. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/two-denied-bail-here-as-trenton-fugitives-accused-of-complicity-in.html | TWO DENIED BAIL HERE AS TRENTON FUGITIVES; Accused of Complicity in $4,741 Hold-Up With Pair Held in the Jersey City. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/13-veterans-return-to-princeton-squad-roper-will-build-1928-machine.html | 13 VETERANS RETURN TO PRINCETON SQUAD; Roper Will Build 1928 Machine Around Men Who Were in Last Year's Campaign. BACKFIELD ALMOST INTACT Miles, All-American, Has One More Year--First Practice in Two Weeks. PRINCETON, N.J., Sept. 1.--Active preparation for Princeton's football schedule will begin two weeks from tomorrow, when fifty-five candidates for the team have been invited to return for the first practicesession. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-new-book-in-paris.html | A NEW BOOK IN PARIS. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rail-traffic-improves-president-noonan-of-brp-sees-gain-of-15-per.html | RAIL TRAFFIC IMPROVES.; President Noonan of B.,R.&P. Sees Gain of 15 Per Cent. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/forest-hills-progress-fourteen-apartments-costing-2500000-nearing.html | FOREST HILLS PROGRESS.; Fourteen Apartments Costing $2,500,000 Nearing Completion. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lela-emery-to-wed-capt-a-mackintosh-daughter-of-hon-mrs-a-anson-to.html | LELA EMERY TO WED CAPT. A. MACKINTOSH; Daughter of Hon. Mrs. A. Anson to Marry Former Husband of Constance Talmadge. CABLES TROTH TO FAMILY Bride-to-Be, Now in Paris, Is Sister of Princess Ilyinskala--Other Engagements. Benedict--Lum. Bosselman--Leahy. Rust--La Farge. Boyer--Kinnebrew. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/prr-station-contract-let.html | P.R.R. Station Contract Let. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/la-scala-anniversary-exhibit-famous-opera-house-150-years.html | LA SCALA ANNIVERSARY EXHIBIT; Famous Opera House 150 Years Old--Milanese Museum for Lyric and Dramatic Theatre--Alfano's Works | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/enjoins-musicians-from-chicago-strike-federal-judge-wilkerson.html | ENJOINS MUSICIANS FROM CHICAGO STRIKE; Federal Judge Wilkerson Grants Temporary Writ in Behalf of 45 Outlying Movie Houses. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/doubleheaders-listed-president-barnard-announces-twin-bills-in.html | DOUBLE-HEADERS LISTED.; President Barnard Announces Twin Bills in American League. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/copper-range-activity.html | Copper Range Activity. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/goethes-life-was-not-simply-a-literary-career-emil-ludwigs.html | Goethe's Life Was Not Simply a Literary Career; Emil Ludwig's Biography Emphasizes the Tremendous Vital Force Which Filled the Poet's Years | True | By R.l. Duffus | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fine-road-system-on-staten-island-plan-to-widen-all-main-arterial.html | FINE ROAD SYSTEM ON STATEN ISLAND; Plan to Widen All Main Arterial Highways to 100-Foot Boulevards. EFFECT OF NEW BRIDGES Borough Will Eventually Have More Wide Roads Than Any Other Part of City. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dr-wittels-to-lecture-freuds-colleague-to-talk-at-the-new-school-on.html | DR. WITTELS TO LECTURE.; Freud's Colleague to Talk at the New School on Psychoanalysis. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Market Slackens Pace. Views on the Stock Market. An August Rise in Stocks. Immediate Outlook for Money. As to Gold Imports from Europe. Secrets Told in Balance Sheets. Summer Money Rates. Last Week's Movements of Gold. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/scandinavian-meet-today-annual-games-of-league-in-brooklyn-include.html | SCANDINAVIAN MEET TODAY.; Annual Games of League in Brooklyn Include 4 A.A.U. Events. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/gay-innovations-mark-the-stylish-fall-frocks-the-waist-line-altered.html | GAY INNOVATIONS MARK THE STYLISH FALL FROCKS; THE WAIST LINE ALTERED Normal Silhouette Used in Many Models Though Long Designs Still Prevail. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/coolidge-informed-on-hawaiian-forts-secretary-of-war-confers-with.html | COOLIDGE INFORMED ON HAWAIIAN FORTS; Secretary of War Confers With President Following Visit to Islands. FARM OUTLOOK DISCUSSED Meyer Reports on Federal Loan Bureau--President Turns to Lake Fishing. Davis to Stress Waterways. Many Would Hear Coolidge. | True | From a Staff Correspondent of The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/11-lifeboat-crews-to-race-tomorrow-many-nations-represented-in.html | 11 LIFEBOAT CREWS TO RACE TOMORROW; Many Nations Represented in International Event to Be HeldOff the Battery. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/longest-air-mail-planned.html | Longest Air Mail Planned. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/meadows-retired-pitcher-to-rejoin-pirates-next-spring.html | Meadows, Retired Pitcher, To Rejoin Pirates Next Spring | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/273000-in-opium-seized-customs-officials-at-honolulu-hold-four.html | $273,000 IN OPIUM SEIZED.; Customs Officials at Honolulu Hold Four Alleged Smugglers. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dr-hann-gets-gift-check.html | Dr. Hann Gets Gift Check. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/putnam-county-realty-more-building-planned-for-camp-lookout-near.html | PUTNAM COUNTY REALTY.; More Building Planned for Camp Lookout Near Peekskill. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/duplicating-mary-dugan-preparing-five-road-companies-of-a-new-york.html | DUPLICATING 'MARY DUGAN'; Preparing Five Road Companies of a New York Success Is Not as Easy as It Sounds | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/board-speeds-subway-on-grand-concourse-bids-on-last-section.html | BOARD SPEEDS SUBWAY ON GRAND CONCOURSE; Bids on Last Section Expected Before New Year--Eastern Spur Contemplated. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ox-ridge-four-wins-fairfield-polo-cup-conquers-greenwich-15-fo-9-in.html | OX RIDGE FOUR WINS FAIRFIELD POLO CUP; Conquers Greenwich, 15 fo 9, in Final for Challenge Trophy --Squadron A Triumphs. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/store-expenses-up-survey-brings-out-final-harvard-report-indicates.html | STORE EXPENSES UP, SURVEY BRINGS OUT; Final Harvard Report Indicates All but Big Specialty Costs Increased. NET PROFITS DECLINED Direct Effect of Volume on Profits Shown--Need of Careful Sales Planning Stressed. Effect of Volume Shown. Careful Sales Planning Needed. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/unfair-competition-the-federal-trade-commission-defines-the-term.html | UNFAIR COMPETITION.; The Federal Trade Commission Defines the Term "Lumber." | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/hospital-buys-site-ny-ophthaimic-hospital-will-erect-new-home-on.html | HOSPITAL BUYS SITE.; N.Y. Ophthaimic Hospital Will Erect New Home on East 36th Street. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/finds-crime-grows-as-heat-increases-national-probation-association.html | FINDS CRIME GROWS AS HEAT INCREASES; National Probation Association Studies Relation of Weather and Delinquency. SAYS 85 DEGREES IS LIMIT Violence Decreases Above That Temperature--Property Offenses High in Winter. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE HAMPTONS. NEW JERSEY. SARATOGA SPRINGS. OLD POINT COMFORT. THE WHITE MOUNTAINS. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/newport-honors-general-pershing-cornelius-vanderbilts-give-a.html | NEWPORT HONORS GENERAL PERSHING; Cornelius Vanderbilts Give a Luncheon for Him and C.W. Dolans Are Dinner Hosts. BEECKMANS HAVE A PARTY Celebrate Wedding Anniversary-- Dances and Dinners Make a Gay Week-End in Colony. Swimming Events at Beach. Captain Sickels Entertains. D.P. Kohler a Host. Mrs. Laimbeer a Hostess. WASHINGTON. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-news-of-europe-in-weekend-cables-treaty-stirs-british-village.html | THE NEWS OF EUROPE IN WEEK-END CABLES; TREATY STIRS BRITISH Village Prayers by Memorial to War Dead Shows Hope for Its Efficacy. SOCIETY QUITS GAY BEACHES But Scotch Season Continues in Full Swing with Wales Slow to Leave. Believes Treaty Sincere. Few Eyes Left Dry. Cynics Must Admit Some Progress. BRITISH ARE STIRRED BY TREATY SIGNING Holiday Coming to Close. Wales Buying New Guns. Postoffice Under Fire. "Flapper Campaign" Hits Snag. | True | By Ernest Marshall. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/kimono-makers-suffer-japanese-competition-found-severe-by-domestic.html | KIMONO MAKERS SUFFER.; Japanese Competition Found Severe by Domestic Producers. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/carl-mays-signs-with-giants-may-pitch-again-this-year.html | Carl Mays Signs With Giants; May Pitch Again This Year | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/labor-is-no-longer-militant-a-symposium-which-reflects-the-new.html | LABOR IS NO LONGER MILITANT; A Symposium Which Reflects the New Spirit of Cooperation Labor No Longer Militant | True | By Evans Clark | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/tunney-visits-oxford-tours-english-countryside-in-auto-sees-old.html | TUNNEY VISITS OXFORD.; Tours English Countryside In Auto --Sees Old Stage Coach. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/casino-swim-meet-tomorrow.html | Casino Swim Meet Tomorrow. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/stribling-to-box-squires-at-garden-heads-rickards-indoor-card.html | STRIBLING TO BOX SQUIRES AT GARDEN; Heads Rickard's Indoor Card Thursday Night--DorvalWarren in Semi-Final.ROBERTI AT EBBETS FIELDWill Clash With King Solomon onWednesday--Glick to FaceFink at Queensboro. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/thinking-and-acting-baby-is-an-example-to-most-of-players-in-past.html | THINKING AND ACTING; Baby Is an Example to Most of Players in Past Week's Films Colleen Moore's Latest Film. Good Work Spoiled. Face Lining and Drugs. | True | By Mordaunt Hall. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/indian-alimony.html | INDIAN ALIMONY | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/bethlehem-eleven-loses-mcmeekin.html | Bethlehem Eleven Loses McMeekin. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-silk-exchange-p-gerli-cites-the-advantages-which-should-be.html | NEW SILK EXCHANGE; P. Gerli Cites the Advantages Which Should Be Derived From Futures Market. LIMIT PLACED ON CREDIT Commissions Are Graduated—Trade Not Affected--No Delivery of Specific Grades. Trade Will Be Able to Hedge. Graduated Commissions Adopted. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/model-home-opening-interesting-celebration-at-gifford-garden-villas.html | MODEL HOME OPENING.; Interesting Celebration at Gifford Garden Villas Today. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/to-seek-distance-record-risticz-and-zimmermann-to-start-for-orient.html | TO SEEK DISTANCE RECORD.; Risticz and Zimmermann to Start for Orient From Dessau Today. | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-equipment-ordered-industrial-and-railroad-companies-buy.html | NEW EQUIPMENT ORDERED.; Industrial and Railroad Companies Buy Locomotives. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/say-she-admits-murder-police-report-confession-in-harrison-gossip.html | SAY SHE ADMITS MURDER.; Police Report Confession in Harrison "Gossip Slaying." | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/alexander-with-376-leads-international-toronto-player-is-followed.html | ALEXANDER, WITH .376, LEADS INTERNATIONAL; Toronto Player Is Followed by Porter of Baltimore With .367 -- Seibold Tops Pitchers. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/3-golfers-selected-for-us-senior-play-halsell-hoyt-and-truesdell.html | 3 GOLFERS SELECTED FOR U.S. SENIOR PLAY; Halsell, Hoyt and Truesdell Are Named for International Matches Next Week. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/predicts-advance-in-security-prices-am-chambers-believes-credit.html | PREDICTS ADVANCE IN SECURITY PRICES; A.M. Chambers Believes Credit Situation Has Passed Crisis --Expects Easier Money. INVESTMENT FUNDS GROW Next Six Months Propitious for Financing, He Says-- Federal Reserve to Guard Business. Prospects for Financing. Funds for Investment. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/warm-friends-but-rivals-in-politics-curtis-and-robinson-who-seek.html | WARM FRIENDS, BUT RIVALS IN POLITICS; Curtis and Robinson, Who Seek New Honors, Together Ran the Senate Machinery | True | By L.c. Speers | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/turfmen-let-fancy-run-riot-in-naming-steeds-of-track-blue-larkspur.html | TURFMEN LET FANCY RUN RIOT IN NAMING STEEDS OF TRACK; Blue Larkspur Suggests Beauty, Man o' War Speed, Others Vary From Stew to Peanuts | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/berlin-quotations-rise-day-closes-firm-with-the-highest-prices.html | BERLIN QUOTATIONS RISE.; Day Closes Firm, With the Highest Prices Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cinema-jottings.html | CINEMA JOTTINGS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lloyd-george-seen-in-political-eclipse-this-is-the-only-point-on.html | LLOYD GEORGE SEEN IN POLITICAL ECLIPSE; This Is the Only Point on Which Parliamentary Critics Seem to Agree. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/guggenheim-aids-flying-progress-experts-of-the-foundation-to-take.html | GUGGENHEIM AIDS FLYING PROGRESS; Experts of the Foundation to Take Part in National Safety Congress Meeting, Here Next Month--What Fund Has Done for Aviation Aided Western Air Line. Prizes for Safety Devices. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/italy-praises-army-is-pact-is-signed-manoeuvres-experts-declare.html | ITALY PRAISES ARMY IS PACT IS SIGNED; Manoeuvres, Experts Declare, Show Mussolini Has Finest Force in Kingdom's History. NEW AIR TERMS INVENTED D'Annunzio Works on Aeronautical Dictionary--Turatl Bans Foreign Wines for Fascisti. Test Mechanical Devices. Ban Foreign Air Words. Must Drink Italian Wines. Lost Treasure in Palaces. Season Tickets for Air Trips. | True | By Arnoldo Cortesi. Wireless To the New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/todays-programs-in-citys-churches-labor-day-to-be-the-topic-of-many.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Labor Day to Be the Topic of Many Sermons In Local Pulpits. THANKSGIVING FOR TREATY Roman Catholics to Pray for Success of Eucharistic Congressin Australia. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/bank-shares-gain-insurance-and-chain-stores-show-are-steady.html | BANK SHARES GAIN; Insurance and Chain Stores Show Are Steady. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/annual-convention-of-mortgage-bankers-to-be-held-next-week-of.html | ANNUAL CONVENTION OF MORTGAGE BANKERS; To Be Held Next Week of Cleveland, Ohio--New YorkersAmong Speakers. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/clifton-and-spring-back-in-navy-squad-last-years-stars-show-up-in.html | CLIFTON AND SPRING BACK IN NAVY SQUAD; Last Year's Stars Show Up in Fine Condition--Workout of Athletes Extended. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/criticizes-jersey-sewer-former-judge-says-trunk-drain-menaces-water.html | CRITICIZES JERSEY SEWER; Former Judge Says Trunk Drain Menaces Water Supply. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/child-guidance-in-america-two-english-social-workers-report-on.html | CHILD GUIDANCE IN AMERICA; Two English Social Workers Report on Survey In This Country. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/100000-queens-apartment.html | $100,000 Queens Apartment. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/adirondack-colony-busy-summer-residents-aid-improvement-work-to-add.html | ADIRONDACK COLONY BUSY; Summer Residents Aid Improvement Work To Add to Locality's Attractions | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ellis-island-pair-caught-immigrants-swim-to-jersey-city-is-in-vain.html | ELLIS ISLAND PAIR CAUGHT.; Immigrants' Swim to Jersey City Is in Vain. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/park-avenue-rentals.html | Park Avenue Rentals. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/oil-company-insures-employes.html | Oil Company Insures Employes. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ohio-to-build-memorial-in-belgium.html | Ohio to Build Memorial in Belgium. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/brighton-beach-sales-builders-buy-piots-valued-at-320000-from.html | BRIGHTON BEACH SALES.; Builders Buy Piots at $320,000 From Realty Associates. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/good-realty-month-mcgolrick-concern-establishes-another-high-record.html | GOOD REALTY MONTH.; McGolrick Concern Establishes Another High Record. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/honduras-on-holiday-for-mexican-flier-lieut-col-fierro-on-goodwill.html | HONDURAS ON HOLIDAY FOR MEXICAN FLIER; Lieut. Col. Fierro, on Good-Will Flight, to Get Decoration From President. | True | By Tropical Radio. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/asks-business-men-about-farm-relief-national-chamber-of-commerce.html | ASKS BUSINESS MEN ABOUT FARM RELIEF; National Chamber of Commerce Sends Out Seven Plans to 1,500 Member Organizations. NO SINGLE LAW AID FAVORED Special Committee Reports on Production, Marketing, Credit and Other Problems It Studied. Inquiry Long Prepared For. Committee Explains Its Aims. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dog-has-his-day-in-chicago-court-legal-trial-of-animals-for-crime.html | DOG HAS HIS DAY IN CHICAGO COURT; Legal Trial of Animals for Crime Is Far From New, However--Middle Ages Held Some Remarkable Cases Mosaic Law Cited. Animals Legally Defended. Sympathy for the Mice. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/changing-alphabet-obsesses-kemal-turkish-president-at-dance-gives.html | CHANGING ALPHABET OBSESSES KEMAL; Turkish President at Dance Gives Bandmaster a Lesson in Writing Latin Letters. FASHIONS FEEL HIS HAND Women Who Doff Their Traditional Headdress Win Him as a Partner at Ball. Rewards Women With Dances. Kemal Teaches Bandmaster. Writing Classes Held in Palace. Arabic Calligraphy Deemed an Art. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/brief-reviews-panamerican-relations-social-problems-brief-reviews-a.html | Brief Reviews; Pan-American Relations Social Problems Brief Reviews A GREAT INSTITUTION | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/german-observations.html | GERMAN OBSERVATIONS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/montclair-ac-nine-wins-blanks-bayonne-40-for-sixth-successive.html | MONTCLAIR A.C. NINE WINS; Blanks Bayonne, 4-0, for Sixth Successive Triumph. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-tourney-at-newport-annual-gold-mashie-meet-on-t-suffern-tailers.html | NEW TOURNEY AT NEWPORT; Annual Gold Mashie Meet on T. Suffern Tailer's Links a Labor Day Event | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/panamerican-concert-scheduled-for-naa.html | PAN-AMERICAN CONCERT SCHEDULED FOR NAA | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/amundsen-aide-here-is-notified.html | Amundsen Aide Here Is Notified. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dr-bayard-dodge-sails-president-of-american-college-at-beirut-spent.html | DR. BAYARD DODGE SAILS.; President of American College at Beirut Spent Year in America. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rare-fish-exhibited-one-like-butterfly-200-varieties-of-maritime.html | RARE FISH EXHIBITED ONE LIKE BUTTERFLY; 200 Varieties of Maritime Life From Tropics on Display Here Today and Tomorrow. SOME ONLY 3/8 INCH LONG 36th Exposition Opens at Museum of Natural History--Gold Medals Awarded. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/note-argentine-trend-to-tropicals.html | Note Argentine Trend to Tropicals | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/shooter-back-in-hospital-corrado-indicted-for-killing-policeman.html | SHOOTER BACK IN HOSPITAL.; Corrado, Indicted for Killing Policeman, Removed From Tombs. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/calles-keeps-his-grip-in-mexican-confusion-mexico-speaks-to-america.html | CALLES KEEPS HIS GRIP IN MEXICAN CONFUSION; MEXICO SPEAKS TO AMERICA | True | By Carleton Beals. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/two-new-ships-ordered-nippon-yusen-kalsha-to-use-them-in-the.html | TWO NEW SHIPS ORDERED.; Nippon Yusen Kalsha to Use Them In the Orient-Europe Route. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/trailside-museum-fosters-nature-study-along-the-nature-trail-a.html | TRAILSIDE MUSEUM FOSTERS NATURE STUDY; ALONG THE NATURE TRAIL A Guide to the Trail. | True | By Raymond H. Torrey. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ideal-wins-yacht-race-snail-is-fifth-but-clinches-trophy-at-rumson.html | IDEAL WINS YACHT RACE.; Snail Is Fifth, but Clinches Trophy at Rumson. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/find-no-negligence-in-bronx-irt-crash-police-clear-employes-in-work.html | FIND NO NEGLIGENCE IN BRONX I.R.T. CRASH; Police Clear Employes in Work Trains' Mishap on the East 180th Street Line. FOUR HURT, ONE SERIOUSLY Passengers on Passing Cars Are Showered With Glass--McGeehan Plans No Action. Motorman Seriously Hurt. Open Hearing on Wreck Planned. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/electrical-sets-predominate-at-canadian-radio-exhibit.html | ELECTRICAL SETS PREDOMINATE AT CANADIAN RADIO EXHIBIT | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/asbury-park-garage-first-of-its-kind-with-ramps-on-jersey-shore.html | ASBURY PARK GARAGE.; First of Its Kind With Ramps on Jersey Shore. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/canada-beaten-by-us-in-seventh-race-of-sloop-series-wind-fails-in.html | Canada Beaten by U.S. in Seventh Race of Sloop Series, Wind Fails in Eighth Race; U.S. CREW LEADS CANADIANS HOME Shoettle Sails Sloop to Victory in 7th Race of Series on Barnegat Bay. SHEARWOOD BOAT CAPSIZES U.S. Cuts Canada's Lead in Series to 36 -32 --Eighth Race Postponed Until Today. Shearwood's Craft Capsized. Canadians Widen Lead. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cardani-funeral-monday-services-for-former-aldermann-at-st-patricks.html | CARDANI FUNERAL MONDAY.; Services for Former Aldermann at St. Patrick's. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/flushing-rentals-big-demand-for-apartments-in-new-bowne-avenue.html | FLUSHING RENTALS.; Big Demand for Apartments in New Bowne Avenue House. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/home-buying-and-auctions-feature-suburban-market.html | HOME BUYING AND AUCTIONS FEATURE SUBURBAN MARKET | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dr-wicks-visits-princeton-new-dean-of-the-chapel-inspects.html | DR. WICKS VISITS PRINCETON; New Dean of the Chapel Inspects University and Residence. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/vienna-constructing-model-tenements-rooms-rent-for-2-per-month-but.html | VIENNA CONSTRUCTING MODEL TENEMENTS; Rooms Rent for $2 per Month but H.M. Jacoby Favors Heckscher Plan for New York. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/curb-rise-continues-final-period-featured-by-entry-of-oils-into.html | CURB RISE CONTINUES.; Final Period Featured by Entry Of Oils Into Forward Trend. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-beautiful-edition-of-pindar.html | A Beautiful Edition of Pindar | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/philadelphia-opens-87000000-subway-exmayor-kendrick-operates-first.html | PHILADELPHIA OPENS $87,000,000 SUBWAY.; Ex-Mayor Kendrick Operates First Train--Guage Indicates Tie-Up With Steam Roads. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rubber-footwear-trend-changes.html | Rubber Footwear Trend Changes. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/france-has-aquatic-star-padou-has-competed-for-country-in-40.html | FRANCE HAS AQUATIC STAR.; Padou Has Competed for Country in 40 International Matches. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/labor-day-brings-a-gala-climax-to-the-resort-season.html | LABOR DAY BRINGS A GALA CLIMAX TO THE RESORT SEASON | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/second-apparel-lines-show-new-style-ideas-princess-and-peplum.html | SECOND APPAREL LINES SHOW NEW STYLE IDEAS; Princess and Peplum Effects Stand Out--Real Stone Jewelry a Feature. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-labrador-romance-grenfell-mission-workers-to-wed-in-new-hampshire.html | A LABRADOR ROMANCE.; Grenfell Mission Workers to Wed in New Hampshire. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/attempts-to-escape-fail-three-men-break-windows-in-dash-for.html | ATTEMPTS TO ESCAPE FAIL.; Three Men Break Windows in Dash for Freedom--Two in Hospital. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rochester-in-lend-by-double-victory-red-wings-gain-first-place-by.html | ROCHESTER IN LEND BY DOUBLE VICTORY; Red Wings Gain First Place by Turning Back Jersey City Twice, 10-7 and 7-4. ADVANTAGE IS ONLY .002 Keen Shades Higgins In Pitching Duel in Nightcap--Layne Connects for Circuit. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/polish-socialists-angry-confiscation-of-publications-draws-attack.html | POLISH SOCIALISTS ANGRY.; Confiscation of Publications Draws Attack on Pilsudski Minister. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/153294-own-prr-stock-number-of-holders-at-new-peak-due-to-allotment.html | 153,294 OWN P.R.R. STOCK.; Number of Holders at New Peak, Due to Allotment Last Spring. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/will-try-to-weaken-smith-in-south-prohibition-candidates-will-avoid.html | WILL TRY TO WEAKEN SMITH IN SOUTH; Prohibition Candidates Will Avoid States Where They Might Injure Hoover. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/horse-show-draws-southampton-throng-juniors-of-colony-stage-event.html | HORSE SHOW DRAWS SOUTHAMPTON THRONG; Juniors of Colony Stage Event--Marjorie Simonds's Entry | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/has-airplane-beacon-powerful-light-on-top-of-new-broadway-hotel.html | HAS AIRPLANE BEACON.; Powerful Light on Top of New Broadway Hotel. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/harvard-to-start-football-sept-15-coach-horween-has-seven-men-from-.html | HARVARD TO START FOOTBALL SEPT. 15; Coach Horween Has Seven Men From Last Year's Varsity on Whom to Rely. 1927 RESERVES PROMISING Five of Last Season's Freshmen Are Rated Highly--Hard Schedule Confronts Crimson. CAMBRIDGE, Mass., Sept. 1-- Two weeks from today Harvard's football forces will be assembled on Soldiers' Field by Head Coach Horween. Material considered better than that from which the Crimson's ... | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/review-of-the-day-in-realty-market-hotel-latham-at-twentyeighth-st.html | REVIEW OF THE DAY IN REALTY MARKET; Hotel Latham at Twenty-eighth St. and Fifth Av. Passes to New Ownership. BUYER TO ALTER STRUCTURE Leslie C. Bruce Jr. Buys TwelveRoom Apartment on Park Avenue--Tenement Sales. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/us-netmen-lead-british-by-3-to-1-hunter-vanquished-by-gregory-75-64.html | U.S. NETMEN LEAD BRITISH BY 3 TO 1; Hunter Vanquished by Gregory, 7-5, 6-4, in Only American Defeat at Forest Hills. ALLISON CONQUERS HIGGS Triumphs by 6-2, 6-1, While Van Ryn Disposes of Austin by 6-0, 2-6, 6-3. AMERICANS WIN DOUBLES Doeg and Coen Stage Comeback to Turn Back Higgs and Collins by 4-6, 6-2, 6-2. Matches Listed for Tomorrow. Allison Toys With Higgs. Van Ryn Makes Good Start. Hunter Not in Form. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rail-accident-insurance-to-be-obligatory-in-spain.html | Rail Accident Insurance To Be Obligatory in Spain | True | Special Cable to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cooperative-move-in-india-grows.html | Cooperative Move in India Grows. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/five-chain-hotels-to-cost-4940000-development-service-corporation.html | FIVE CHAIN HOTELS TO COST $4,940,000; Development Service Corporation Is Building in Near-By Automobile Area.ONE HOTEL FOR JERSEY CITYOther Structures to Be in Bridgeport, New Brunswick, WhitePlains and Yonkers. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/objection-and-reproof.html | Objection And Reproof | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/britains-hollywood-elstree-and-wembley.html | BRITAIN'S HOLLYWOOD; Elstree and Wembley. | True | By John MacCormac. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/subway-accident-was-big-test-for-police-bretons-raking-oysters.html | SUBWAY ACCIDENT WAS BIG TEST FOR POLICE; BRETONS RAKING OYSTERS | True | By Theodore Sweedy. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/vexed-as-son-misses-prize-jersey-mother-thinks-politics-hurt-al.html | VEXED AS SON MISSES PRIZE; Jersey Mother Thinks Politics Hurt "Al Smith" in Baby Parade, | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/converter-is-producer-mj-warner-takes-issue-with-charge-he-is-not.html | CONVERTER IS PRODUCER.; M.J. Warner Takes Issue With Charge He Is Not "First Hand." | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cuba-wars-on-radicals-continues-campaign-against-red-propaganda-in.html | CUBA WARS ON RADICALS.; Continues Campaign Against "Red" Propaganda In Eastern Provinces. | True | Special Correspondence of THE NEW YORK TIMES. | C1B798636,C1B798637,C1B798638,C1B798639,C1B798640,C1B798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/canada-is-harvesting-a-record-wheat-crop-use-of-combines-speeds-up.html | CANADA IS HARVESTING A RECORD WHEAT CROP; Use of Combines Speeds Up Transportation, Says Canadian Pacific Railway. | True | | C1B798636,C1B798637,C1B798638,C1B798639,C1B798640,C1B798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fishing-bulletin-aids-a-scotsman.html | FISHING BULLETIN AIDS A SCOTSMAN | True | | C1B798636,C1B798637,C1B798638,C1B798639,C1B798640,C1B798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/increases-allotment-of-american-autos-czechoslovakia-moves-to-end.html | INCREASES ALLOTMENT. OF AMERICAN AUTOS; Czechoslovakia Moves to End Import Dispute but Figure Is Unsatisfactory. | True | Special Correspondence of THE NEW YORK TIMES. | C1B798636,C1B798637,C1B798638,C1B798639,C1B798640,C1B798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/hyde-wins-3-matches-reaches-fourth-round-in-pittsfield-tennis-play.html | HYDE WINS 3 MATCHES.; Reaches Fourth Round in Pittsfield Tennis Play. | True | | C1B798636,C1B798637,C1B798638,C1B798639,C1B798640,C1B798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/mary-pickford-to-do-coquette.html | Mary Pickford to Do "Coquette." | True | Special to The New York Times. | C1B798636,C1B798637,C1B798638,C1B798639,C1B798640,C1B798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/way-down-east.html | WAY DOWN EAST | True | | C1B798636,C1B798637,C1B798638,C1B798639,C1B798640,C1B798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-new-art-shapes-our-city-gardens-influence-of-the-interior.html | A NEW ART SHAPES OUR CITY GARDENS; Influence of the Interior Decorator Makes Itself Felt in Furniture and Flower Arrangements | True | By Walter Rendell Storey | C1B798636,C1B798637,C1B798638,C1B798639,C1B798640,C1B798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/manhattan-realty-yields-big-profits-operator-declares-its.html | MANHATTAN REALTY YIELDS BIG PROFITS; Operator Declares Its MoneyMaking Possibilities Are Overlooked by Many.NO LONGER FROZEN ASSETStock Issues of Realty CompaniesGive Man of Average Means Opportunity to Share Profits. Small Investor Shares Profit. Increasing Realty Values. | True | By Nathan Wilson. | C1B798636,C1B798637,C1B798638,C1B798639,C1B798640,C1B798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/list-of-new-us-champions-crowned-in-doubles-events.html | List of New U.S. Champions Crowned in Doubles Events | True | Special to The New York Times. | C1B798636,C1B798637,C1B798638,C1B798639,C1B798640,C1B798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/reign-of-pro-dog-handler-seen-as-rapidly-nearing-its-close.html | Reign of Pro Dog Handler Seen As Rapidly Nearing Its Close; Opposition Gathering Force Against Those Who Are Actuated Mainly by Cash--Localizing of Shows Big Aid-- Busy Week Ahead of Exhibitors. Localizing Shows a Factor. Fox Terrier Show Sept. 16. Children to Display Dogs. | True | By Henry R. Ilsley. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/byproducts-in-a-nutshell-traffic-an-issue-evaded.html | BY-PRODUCTS.; In a Nutshell. Traffic. An Issue Evaded. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/life-of-rasputin-told-by-secretary-mysterious-aid-emerges-as.html | LIFE OF RASPUTIN TOLD BY SECRETARY; Mysterious Aid Emerges as Simonovitch, Now a Refugee in Berlin. KITCHENER TRIP REVEALED Czar When Drunk Spoke of General's Coming Visit-- German Spies Then Got Busy. Recounts Kitchener's Death. Rasputin Makes His Bow. Offered to Cure Czarevitch. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/oldest-medical-book.html | OLDEST MEDICAL BOOK. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fined-on-law-he-backed-former-mayor-at-grand-view-ny-ignored-zoning.html | FINED ON LAW HE BACKED.; Former Mayor at Grand View, N.Y., Ignored Zoning Ordinance. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/simmons-to-fight-for-smiths-defeat-senator-declares-governors.html | SIMMONS TO FIGHT FOR SMITH'S DEFEAT; Senator Declares Governor's Election to Presidency Would Be 'Unfortunate.' JOINS NORTH CAROLINA FOES He Telegraphs Anti-Smith Leader That "Principles Are Above Party" in Opposing Nominee. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/book-exchange-the-new-york-times-makes-an-earnest-effort-ot-keep.html | BOOK EXCHANGE; The New York Times makes an earnest effort ot keep its advertising columns free of deceptive and dishonest announcements. Readers are requested in report unsatisfactory dealings with any advertiser. Address Advertising Department, The New York Times. BOOK EXCHANGE | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fordham-to-begin-practice-tomorrow-heavy-workout-to-start-squads.html | FORDHAM TO BEGIN PRACTICE TOMORROW; Heavy Workout to Start Squad's Preparation for Intensive Campaign. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/expect-early-reply-on-naval-accord-british-and-french-league.html | EXPECT EARLY REPLY ON NAVAL ACCORD; British and French League Delegates Hope for December Session of Arms Commission.IS CHIEF TOPIC IN GENEVANo Use Seen in Convoking Commission Unless Sea Powers Reach Preliminary Agreement. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/movie-operators-strike-stagehands-also-walk-out-in-six-theatres-of.html | MOVIE OPERATORS STRIKE.; Stagehands Also Walk Out in Six Theatres of Long Island Chain. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/passenger-autos-estimated-at-350000-in-august-output.html | Passenger Autos Estimated At 350,000 in August Output | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/marine-planes-make-good-record-in-china-only-two-crashes-with-none.html | MARINE PLANES MAKE GOOD RECORD IN CHINA; Only Two Crashes With None Hurt in Thirteen Months--Air Force to Be Reduced. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/science-spoils-miracle-french-springs-due-to-glaciers-not.html | SCIENCE SPOILS MIRACLE.; French Springs Due to Glaciers, Not Supernatural Causes. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/california-club-has-free-shipping-service.html | CALIFORNIA CLUB HAS FREE SHIPPING SERVICE | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sweden-favors-felts-and-derbies.html | Sweden Favors Felts and Derbies. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/white-sulphur-colony-attends-many-parties.html | WHITE SULPHUR COLONY ATTENDS MANY PARTIES | True | WHITE SULPHUR SPRINGS, W.VA. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/hoover-sees-yanks-beat-senators-83-bottles-are-thrown-at-umpire-as.html | HOOVER SEES YANKS BEAT SENATORS, 8-3; Bottles Are Thrown at Umpire as Champions Win and Hold Two-Game-Lead. FANS RIOT IN THE SIXTH Nallin Calls Jones Out and Is Target of Missiles--Harris Is Chased. HOYT SHINES AS RELIEF Replaces Pipgras, Who Falters in 7th and Checks Foe--Losers Use 5 Pitchers. Hoyt Stops Senators. Senators' Pitchers Fall. Score One in Sixth. HOOVER SEES YANKS BEAT SENATORS, 8-3 | True | By Richards Vidmer. Special To the New York Times.by Richards Vidmer. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/crime-rush-ties-up-courts-in-chicago-judges-accused-of-shorttime.html | CRIME RUSH TIES UP COURTS IN CHICAGO; Judges Accused of Short-Time Work as 1,900 Indictments Increase Trial Cases. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/evanspierce-wedding-postponed.html | Evans-Pierce Wedding Postponed. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/paris-pawnshops-used-to-thwart-burglars-thrifty-vacationers-also.html | PARIS PAWNSHOPS USED TO THWART BURGLARS; Thrifty Vacationers Also Utilize "Ma Tante's" Facilities to Save Garage Rent. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/british-chemists-arrive-tonight.html | British Chemists Arrive Tonight. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/bruce-gimbel-has-recovered.html | Bruce Gimbel Has Recovered. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/openings-for-architects-us-civil-service-commission-announces.html | OPENINGS FOR ARCHITECTS.; U.S. Civil Service Commission Announces Examinations. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sell-bronx-lots-on-waterfront-two-hundred-plots-in-throgs-neck.html | SELL BRONX LOTS ON WATERFRONT; Two Hundred Plots in Throgs Neck Section at Auction Next Saturday. NEAR NEW BATHING PARK Property Is at Castle Hill Neck In Growing Centre of the East Bronx. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/branch-bank-for-brooklyn.html | Branch Bank for Brooklyn. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/garment-trade-benefits-recent-contact-at-paris-expected-to-aid-all.html | GARMENT TRADE BENEFITS; Recent Contact at Paris Expected to Aid All Factors. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fordham-eleven-tops-crescent-ac-piles-up-202-runs-to-42-for-clubmen.html | FORDHAM ELEVEN TOPS CRESCENT A.C.; Piles Up 202 Runs to 42 for Clubmen in Cricket Association Game at Bay Ridge.BROOKLYN CLUB TRIUMPHSDefeats Newark, 77 to 59, DespiteGood Work of Priestly, WhoScores 23 for Losers. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/nyu-candidates-in-training-camp-nearly-twoscore-aspirants-for.html | N.Y.U. CANDIDATES IN TRAINING CAMP; Nearly Twoscore Aspirants for Eleven Start Workout for 1928 Campaign. LASSMAN HEADS THE GROUP Meehan Pleased by Outlook as His Prospects Limber Up at Farmingdale Field. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rr-bowker-at-80-keeps-up-activities-editor-publisher-and-industrial.html | R.R. BOWKER AT 80 KEEPS UP ACTIVITIES; Editor, Publisher and Industrial Director Refuses to Submit to Growing Blindness. CALLED ORIGINAL MUGWUMP With Two Others, He Founded the Republican Independents of 1879. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fox-hunter-four-wins-captures-rathbone-polo-trophies-with-17.html | FOX HUNTER FOUR WINS.; Captures Rathbone Polo Trophies With 17 Points. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/columbia-to-begin-practice-in-week-34-candidates-scheduled-to.html | COLUMBIA TO BEGIN PRACTICE IN WEEK; 34 Candidates Scheduled to Report at Baker Field a Week From Tomorrow. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/polish-po-bank-gains-deposits.html | Polish P.O. Bank Gains Deposits. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/woll-says-unions-face-vital-issues-federation-official-in-labor-day.html | WOLL SAYS UNIONS FACE VITAL ISSUES; Federation Official in Labor Day Statement Urges "Serious Thinking." | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/calles-renounces-office-of-president-for-all-time-appeals-to-army.html | CALLES RENOUNCES OFFICE OF PRESIDENT FOR ALL TIME; APPEALS TO ARMY LOYALTY; CALLS DICTATORS HARMFUL Retiring Executive Gives His Views in Speech to Congress. WARNS AGAINST BIG NAMES People's Ability of Self-Government Is Declared to Languish Under the Best.READY FOR LESSER OFFICEMen Who Will Pick His Successor Are Told InstitutionsAre Greater Than Leaders. Chamber Thronged for Address. President Rides in State. CALLES RENOUNCES FUTURE PRESIDENCY President Calles's Message. Makes "Unalterable Declaration." To Continue in Public Service. Calls Hindsight Too Harsh. Warns Against "Outstanding Men." Pleads for Real Parties. Wants Real Representatives. Warns Army to Guard Prestige. Urges Minority Representation. | True | Special Cable to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/jersey-inquiry-lull-astounds-chairman-senator-case-on-return-from.html | JERSEY INQUIRY LULL ASTOUNDS CHAIRMAN; Senator Case, on Return From Vacation, Aroused Because of No Grand Jury Action. COMMITTEE MEETS SEPT. 10 Investigators Will Resume Work in Hudson County and Give the Evidence to Prosecutor." | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/recollections-of-an-indian-childhood.html | Recollections of an Indian Childhood | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-incorporations-new-jersey-charters.html | NEW INCORPORATIONS; NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-code-to-aid-men-sick-at-sea-british-doctors-are-devising-a.html | NEW CODE TO AID MEN SICK AT SEA; British Doctors Are Devising a Radio Vocabulary for the Rapid Exchange of MedicalTerms Between Ships of All Flags Avoiding Long Delay. Progress in Radio Treatment. Beginning of the Service. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/an-officer-of-the-czar-who-was-only-a-name-he-was-sent-to-siberia-a.html | AN OFFICER OF THE CZAR WHO WAS ONLY A NAME; He was Sent to Siberia and When He Died Was Buried With Pomp in an Empty Coffin. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/broker-first-patron-west-on-air-rail-route-seattle-woman-uses-it-to.html | Broker First Patron West on Air Rail Route; Seattle Woman Uses It to Catch Ship Here | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sifts-fascists-acts-here-civil-liberties-union-seeks-evidence-of.html | SIFTS FASCISTS' ACTS HERE.; Civil Liberties Union Seeks Evidence of Intimidation of Citizens. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/poincare-and-cabinet-have-birthday-picnic-premier-gay-and-smiling.html | POINCARE AND CABINET HAVE BIRTHDAY PICNIC; Premier, Gay and Smiling at 68, Entertains His Government, Which Is Two Years Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/copper-market-stronger-greater-part-of-september-output-reported.html | COPPER MARKET STRONGER.; Greater Part of September Output Reported Already Sold. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ownerdrivers-make-time-across-country.html | OWNER-DRIVERS MAKE TIME ACROSS COUNTRY | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/old-crabb-again.html | "OLD CRABB" AGAIN. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/seeking-to-rid-india-of-dacoit-menace-special-british-police-force.html | SEEKING TO RID INDIA OF DACOIT MENACE; Special British Police Force Meets With Success Despite Difficulty of Work. NATIVES FEAR CRUEL BANDS Gangs Have Burned, Tortured and Robbed for Years but Now Are Being Broken Up. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cattle-market-prospect-federal-experts-predict-continuance-for-year.html | CATTLE MARKET PROSPECT.; Federal Experts Predict Continuance for Year of Present Levels. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ottinger-to-be-feted-friends-in-both-parties-will-give-dinner-for.html | OTTINGER TO BE FETED.; Friends In Both Parties Will Give Dinner for Attorney General. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fine-record-in-national-air-tour-only-one-of-twentyfive-planes.html | FINE RECORD IN NATIONAL AIR TOUR; Only One of Twenty-five Planes Entered Failed to Complete Route Mexican Air Mail. Plan American Labor Flight. China-Japan Service. Chamberlin's Name Taken. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/paris-high-society-returning-to-town-but-many-pleasure-seekers.html | PARIS HIGH SOCIETY RETURNING TO TOWN; But Many Pleasure Seekers Still Linger at Deauville for Post-Grand Prix Racing. AMERICANS AT BIARRITZ Drexel Clan and Others Are Lured There From Spas and Scottish Moors. | True | By May Birkhead. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/doctor-analyzes-loewensteins-nerves-french-expert-attempts-to.html | DOCTOR ANALYZES LOEWENSTEIN'S NERVES; French Expert Attempts to Discover Financier's Mental State --Discounts Poisoning Theory. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/west-outboard-winner-drives-baby-whale-to-two-victories-at-delaware.html | WEST OUTBOARD WINNER.; Drives Baby Whale to Two Victories at Delaware Water Gap. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/mail-order-sales-increased-in-august-sears-roebuck-gained-209-per.html | MAIL ORDER SALES INCREASED IN AUGUST; Sears, Roebuck Gained 20.9 Per Cent.; Montgomery Ward Rose 23.0 Per Cent. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/zachary-peck-wilson.html | Zachary Peck Wilson. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/report-macedonian-slain-sofia-hears-todor-protogueroff-died-in.html | REPORT MACEDONIAN SLAIN.; Sofia Hears Todor Protogueroff Died In Battle for Comitadji Lead. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/indian-relics-found-in-maine.html | INDIAN RELICS FOUND IN MAINE | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-openings.html | THE OPENINGS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rumania-modifies-sunday-law.html | Rumania Modifies Sunday Law. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-cats-of-rome-lose-their-forum-american-mountaineers.html | THE CATS OF ROME LOSE THEIR FORUM; AMERICAN MOUNTAINEERS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/postpones-flight-to-new-zealand.html | Postpones Flight to New Zealand. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/women-who-wield-political-power-for-the-first-time-in-a-national.html | WOMEN WHO WIELD POLITICAL POWER; For the First Time in a National Campaign, They Face One Another in the Front Ranks of Fighting Forces WOMEN WHO WIELD NEW POWER | True | By Eunice Fuller Barnard | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/earhart-plane-is-repaired-girl-flier-has-craft-sent-from-here-to.html | EARHART PLANE IS REPAIRED; Girl Flier Has Craft Sent From Here to Replace Damaged Parts. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/persecution-denied-by-brooklyn-police-a-report-on-charles-higgins.html | PERSECUTION DENIED BY BROOKLYN POLICE; A Report on Charles Higgins Says He Owns Rum-Runner and Liquor Trucks. SEVERAL SHOOTINGS LISTED Report AssertS Complainant Was Wounded in Baltimore and Fired At Here. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/peter-grant-takes-nassau-freeforall-defeats-honest-napoleon-in-the.html | PETER GRANT TAKES NASSAU FREE-FOR-ALL; Defeats Honest Napoleon in the Fourth Heat to Annex Banner Race at Mineola Track. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/democrats-making-big-fight-in-maine-division-on-prohibition-and.html | DEMOCRATS MAKING BIG FIGHT IN MAINE; Division on Prohibition and Water Power May Cut UsualRepublican Majority. PATTANGALL BOLT BOTHERSContest for Governorship HasCaused Several DefectionsIn Both Parties. Prohibition and Power. Republicans Long in Control. White Faces a Contest. Moran is Popular. Gardiner Has Big Following. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/report-on-cigar-sales-sales-at-5-cents-and-less-get-bulk-of-the.html | REPORT ON CIGAR SALES.; Sales at 5 Cents and Less Get Bulk of the Business. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cubs-beat-reds-10-and-sweep-series-blake-holds-losers-to-one-hit.html | CUBS BEAT REDS, 1-0, AND SWEEP SERIES; Blake Holds Losers to One Hit--Victors Score Lone Run on Sacrifice in First Inning. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/three-in-family-die-as-auto-hits-train-crash-at-blind-crossing-in.html | THREE IN FAMILY DIE AS AUTO HITS TRAIN; Crash at Blind Crossing in Egg Harbor Injures Three Others in Car. TOOEARLY FOR WATCHMAN Machine Plunges Into Engine of Moving Freight--Hit-and-Run Driver Kills a Man. Man Killed in Collision. THREE IN FAMILY DIE AS AUTO HITS TRAIN Blazing Van Runs Wild. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/edsel-fords-speedboat-afire.html | Edsel Ford's Speedboat Afire. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/making-shadows-talk-chaplins-talkie.html | MAKING SHADOWS TALK; Chaplin's "Talkie." | True | By John C. Flinn. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/surety-bond-value-in-construction-work-will-be-chief-topic-of.html | SURETY BOND VALUE IN CONSTRUCTION WORK; Will Be Chief Topic of Discussion by Credit Association of Building Trades. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/midsummer-nights-fetes-on-a-little-japanese-river-people-of-kyoto.html | MIDSUMMER NIGHT'S FETES ON A LITTLE JAPANESE RIVER; People of Kyoto Leave Their Hot City for the Delightful Tea Houses Along the Kamo | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/aviation-prize-of-250.html | Aviation Prize of $250. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/news-and-comment-of-the-current-week-in-music-a-wagnerian-interlude.html | NEWS AND COMMENT OF THE CURRENT WEEK IN MUSIC; A WAGNERIAN INTERLUDE Wagner in Germany and America Since the War--Increase of His Popularity--A New Critical Estimate. | True | By Olin Downes. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cricket-fights-are-rare-sport-in-china.html | CRICKET FIGHTS ARE RARE SPORT IN CHINA | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/green-mountain-art-up-at-manchester-another-local-exhibition-has.html | GREEN MOUNTAIN ART; Up at Manchester Another Local Exhibition Has Set the Whole Country-side Agog | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/penn-eleven-leaves-for-camp-on-tuesday-jourdet-to-coach-ends-while.html | PENN ELEVEN LEAVES FOR CAMP ON TUESDAY; Jourdet to Coach Ends, While Wray Will Confine Activities From Tackle to Tackle. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/to-press-stillman-action-beauvais-wants-damages-for-being-named-in.html | TO PRESS STILLMAN ACTION.; Beauvais Wants Damages for Being Named in Famous Suit. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/author-takes-fling-at-museum-of-art-magazine-article-criticizes.html | AUTHOR TAKES FLING AT MUSEUM OF ART; Magazine Article Criticizes Policies and Taste of the Metropolitan Chiefs.ASKS SIXTY QUESTIONSInquisitor Wants to Know WhetherMunsey $40,000,000 Will BeSpent for Salaries and Coal. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/net-title-to-crockernunns.html | Net Title to Crocker-Nunns. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/bronze-stock-called-general-corporation-to-retire-half-of.html | BRONZE STOCK CALLED.; General Corporation to Retire Half of Convertible Preferred. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/bank-changes-announced-increases-of-capital-authorized-for-state.html | BANK CHANGES ANNOUNCED.; Increases of Capital Authorized for State Institutions. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/hot-weather-cuts-sweet-potatoes-take-drastic-drop-as-supply-exceeds.html | HOT WEATHER CUTS; Sweet Potatoes Take Drastic Drop as Supply Exceeds Demand of Market. BEANS AT HIGHER RATES Heavy Rains Hurt Cauliflower Output--Colorado Sends Along Large Green Pea Shipments. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/tremor-recorded-in-washington.html | Tremor Recorded in Washington. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/helmy-at-last-swims-the-english-channel-egyptian-says-he-made.html | HELMY AT LAST SWIMS THE ENGLISH CHANNEL; Egyptian Says He Made 23-Hour Crossing to Fulfill His Oath to King Fuad. | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/experts-on-crime-to-hold-congress-prison-association-meeting-at.html | EXPERTS ON CRIME TO HOLD CONGRESS; Prison Association Meeting at Kansas City Scheduled to Begin Oct. 5. MANY NOTABLE SPEAKERS Pardons and Parole Are Listed for Discussion--Clarence Darrow to Close Session. Dr. Kirchwey to Speak. Probation and Parole Studies. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/nobile-has-a-high-fever-he-decides-to-return-to-rome-because-of-ill.html | NOBILE HAS A HIGH FEVER.; He Decides to Return to Rome Because of Ill Health. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/big-wave-changes-opposed-broadcasters-association-favors-gradual.html | BIG WAVE CHANGES OPPOSED; Broadcasters' Association Favors Gradual Reallocations. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/squadron-a-poloists-win.html | Squadron A Poloists Win. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/communists-weaker-they-have-only-onequarter-organized-strength-of.html | COMMUNISTS WEAKER.; They Have Only One-Quarter Organized Strength of the Socialists. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/burns-cant-at-a-sung-at-banff-festival-the-jolly-beggars-wins.html | BURNS CANT AT A SUNG AT BANFF FESTIVAL; "The Jolly Beggars" Wins Ovation at First Presentationin North America. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/outlook-is-good-for-williams-squad-nucleus-of-veterans-encouraging.html | OUTLOOK IS GOOD FOR WILLIAMS SQUAD; Nucleus of Veterans Encouraging Despite Loss of Dozen Letter Men by Graduation. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/arrest-another-mess-boy-second-german-vagrant-in-24-hours-says-he.html | ARREST ANOTHER MESS BOY.; Second German Vagrant In 24 Hours Says He Is for Smith. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/french-adopt-new-signals-block-system-for-railroads-expected-to.html | FRENCH ADOPT NEW SIGNALS; Block System for Railroads Expected to Reduce Accidents. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/stagehands-spurn-1000-members-of-the-union-reject-plan-proposed-by.html | STAGEHANDS SPURN; 1,000 Members of the Union Reject Plan Proposed by Joint Committee. ADOPT BURLESQUE SCALE Theatre Managers of Three Boroughs to Meet Wednesday--Immediate Strike Unlikely. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/four-rob-chain-store-gun-silences-manager-while-three-take-181-from.html | FOUR ROB CHAIN STORE.; Gun Silences Manager While Three Take $181 From Till in Bronx. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cuts-air-mail-rate-from-ship-to-shore-government-lowers-charge-from.html | CUTS AIR MAIL RATE FROM SHIP TO SHORE; Government Lowers Charge From $1 to 60 Cents for 26 Grams. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/six-fox-theatres-to-cost-50000000-plans-are-made-for-chain-of-new.html | SIX FOX THEATRES TO COST $50,000,000; Plans Are Made for Chain of New Playhouses Throughout Philadelphia.TO BUILD FIRST AT ONCEStructure, to Include Offices, WillCost $16,000,000 and Accommodate 5,500 Playgoers. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/democrats-launch-fight-tomorrow-big-appeal-to-labor-on-holiday-will.html | DEMOCRATS LAUNCH FIGHT TOMORROW; Big Appeal to Labor on Holiday Will Be Opening Gun of Battle Soon to Get Under Way. SOUTHERN WOMEN ACTIVE To Take Offensive for Gov. Smith In Home States at Once--Party in Rhode Island Starts Today. Southern Women to Be Active. To Seek Naturalized Vote. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/yachi-ruth-scores-at-shelter-island-owner-roberts-pilots-boat-to.html | YACHI RUTH SCORES AT SHELTER ISLAND; Owner Roberts Pilots Boat to Second Championship in Star Class Final. THE RAIN IS SECOND Hutchinson Entry Trails in Both Races, With the Olivia Third for the Season. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/postal-deposits.html | POSTAL DEPOSITS. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/officials-guests-aboard-australia-admiral-hyde-holds-reception-for.html | OFFICIALS GUESTS ABOARD AUSTRALIA; Admiral Hyde Holds Reception for Our Officers and City Aides on Flagship. 1,000 INSPECT THE CRUISER Long Island Residents to Be Hosts to Visitors, Who Sail for Annapolis Tomorrow. Admiral's Party Is Dry. Long Islanders to Be Hosts. Annapolis Matches Planned. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/song-rises-out-of-vermonts-slate-pits-in-metowee-valley-the-welsh.html | SONG RISES OUT OF VERMONT'S SLATE PITS; In Metowee Valley the Welsh Quarrymen Indulge Their Passion for Choral Music as They Do at Home SONG FROM THE SLATE PITS | True | By Edward Alden Jewell | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/colgate-men-called-to-report-on-sept-6-35-of-squad-to-start-early.html | COLGATE MEN CALLED TO REPORT ON SEPT. 6; 35 of Squad to Start Early Practice and 50 More Will BeOut Sept. 20. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/seize-13-at-polo-grounds-police-say-men-were-gamblers-and-were.html | SEIZE 13 AT POLO GROUNDS.; Police Say Men Were Gamblers and Were Paying Off When Taken. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/malba-home-activity-increasing-demand-reported-for-moderate-priced.html | MALBA HOME ACTIVITY.; Increasing Demand Reported for Moderate Priced Houses. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/gives-blood-to-save-doctor.html | Gives Blood to Save Doctor. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/34-nations-listed-for-kellogg-treaty-the-netherlands-haiti-and.html | 34 NATIONS LISTED FOR KELLOGG TREATY; The Netherlands, Haiti and Latvia the Latest to Notify State Department. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/in-french-west-africa.html | IN FRENCH WEST AFRICA | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/radio-course-to-be-started-in-brooklyn-evening-school.html | Radio Course to Be Started In Brooklyn Evening School | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/students-off-for-soviet-tour.html | Students Off for Soviet Tour. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/nyu-will-teach-practical-aviation-3year-night-course-designed-for.html | N.Y.U. WILL TEACH PRACTICAL AVIATION; 3-Year Night Course Designed for Students Unable to Take Guggenheim School Work. CLASSES TO BEGIN SEPT. 17 Aircraft Design, Airport Construction, Weather, Equipment and Lighting to Be Taught. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/chamberlain-is-no-better-british-minister-unable-to-receive-la.html | CHAMBERLAIN IS NO BETTER.; British Minister Unable to Receive La Rochelle Callers. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/gorky-iii-with-appendicitis.html | Gorky III With Appendicitis. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/youths-orchestra-rehearses-soon.html | Youths' Orchestra Rehearses Soon. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/110924500-bonds-called-in-august-month-was-seventh-one-this-year.html | $110,924,500 BONDS CALLED IN AUGUST; Month Was Seventh One This Year With Greater Volume Than in 1927. FORECAST FOR SEPTEMBER Redemptions of $102,864,000 In View—Total for Eight Months Is $1,648,655,132. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/canadian-flier-hops-for-ottawa.html | Canadian Flier Hops for Ottawa. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/now-the-mongols-are-pawns-in-a-game-once-lords-of-half-the-earth.html | NOW THE MONGOLS ARE PAWNS IN A GAME; Once Lords of Half the Earth, Their Country Is Caught in the Rivalry of Three Powers NOW THE MONGOLS ARE PAWNS IN A GAME | True | By Owen Lattimore | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/soviet-denial-is-modified.html | Soviet Denial Is Modified. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-york-ac-beats-east-orange-nine-42-hayess-running-catch-in.html | NEW YORK A.C. BEATS EAST ORANGE NINE, 4-2; Hayes's Running Catch in Eighth Saves Game--Mendel's Homer in First Nets Losers' Runs. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dialects-heard-in-new-england.html | DIALECTS HEARD IN NEW ENGLAND | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/budsal-ii-captures-second-star-race-new-suffolk-ny-craft-leads-the.html | BUDSAL II CAPTURES SECOND STAR RACE; New Suffolk (N.Y.) Craft Leads the Contestants in International Title Regatta.TEMPE II FINSHES NEXTUndine, With 30 Points for TwoRaces, in Front in Seriesfor Crown. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/englands-rural-beauty-is-invaded-by-ugliness-england-and-the.html | England's Rural Beauty Is Invaded by Ugliness; "England and the Octopus" Describes the Transformation Which Is Taking Place | True | By Ferdinand Kuhn Jr. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/pictures-with-dialogue.html | PICTURES WITH DIALOGUE | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/shot-again-on-recovery-prisoner-says-friend-wounded-him-at.html | SHOT AGAIN ON RECOVERY.; Prisoner Says Friend Wounded Him at Home-Coming Celebration. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/belgian-railway-dividend-declares-414-on-american-shares-other.html | BELGIAN RAILWAY DIVIDEND.; Declares $4.14 on American Shares --Other Declarations. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/west-virginia-has-drill-37-candidates-take-first-workout-under.html | WEST VIRGINIA HAS DRILL; 37 Candidates Take First Workout Under Scorching Sun. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/illinois-miners-sign-new-wagecut-scale-agreement-if-approved-by.html | ILLINOIS MINERS SIGN NEW WAGE-CUT SCALE; Agreement, if approved by Coal Workers, Will Extend to March 31, 1932. Conference in Indiana Likely . | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/bob-bartlett-spins-a-yarn-of-forty-years-at-sea-pearys-skipper.html | Bob Bartlett Spins a Yarn Of Forty Years at Sea; Peary's Skipper Tells the Story of His Adventures In the World's Far Places | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-yorkers-auto-in-pond-poughkeepsie-police-find-machine-of-em.html | NEW YORKER'S AUTO IN POND; Poughkeepsie Police Find Machine of E.M. Gridley--Not at Home Here. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/swimming-meet-carded-to-be-held-sept-15-at-massapequa-by-biltmore.html | SWIMMING MEET CARDED.; To Be Held Sept. 15 at Massapequa by Biltmore Shoes Y.C. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/turnover-of-2119860-shares-in-short-session-on-exchange.html | Turnover of 2,119,860 Shares In Short Session on Exchange | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lindbergh-on-flying-the-second-article-of-his-series-tells-what.html | LINDBERGH ON FLYING; The Second Article of His Series Tells What Makes Planes Fly First Airplane Models. How a Plane Rises. | True | By Col. Charles A. Lindbergh. Copyright, 1928, By the New York Times Co. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/boutonnieres-in-fancy-designs.html | BOUTONNIERES IN FANCY DESIGNS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/body-washed-ashore-is-identified.html | Body Washed Ashore Is Identified. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/eight-to-coach-wesleyan-55-of-last-years-squad-called-to-praction.html | EIGHT TO COACH WESLEYAN.; 55 of Last Year's Squad Called to Praction on Sept. 15. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/gov-ritchie-to-aid-jersey-democrats-scheduled-for-campaign-talks.html | GOV. RITCHIE TO AID JERSEY DEMOCRATS; Scheduled for Campaign Talks, Says State Chairman, Who Predicts Smith Victory. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/widows-send-nickels-to-help-smith-win-one-gives-50-of-selfdenial.html | Widows Send Nickels to Help Smith Win; One Gives $50 Of Self-Denial Savings | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/tenants-ousted-cant-get-deposit-court-of-appeals-hears-intricate.html | TENANTS OUSTED; CAN'T GET DEPOSIT; Court of Appeals Hears Intricate Suit Over Long-TermGarage Rental.ACTION IS PREMATUREHighest Tribunal Rules Lease StillEffecttve Despite DispossessProceeding. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/dainty-poison-ivy-again-lays-its-trap-for-unwary-its-leaves-turn.html | DAINTY POISON IVY AGAIN LAYS ITS TRAP FOR UNWARY; Its Leaves Turn Ruddy With Fall, Luring the Ignorant to Touch It and Suffer for Weeks Poison Is for Defense. The Urge to Scratch It. Drastic Remedy Needed. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/isabel-g-thorndike-a-bar-harbor-bride-boston-girl-is-wed-to-z.html | ISABEL G. THORNDIKE A BAR HARBOR BRIDE; Boston Girl Is Wed to Z. Bennet Phelps Jr. in St.Saviour's Church.MARIETTE H. KNAPP WEDSMarried to Bayes Marshall Norton,Former Yale Track Star, In Vineyard Haven, Mass. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/antwerp-esperanto-congress-draws-men-of-many-nations-difficulties.html | ANTWERP ESPERANTO CONGRESS DRAWS MEN OF MANY NATIONS; Difficulties Due to Diversity of Speech Lacking As Entire Program Is in International Tongue | True | By Henry W. Hetzel. President, Esperanto Association of North America. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/strikers-own-factory-new-labor-experiment-amalgamated-clothing.html | STRIKERS' OWN FACTORY NEW LABOR EXPERIMENT; Amalgamated Clothing Workers Even Discuss With Manufacturers Taking Over the Entire Production EndAs the Next Step in Their Program Uncertainty as to Outcome. Union Has New Weapon. | True | By Louis Stark. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/brooklyn-dwelling-deal.html | Brooklyn Dwelling Deal. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/black-and-white-another-revelation-of-the-journalists-bad.html | BLACK AND WHITE; Another Revelation of the Journalist's Bad Manners--Drama of an Emigre Negro | True | By J. Brooks Atkinson. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/babe-ruth-refuses-to-pose-with-hoover-tells-griffith-at-washington.html | BABE RUTH REFUSES TO POSE WITH HOOVER; Tells Griffith, at Washington Baseball Game, "It's a Matter of Politics." | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/what-smith-could-do.html | WHAT SMITH COULD DO. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/james-a-duff-73-impresario-dies-introduced-gilbert-and-sullivan.html | JAMES A. DUFF, 73, IMPRESARIO, DIES; Introduced Gilbert and Sullivan Comic Opera to New York in "H.M.S. Pinafore." SON OF VETERAN PRODUCER He Twice Brought "Beggars' Opera" Here From England--His Funeral on Tuesday. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/commodity-prices-cash-markets-rule-steady-in-weekend-tradingcotton.html | COMMODITY PRICES.; Cash Markets Rule Steady in Week-End Trading--Cotton and Rubber Markets Closed. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/automobile-makers-setting-new-records-buick-nash-hupp-and-reo-re.html | AUTOMOBILE MAKERS SETTING NEW RECORDS; Buick, Nash, Hupp and Reo Report Production in August at High Rate. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fort-riley-takes-12goal-polo-title-gains-revenge-on-point-judith-in.html | FORT RILEY TAKES 12-GOAL POLO TITLE; Gains Revenge on Point Judith, Intercircuit Champions, Winning by 10 to 4. TWO OF VICTORS INJURED Captain Truscott Hit In Eye, While Captain Burgess Suffers Broken Thumb in Hard Game. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/his-nightmare-perils-wife-drags-her-from-bed-and-then-dives-through.html | HIS NIGHTMARE PERILS WIFE.; Drags Her From Bed and Then Dives Through Glass Door, Cutting Both. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/jeannette-jackson-to-wed-on-oct-11-attendants-chosen-for-her.html | JEANNETTE JACKSON TO WED ON OCT. 11; Attendants Chosen for Her Marriage to Norman K. Wills in Rockville Centre, L.I. Green--Runyon. Stockbridge--Tillett. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/month-to-be-busy-in-berkshires-many-events-are-scheduled-in-the.html | MONTH TO BE BUSY IN BERKSHIRES; Many Events Are Scheduled in the Resort Colonies for September--Lenox to Have a Dog Show | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/holiday-linens-active-silks-reported-quiet-satisfactory-trade-for.html | HOLIDAY LINENS ACTIVE, SILKS REPORTED QUIET; Satisfactory Trade For Cotton Printcloths--Velvet Has Picked Up Again. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/proposes-new-tennis-division-of-commercialized-amateurs.html | Proposes New Tennis Division Of 'Commercialized Amateurs' | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-jersey-cavalry-troop-wins-rifle-honors-at-seagirt.html | New Jersey Cavalry Troop Wins Rifle Honors at Seagirt | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/cornelia-coley-wed-to-ww-lathrop-bishop-edward-h-coley-officiates-a.html | CORNELIA COLEY WED TO W.W. LATHROP; Bishop Edward H. Coley Officiates at His Niece's Marriage in Westport, Conn.ELINOR GUTHRIE A BRIDEMarried to Calvin G. Neff by Rev.Dr. Cole in St. Agnes's Chapel --Other Nuptials. Miss Foster Maid of Honor. Neff--Guthrie. Stokes--Snyder. Rizzo--Shewan. Newstead--Allan. Regan--d'Esterhazy. Walther--Whitney. McGuinn--Helbig. Smith--Gradel. Schreier--Koehler. Conlon--Smith. Mabbott--Cobb. Sorensen--Zepp. Hunt--Sackett. Carter--Ault. Green--Mundell. Walker--Lascelles. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/at-the-wheel-highwayside-notes.html | AT THE WHEEL; Highwayside Notes | True | By James O. Spearing. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/carnegie-drills-tuesday-forty-candidates-will-report-for-first.html | CARNEGIE DRILLS TUESDAY.; Forty Candidates Will Report for First Practice of Year. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/parks-attract-to-long-island-fifteen-state-playgrounds-accessible.html | PARKS ATTRACT TO LONG ISLAND; Fifteen State Playgrounds Accessible for Labor Day Outings--Early Start Advised to Avoid Crowded Roads. | True | By Leon A. Dickinson. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/rhythm-has-a-place-in-sports-of-today-the-modern-player-builds-his.html | RHYTHM HAS A PLACE IN SPORTS OF TODAY; The Modern Player Builds His "Form" Upon a Principle the Old Greeks Mastered | True | By C.g. Poore | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-viaduct-thoroughfare-relieves-park-avenue-traffic-congestion.html | New Viaduct Thoroughfare Relieves Park Avenue Traffic Congestion; Result of Many Years' Work. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/new-york-trades-in-its-cellars-business-underground-is-as-keen-as.html | NEW YORK TRADES IN ITS CELLARS; Business Underground Is as Keen as It Is High Up in a Skyscraper--Varied Enterprises Conducted Night and Day Beneath Sidewalks. Basement Restaurants. Windows $50 a Month. Rent for Subway Windows. | True | By Bertram Reinitz. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lumber-exports-gain-increase-23-per-cent-in-first-half-of-year.html | LUMBER EXPORTS GAIN.; Increase 23 Per Cent. In First Half of Year; Double Imports. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/plan-safety-drive-in-schools-to-cut-death-toll-of-pupils.html | Plan Safety Drive in Schools To Cut Death Toll of Pupils | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-plea-for-more-science-in-the-art-of-music-mr-redfield-thinks-that.html | A Plea for More Science in The Art of Music; Mr. Redfield Thinks That Musical Instruments Would Benefit by Laboratory Research | True | By Waldemar Kaempffert | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/to-ship-jailed-foreigners-cuba-will-deport-delinquents-who-are.html | TO SHIP JAILED FOREIGNERS.; Cuba Will Deport Delinquents Who Are Crowding Prisons. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/police-captain-john-j-oleary.html | Police Captain John J. O'Leary. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/sports-resume-for-wjz-listeners.html | SPORTS RESUME FOR WJZ LISTENERS | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/burkitt-arrested-in-row-jersey-city-speaker-accused-of-fighting.html | BURKITT ARRESTED IN ROW.; Jersey City Speaker Accused of Fighting With Man on Street. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/realty-progress-in-westchester-large-acreage-deals-for-development.html | REALTY PROGRESS IN WESTCHESTER; Large Acreage Deals for Development Have Been MarkedFeatures of the Year.RESIDENCE DEMAND HIGH Survey Shows Bright Outlook forBalance of Season, SaysChauncey B. Griffen. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/wadsworth-named-aide-to-davis.html | Wadsworth Named Aide to Davis. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/penn-state-football-starts-with-2-drills-thirtyfive-candidates-are.html | PENN STATE FOOTBALL STARTS WITH 2 DRILLS; Thirty-five Candidates Are Sent Through Fundamentals--Five Veterans in the Squad. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/fails-to-see-any-advantage-in-selective-selling-plan.html | Fails to See Any Advantage In Selective Selling Plan | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/foreign-exchange-japanese-yen-features-as-east-turns-buyerchinese.html | FOREIGN EXCHANGE; Japanese Yen Features, as East Turns Buyer--Chinese Sag -- Europeans Firm. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/gair-yacht-victor-in-southport-races-captures-the-eightmeter-event.html | GAIR YACHT VICTOR IN SOUTHPORT RACES; Captures the Eight-Meter Event -- Schiott's Uncas First in Indian Class. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/brooklyn-apartment-tall-building-with-tower-effect-for-pierrepont.html | BROOKLYN APARTMENT.; Tall Building With Tower Effect for Pierrepont Street. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/ship-fails-to-save-swimming-woman-seen-afloat-17-hours-after.html | Ship Fails to Save Swimming Woman seen Afloat 17 Hours After Failing in Sea | True | Wireless to THE NEW YORK TIMES. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/motorists-on-the-roadautomobiles-in-the-news-eastward-the-course-of.html | MOTORISTS ON THE ROAD-- AUTOMOBILES IN THE NEWS; EASTWARD THE COURSE OF RECREATION TAKES ITS WAY | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/simple-frank-takes-greyhound-feature-captures-suffolk-cup-by.html | SIMPLE FRANK TAKES GREYHOUND FEATURE; Captures Suffolk Cup by Beating Shannon Rover--My Friend Wins Autumn Plate. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/raw-silk-trade-fair-short-week-finds-prices-closing-at-level-of.html | RAW SILK TRADE FAIR.; Short Week Finds Prices Closing at Level of Previous Week. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/edwards-sets-record-for-1000-in-canada-nyu-star-runs-distance-in.html | EDWARDS SETS RECORD FOR '1,000' IN CANADA; N.Y.U. Star Runs Distance in 2:12 4-5, Breaking Own Dominion Mark. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/a-southern-feud-comes-to-an-end-members-of-the-hatfield-clan-at.html | A SOUTHERN FEUD COMES TO AN END; Members of the Hatfield Clan at Last Shakes Hands With One of The McCoys A Marble Statue of Hatfield. The Story of the Mother. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/building-in-mount-vernon-august-report-shows-decrease-in-amount-of.html | BUILDING IN MOUNT VERNON.; August Report Shows Decrease in Amount of Construction. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/leon-sampaix-studio-65-central-park-west.html | Leon Sampaix Studio. 65 Central Park West | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/264-ball-teams-used-street-playgrounds-fifty-thoroughfares-in.html | 264 BALL TEAMS USED 'STREET PLAYGROUNDS'; Fifty Thoroughfares in Congested Districts Opened for Boys and Girls This Summer. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/to-discuss-teaching-education-division-of-american-chemical-society.html | TO DISCUSS TEACHING.; Education Division of American Chemical Society to Meet Sept. 10. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/lewis-nixon-to-speak-in-virginia.html | Lewis Nixon to Speak In Virginia. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/appeals-for-alimony-cut-jf-mahlsted-declares-he-is-unable-to-pay.html | APPEALS FOR ALIMONY CUT.; J.F. Mahlsted Declares He Is Unable to Pay $400 a Month. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/hagen-wins-and-3-tops-farrell-again-takes-second-36hole-match-in.html | HAGEN WINS, AND 3; TOPS FARRELL AGAIN; Takes Second 36-Hole Match in Row for Unofficial World's Golf Title. HAS EAGLE 3 AT THE 33D Then Finishes Ridgemoor Course in 141, Three Under Par--Is 3 Up for Morning Round. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/current-magazines.html | Current Magazines. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/billy-sunday-scores-smith-in-jersey-talk-governor-repudiates-his.html | BILLY SUNDAY SCORES SMITH IN JERSEY TALK; Governor Repudiates His Party's Dry Platform, Evangelist Tells Ocean Grove Audience. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/morley-callaghan-tells-what-a-bootlegger-thinks-about.html | Morley Callaghan Tells What a Bootlegger Thinks About | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/oyster-is-again-on-bill-of-fare-now-that-september-is-here-epicures.html | OYSTER IS AGAIN ON BILL OF FARE; Now That September Is Here, Epicures Resume A Controvely Over What Is the Best Variety of This Shellfish | True | By William Thompson. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/european-art-notes.html | EUROPEAN ART NOTES | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/finds-thorough-mastication-cuts-weight-clears-mind.html | Finds Thorough Mastication Cuts Weight, Clears Mind | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-02 | 1928-09-02 | https://www.nytimes.com/1928/09/02/archives/pawnshop-charity.html | PAWNSHOP CHARITY. | True | | C1B 798636,C1B 798637,C1B 798638,C1B 798639,C1B 798640,C1B 798641 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/waterways-and-freight-mr-hoovers-west-branch-remarks-contain.html | WATERWAYS AND FREIGHT.; Mr. Hoover's West Branch Remarks Contain Puzzling Statements. | True | CHARLES A. MORAN. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/woman-is-slashed-at-wedding-party-police-seek-brotherinlaw-who-is.html | WOMAN IS SLASHED AT WEDDING PARTY; Police Seek Brother-in-Law, Who Is Said to Have Fled After She Was Cut. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/eight-canoe-racers-rescued-off-sea-gate-get-ashore-from-choppy.html | EIGHT CANOE RACERS RESCUED OFF SEA GATE; Get Ashore From Choppy Waters of "Potato Patch" With Aid of Five Policemen. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/berlin-money-rate-holds-at-6-to-9-reichsbank-makes-slow-progress-in.html | BERLIN MONEY RATE HOLDS AT 6 TO 9 %; Reichsbank Makes Slow Progress in Reducing Discounts Preparatory to Autumn Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/if-i-were-king.html | "IF I WERE KING." | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/roma-makes-test-flights-rises-twice-with-heavy-leads-in-preparation.html | ROMA MAKES TEST FLIGHTS.; Rises Twice With Heavy Leads in Preparation for Flight to Rome. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/each-state-organizes-club-for-gov-smith-leaders-for-many-already.html | EACH STATE ORGANIZES CLUB FOR GOV. SMITH; Leaders for Many Already Named --National Supervision Is Provided, Hoey Announces. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/kellogg-pact-puts-armaments-to-fore-is-dominant-topic-in-geneva-on.html | KELLOGG PACT PUTS ARMAMENTS TO FORE; Is Dominant Topic in Geneva on Eve of League Assembly Meeting. TREATY TO BE FOLLOWED UP Treaties of Non-Aggression and Arbitration Drafted--America Called Vital Peace Factor. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/enrico-caruso-in-vaudeville.html | Enrico Caruso in Vaudeville. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/says-christ-aids-industry-rev-hr-gold-declares-application-of.html | SAYS CHRIST AIDS INDUSTRY; Rev. H.R. Gold Declares Application of Teachings Is Social Need. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/2-swim-titles-won-by-wallace-spence-brooklyn-central-star-takes.html | 2 SWIM TITLES WON BY WALLACE SPENCE; Brooklyn Central Star Takes Long Island Free Style and Breaststroke Events. BAYVILLE GIRLS IN SWEEP Place First and Second in All of Oyster Bay Contests--Miss Frontero Victor in Mile. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/declares-religion-must-help-labor-rev-charles-stelzle-in-radio.html | DECLARES RELIGION MUST HELP LABOR; Rev. Charles Stelzle, in Radio Sermon, Says Business Problems Are Also Church's.MORAL LEADERSHIP A NEEDMinisters Are Best Able, He Asserts,to Offer the Ethical ElementNecessary in Industry. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/mrs-nicholson-backs-smith-for-president-novelists-wife-saye-he-has.html | MRS. NICHOLSON BACKS SMITH FOR PRESIDENT; Novelist's Wife Saye He Has Met Dry Issue Squarely--Praises Mrs. Smith. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/hassell-and-cramer-rescued-in-greenland-fliers-wandered-two-weeks.html | HASSELL AND CRAMER RESCUED IN GREENLAND; FLIERS WANDERED TWO WEEKS OVER ICY WASTES; SMOKE SIGNALS SEEN, SAVED BY HOBBS EXPEDITION; LIVED ON 8 OUNCES OF PEMMICAN A DAY Eskimos Gave Clue--Rescuers Sent Two Boats After Castaways--Flashlight Signaled "Hassell Safe" to Camp. LANDED THE PLANE UNDAMAGED ON AUGUST 19 Driven Off Course by Storm and Running Out of Gasoline, They Were Forced Down on Sukkertoppen Ice Arm After Being Sighted Traveling for Two Weeks. Eskimos Saw Smoke of Fliers. Hassell Delivers Air Mail. Carried Off Course by Storm. Rescue Signaled by Flashlight. News Flashed to New York in Two Minutes. | True | By Professor W.h. Hobbs, Leader of the University of Michigan Greenland Expedition. Copyright. 1928, By the New York Times Company. Wireless To the New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/chicago-musicians-may-leave-movies-three-hundred-picture-houses.html | CHICAGO MUSICIANS MAY LEAVE MOVIES; Three Hundred Picture Houses Face Silent Sessions as Orchestra Contracts Expire.NATIONAL FIGHT PREDICTEDUnion Leader Says Movement Will Spread--Exhibitors Hold Trouble Is Merely Local. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/unknown-alphabet-found-in-orkneys-inscription-unearthed-in-early.html | UNKNOWN ALPHABET FOUND IN ORKNEYS; Inscription Unearthed in Early Pict Village Defies Archaeologists. APPEARS ON GRAVESTONE Two Skeletons Discovered Together Under Wall of Hut Lead to Human Sacrifice Theory. Limpets Were Staple Food. Differs From Runic. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/governor-walker-quits-panama-zone-impressive-military-ceremonies.html | GOVERNOR WALKER QUITS PANAMA ZONE; Impressive Military Ceremonies Mark His Departure at End of Four-Year Term. HE IS OPTIMISTIC ON CANAL Says Its Capacity Won't Be Taxed for Years--Original Plant Still Working Perfectly. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/british-chemists-here-delegation-of-140-to-attend-annual-meeting-of.html | BRITISH CHEMISTS HERE.; Delegation of 140 to Attend Annual Meeting of Club This Week. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/pleads-ror-unskilled-rev-george-gilmour-believes-they-require.html | PLEADS ROR UNSKILLED; Rev. George Gilmour Believes They Require Public Attention. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/iceland-in-transition-fishers-and-farms-show-some-signs-of.html | ICELAND IN TRANSITION.; Fishers and Farms Show Some Signs of Industrialism. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/many-tourists-back-today-thousands-returning-on-liners-which-bring.html | MANY TOURISTS BACK TODAY; Thousands Returning on Liners, Which Bring Capacity Lists. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/plan-trucks-on-westchester-drive.html | Plan Trucks on Westchester Drive. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/crop-uncertainties-unsettle-cotton-deterioration-reported-but-may.html | CROP UNCERTAINTIES UNSETTLE COTTON; Deterioration Reported, but May Not Be Sufficient to Offset Earlier Progress. BOLL WEEVIL IS SPREADING Trade Is Hold Down by the Holiday and Cussed as to Government Report. Weather Influences Prices. Texas Crop Deteriorates. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/shot-resisting-arrest-alleged-robber-wounded-after-he-injures-one.html | SHOT RESISTING ARREST.; Alleged Robber Wounded After He Injures One Policeman. | True | | C1B 782594 |