# Exhibit A11

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/paris-sees-treaty-as-an-economic-aid-holds-that-kellogg-compact.html | PARIS SEES TREATY AS AN ECONOMIC AID; Holds That Kellogg Compact Against War Will Help the Financial Situation. GOLD EXPORT OBSTRUCTED Bank of France Now Gathering In Foreign Exchange Bills Loaned to Private Institutions. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/woman-hit-by-bottle-at-montreal-game-four-stitches-required-to.html | WOMAN HIT BY BOTTLE AT MONTREAL GAME; Four Stitches Required to Close Wound in Head--Missile Aimed at Umpire. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/sovereignty-of-god-is-held-a-basic-american-principle.html | Sovereignty of God Is Held A Basic American Principle | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/new-yorker-dies-on-pleasure-trip.html | New Yorker Dies on Pleasure Trip. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/morrone-wins-bike-race-takes-acme-wheelmens-tenmile-handicapnolan.html | MORRONE WINS BIKE RACE.; Takes Acme Wheelmen's Ten-Mile Handicap--Nolan Is Second. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/home-run-hitters.html | Home Run Hitters. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/ernest-glendenning-returns.html | Ernest Glendenning Returns. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/coffee-company-leases-loft.html | Coffee Company Leases Loft. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/turkey-to-adhere-to-treaty.html | Turkey to Adhere to Treaty. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/begin-nonstop-flight-from-reich-to-china-risticz-and-zimmermann.html | BEGIN NON-STOP FLIGHT FROM REICH TO CHINA; Risticz and Zimmermann Start Longest Direct Hop Ever Tried --May Go On to Tokio. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/adolf-kraus-dies-at-103-financier-was-on-stock-exchange-daily-until.html | ADOLF KRAUS DIES AT 103.; Financier Was on Stock Exchange Daily Until His Death. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/sees-strength-in-defeat.html | Sees Strength in Defeat. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/winston-churchill-turns-bricklayer-chancellor-of-exchequer-helps.html | WINSTON CHURCHILL TURNS BRICKLAYER; Chancellor of Exchequer Helps Contractor to Put Up an Eight-Room House. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/celebrate-venetian-night-members-of-the-beach-club-give-a-gay.html | CELEBRATE VENETIAN NIGHT; Members of the Beach Club Give a Gay Entertainment. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/kellogg-treaty-absorbs-brazilians.html | Kellogg Treaty Absorbs Brazilians. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/brown-scores-hole-in-one.html | Brown Scores Hole in One. | True | Special to The New York Times. | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/revenge-triumphs-in-10meter-class-commodore-carlisles-yacht-leads.html | REVENGE TRIUMPHS IN 10-METER CLASS; Commodore Carlisle's Yacht Leads Branta by 17 Seconds in Larchmont Waters. SILHOUETTE II IS VICTOR Shows Way in Eight-Meter Division --Wee Betty Beats the Aileen in Interclub Race. Esquila Sets Early Pace. Amberg Retains Lead. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/says-philadelphia-has-bootleg-czar-prosecutor-describes-overlord-as.html | SAYS PHILADELPHIA HAS 'BOOTLEG CZAR'; Prosecutor Describes Overlord as Having Power of Life or Death in Gangdom. RULER HOLDS OWN 'COURT' Check Links Ring to Rancocas Creek Liquor Conspiracy in New Jersey in 1925. Great Power for Evil. Called It a "Fearsome Thing." Check Supplies a Link. All Police Heads Called In. Atlantic County Records Searched. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/abuses-and-remedies.html | ABUSES AND REMEDIES. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/bluewing-wins-race-takes-yacht-crown-gains-title-in-rater-class-of.html | BLUEWING WINS RACE, TAKES YACHT CROWN; Gains Title in Rater Class of the Cedarhurst Y.C.--Electron Is Home Second. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/fumigator-killed-by-gas-employer-also-overcome-in-new-brighton-mill.html | FUMIGATOR KILLED BY GAS; Employer Also Overcome in New Brighton Mill, but Is Revived. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/miss-bogart-picks-bridal-attendants-radcliffe-graduates-wedding-to.html | MISS BOGART PICKS BRIDAL ATTENDANTS; Radcliffe Graduate's Wedding to L. S. Pilcher 2d in Peacham, Vt., Tomorrow. Norden--Augustin. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/byrd-plane-in-load-test-the-floyd-bennett-up-15000-feet-with-13000.html | BYRD PLANE IN LOAD TEST.; The Floyd Bennett Up 15,000 Feet With 13,000 Lbs. at Mitchel Field. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/dr-ham-says-cross-is-uplifting-mankind-supreme-cry-of-the-world-is.html | DR. HAM SAYS CROSS IS UPLIFTING MANKIND; Supreme Cry of the World Is for Something Authoritative and Spiritual, He Asserts. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/go-15000000-miles-in-month-with-only-l360-auto-mishaps.html | Go 15,000,000 Miles in Month With Only 1,360 Auto Mishaps | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/manchester-golfers-tie-reekiecorkran-and-barnumtaussig-make-70-in.html | MANCHESTER GOLFERS TIE.; Reekie-Corkran and Barnum-Taussig Make 70 in Best Ball Play. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/london-still-gains-gold-banks-receipts-for-week-1500000more-coming.html | LONDON STILL GAINS GOLD.; Bank's Receipts for Week 1,500,000--More Coming From Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/to-this-complexion.html | TO THIS COMPLEXION. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/the-jazz-is-yacht-victor-rumson-club-entry-is-first-home-in.html | THE JAZZ IS YACHT VICTOR.; Rumson Club Entry Is First Home in Knockabout Race. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/list-of-those-overcome-in-subway-fire.html | List of Those Overcome in Subway Fire | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/dolier-sewer-man-found-dead-of-shot-body-of-sanitation-engineer.html | D'OLIER, SEWER MAN, FOUND DEAD OF SHOT; Body of Sanitation Engineer, Inquiry Witness, Discovered at Lonely Spot in Queens. PISTOL, FIRED ONCE, IN HAND But Police Are Not Satisfied of Suicide.--Buckner Regarded His Story as Important. Body Found Near Cemetery. D'OLIER, SEWER MAN, FOUND DEAD OF SHOT Wife and Brother Questioned. Autopsy Is Planned. Brother Doubtful of Suicide. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/drinking-is-laid-to-spice-of-evil-rev-at-robertson-says-those-who.html | DRINKING IS LAID TO SPICE OF EVIL; Rev. A.T. Robertson Says Those Who Break Dry Law Cannot Escape Punishment. FINDS FEW FILMS DECENT Louisville Minister, Preaching Here, Declares Desire to Do Wrong Is Unexplainable. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/womens-swimming-meet-today.html | Women's Swimming Meet Today. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/brooklyn-cricketers-beat-columbia-oval-gain-8221-victory-by-bowling.html | BROOKLYN CRICKETERS BEAT COLUMBIA OVAL; Gain 82-21 Victory by Bowling of Green and Poyer and Double-Figure Batting. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/plans-study-of-malaria-gorgas-institute-to-make-research-in-canal.html | PLANS STUDY OF MALARIA.; Gorgas Institute to Make Research in Canal Zone, Says Dr. F.H. Martin. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/chain-to-broadcast-greens-talk-today-radio-network-to-carry-the.html | CHAIN TO BROADCAST GREEN'S TALK TODAY; Radio Network to Carry the Labor Day Exercises of A.F. of L. at Cleveland. OTHER HOLIDAY PROGRAMS WRNY to Have Speakers and Music --Symphony Concert in Evening Over WNYC. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/calls-work-a-blessing-dr-niedermeyer-says-labor-has-a-pleasure.html | CALLS WORK A BLESSING.; Dr. Niedermeyer Says Labor Has a Pleasure Value. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/chairmen-who-talk.html | CHAIRMEN WHO TALK. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/vare-able-to-sit-up-in-bed.html | Vare Able to Sit Up In Bed. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/nationals-defeat-soccer-giants-51-flash-fast-attack-and-win.html | NATIONALS DEFEAT SOCCER GIANTS, 5-1; Flash Fast Attack and Win American League Game Before 3,500 at Starlight Park. LOSERS FIRST TO SCORE But Rivals Soon Go Into Substantial Lead--Fall River and Providence Tie. Each Side Gets a Corner. Wortman Scores Again. Fall River Ties, 0 to 0. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/four-hold-up-12-in-cafe-gunmen-rob-restaurant-man-and-patrons-in.html | FOUR HOLD UP 12 IN CAFE.; Gunmen Rob Restaurant Man and Patrons in East Side Raid. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/eastern-craft-lead-in-starboat-classic-undine-heads-standing-in.html | EASTERN CRAFT LEAD IN STAR-BOAT CLASSIC; Undine Heads Standing in International Championship, AceNext--3d Race Today. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/south-wind-ii-is-first-triumphs-as-fifteen-star-yachts-race-off.html | SOUTH WIND II IS FIRST.; Triumphs as Fifteen Star Yachts Race Off Southport. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/ready-to-receive-zeppelin-lakehurst-air-station-prepares-stores-for.html | READY TO RECEIVE ZEPPELIN; Lakehurst Air Station Prepares Stores for Expected Visit. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/casino-beach-swim-today.html | Casino Beach Swim Today. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/cable-to-azores-is-completed.html | Cable to Azores Is Completed. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/origin-of-reichsbanks-gold.html | Origin of Reichsbank's Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/calles-wins-praise-even-from-enemies-unequivocal-stand-against.html | CALLES WINS PRAISE EVEN FROM ENEMIES; Unequivocal Stand Against Staying President of Mexico IsHailed on All Sides. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/farrell-to-play-today.html | Farrell to Play Today. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/defends-attack-on-smith-bishop-dubose-of-methodist-church-south.html | DEFENDS ATTACK ON SMITH.; Bishop Dubose of Methodist Church, South, Replies to Memphis Group. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/newark-splits-two-with-jersey-city-bears-lose-opener-by-54-but-take.html | NEWARK SPLITS TWO WITH JERSEY CITY; Bears Lose Opener by 5-4; but Take Second, 1-0--Rally Wins First Game. KUNESCH HURT IN CRASH Injures His Leg in Making Spectacular Catch--Fischer BeatsBream In Duel. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/as-individuals-most-of-us-would-like-to-act-like-christians-but-in.html | As individuals, most of us would like to act like Christians, but in our group life we are pagans, according to the Rev. Dr. Robert Russell Wicks, Dean of Religion at Princeton University, who preached yesterday morning in the Park Avenue Baptist Church. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/denies-human-mind-depends-on-matter-the-rev-gc-cressey-declares.html | DENIES HUMAN MIND DEPENDS ON MATTER; The Rev. G.C. Cressey Declares Soul Has Not Been Disproved by Any Scientific Evidence. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/crimes-of-heat.html | CRIMES OF HEAT. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/plans-of-berlin-boerse-negotiations-for-lower-commissions-on-stock.html | PLANS OF BERLIN BOERSE.; Negotiations for Lower Commissions on Stock Sales to Increase Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/contrasts-loan-market-albert-ulmann-says-new-york-is-centre-for.html | CONTRASTS LOAN MARKET.; Albert Ulmann Says New York is Centre for Long-Term Funds. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/hear-scottish-songs-of-seven-centuries-thousands-at-banff.html | HEAR SCOTTISH SONGS OF SEVEN CENTURIES; Thousands at Banff Entertained With Tunes Dear to Scotsmen's Hearts. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/russia-in-the-pact.html | RUSSIA IN THE PACT. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/yanks-beaten-20-lead-is-1-games-marberry-holds-hugmen-to-4-hits-and.html | YANKS BEATEN, 2-0; LEAD IS 1 GAMES; Marberry Holds Hugmen to 4 Hits and His Own Safety Wins for Senators. ZACHARY HAS A BAD INNING Yields 3 Blows in 4th, the Last by Marberry With Bases Full, Driving In 2 Runs. SENATORS WIN SERIES, 2-1 Athletics Watch Yanks' Futile Batting Efforts--Meusel Stoppedat Six Straight Hits. Athletics Draw Closer. Senators Rally in Fourth. | True | By Richards Vidmer. Special To the New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/crescents-victors-in-cricket-match-total-268-for-loss-of-7-wickets.html | CRESCENTS VICTORS IN CRICKET MATCH; Total 268 for Loss of 7 Wickets to 113 for Sons of St. George of Baltimore. BRAYSHAW AND FLICK STAR Record 69 and 56 to Clinch intercity Struggle at Bay Ridge--Rosser Gets 41. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/records-in-international-table-shows-what-each-club-die-during-the.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Die During the Past Week. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/bottomleys-hit-turns-back-reds-cardinals-slugger-drives-in-three.html | BOTTOMLEY'S HIT TURNS BACK REDS; Cardinals' Slugger Drives In Three Runs and Makes One Himself--Score, 5-3. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/new-york-may-get-14-radio-channels-federal-board-makes-tentative.html | NEW YORK MAY GET 14 RADIO CHANNELS; Federal Board Makes Tentative Allocation by Population, as Required by Law. JERSEY WOULD HAVE 4.6 Quota Assignments to Be Announced Soon--Effort Is to PreserveGood Broadcast Conditions. Commission Allocating Quotas. Many Plans Studied. State Quotas Estimated. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/stock-average-high-fisher-index-number-for-week-is-years-best.html | STOCK AVERAGE HIGH.; "Fisher Index Number" for Week Is Year's Best Record. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/calls-age-a-tragedy-rev-ck-gilbert-says-industry-discards-men-at.html | CALLS AGE A TRAGEDY.; Rev. C.K. Gilbert Says Industry Discards Men at Prime. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/calls-labor-issue-vital-dr-stewart-declares-it-tests-moral-capacity.html | CALLS LABOR ISSUE VITAL; Dr. Stewart Declares It Tests Moral Capacity of Nations. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/elizabeth-helmerengaged-daughter-of-mrs-fl-taylor-to-wed-johannes.html | ELIZABETH HELMERENGAGED; Daughter of Mrs. F.L. Taylor to Wed Johannes Van Maanen. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/soccer-game-here-today-giant-eleven-to-play-wanderers-at-starlight.html | SOCCER GAME HERE TODAY.; Giant Eleven to Play Wanderers at Starlight Park. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/ignore-stage-strike-long-island-theatregoers-crowd-the-calderone.html | IGNORE STAGE STRIKE.; Long Island Theatregoers Crowd the Calderone Houses. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/allblacks-win-13-to-5-new-zealanders-beat-south-africa-in-final.html | ALL-BLACKS WIN, 13 TO 5.; New Zealanders Beat South Africa in Final Game. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/us-yachts-lose-series-to-canada-finish-second-and-fourth-in-last.html | U.S. YACHTS LOSE SERIES TO CANADA; Finish Second and Fourth in Last Race--Final Score Is 42 to 36 . HANNA COMES HOME FIRST Gets Fast Start and Leads All the Way Off Seaside Park-- Harden Is Next. Chance to Tie Fades. Hanna Well in Lead. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/allenhurst-four-wins-defeats-spring-lake-polo-team-by-7-goals-to-3.html | ALLENHURST FOUR WINS; Defeats Spring Lake Polo Team by 7 Goals to 3. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/wanderers-defeat-bethlehem-team-10-win-league-soccer-game-on-a.html | WANDERERS DEFEAT BETHLEHEM TEAM, 1-0; Win League Soccer Game on a Penalty Kick Before 4,000 Fans in Brooklyn. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/philip-m-goodhart-dies-lawyer-was-a-past-grand-master-in-bnai-brith.html | PHILIP M. GOODHART DIES; Lawyer Was a Past Grand Master in B'nai B'rith Order. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/rolls-off-pier-in-sleep-and-drowns.html | Rolls Off Pier in Sleep and Drowns | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/tydings-reproves-pulpit-attacks-maryland-senators-address-is-viewed.html | TYDINGS REPROVES 'PULPIT' ATTACKS; Maryland Senator's Address Is Viewed as Reply for Smith to Rev. Dr. Straton. SEES HOOVER 'RESPONSIBLE' "Slander" by Clergyman Will Be Boomerang in Campaign, He Says at Rocky Point, R.I. Senator Tydings's Address. Calls Pulpit Attack Un-Christian. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/putnam-county-parcel-sold.html | Putnam County Parcel Sold. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/cumberland-scores-in-106mile-race-wins-huntingtoncornfield.html | CUMBERLAND SCORES IN 106-MILE RACE; Wins Huntington-Cornfield Lightship Event on Both Elapsedand Corrected Times. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS; Show What Each Club Did During Past Week in Pennant Race. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/ruse-robs-stores-of-slot-machines-seven-men-held-for-taking-coin.html | RUSE ROBS STORES OF SLOT MACHINES; Seven Men Held for Taking Coin Venders and Contents From Many Owners. INJUNCTION SCHEME USED Court Had Halted Police From Disturbing Devices--Merchants ToldBan Was Removed. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/miss-hidden-weds-count-g-de-gestas-ceremony-in-marble-collegiate.html | MISS HIDDEN WEDS COUNT G. DE GESTAS; Ceremony in Marble Collegiate Church Performed by the Rev. C.C. Bailey. HAZEL V. TRENHOLM BRIDE Wed to F.M. Van Voorhees tn Central Presbyterian Church, Montclair, N.J.--Other Marriages. Van Voorhees--Trenholm. Gabor--Astor. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/identifies-pistol-victim-woman-says-man-killed-in-cafe-was-mj.html | IDENTIFIES PISTOL VICTIM.; Woman Says Man Killed In Cafe Was M.J. Brennan, Her Brother. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/phases-of-german-trade-home-railways-buy-steel-heavily-aluminum.html | PHASES OF GERMAN TRADE.; Home Railways Buy Steel Heavily --Aluminum Industry Flourishing | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/aldrdge-is-released-by-giants-to-newark-mcgraw-announces-that.html | ALDRDGE IS RELEASED BY GIANTS TO NEWARK; McGraw Announces That Veteran Pitcher Is Placed on Option for Remainder of the Season. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/assails-disbelief-in-a-literal-hell-the-rev-ja-morgan-asserts-that.html | ASSAILS DISBELIEF IN A LITERAL HELL; The Rev. J.A. Morgan Asserts That to Doubt Doctrine Means Separation From Christ. ATTACKS PSEUDO-SCIENCE Priest Calls its Arguments "Vapid Cant"--Wams of Folly of Defying God. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/team-tennis-match-will-close-today-us-with-31-lead-will-play-four.html | TEAM TENNIS MATCH WILL CLOSE TODAY; U.S., With 3-1 Lead, Will Play Four More Contests With England at Forest Hills. AUSTIN TO MEET ALLISON America Will Engage France in Three-Day Series at Philadelphia, Beginning Thursday. Tennis Scene to Shift. Brugnon Also to Play. | True | By Allison Danzig. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/bronx-apartment-deal.html | Bronx Apartment Deal. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/test-match-is-won-by-hitchcock-four-whites-beat-blues-138-leading.html | TEST MATCH IS WON BY HITCHCOCK FOUR; Whites Beat Blues, 13-8, Leading All the Way--7,000 See Rival U.S. Poloists. COWDIN OPPOSES GUEST Veteran and Former Yale Star, inDuel for Place at Back, Attract Interest. Cowdin Has Upper Hand. Hiehcock Off is Direction. Pick Up Momentum. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/bobby-jones-visits-here-in-foursome-at-great-neck.html | Bobby Jones Visits Here; In Foursome at Great Neck | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/talk-of-boom-at-london-doubted-however-if-present-stock-prices-will.html | TALK OF 'BOOM' AT LONDON.; Doubted, However, if Present Stock Prices Will Attract Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/commodity-average-is-little-changed-slight-rise-during-weekbritish.html | COMMODITY AVERAGE IS LITTLE CHANGED; Slight Rise During Week--British Average Lower, Italian Higher. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/letter-to-the-editor-1-no-title-albanian-relief-charles-r-crane-the.html | Letter to the Editor 1 -- No Title; Albanian Relief. CHARLES R. CRANE. The Late Joseph Addison Richards. Virginia for Smith. | True | H.W. DOREMUS.J. FULMER BRIGHT. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/earl-sande-expected-to-ride-his-last-race-in-the-futurity.html | Earl Sande Expected to Ride His Last Race in the Futurity | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/commodity-prices-irregular-trend-in-cash-markets-some-grains-off.html | COMMODITY PRICES.; Irregular Trend in Cash Markets --Some Grains Off, Others Improve. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/republican-women-invited-for-parley-in-bathing-suits.html | Republican Woman Invited For Parley in Bathing Suits | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/georgetti-victor-in-40mile-race-wins-motorpaced-event-before-23000.html | GEORGETTI VICTOR IN 40-MILE RACE; Wins Motor-Paced Event Before 23,000 at N.Y. Velodrome Despite Chapman's Bid. INCREASES LEAD FOR TITLE Beckman Beats Piani in Mile Match --Honeman Conquers J. Walthour in Sprint. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/terms-all-who-work-servants-of-god-rev-eb-chaffee-says-salesman-and.html | TERMS ALL WHO WORK SERVANTS OF GOD; Rev. E.B. Chaffee Says Salesman and Mechanic Rival Pastor.--Calls Idleness Immoral. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/daybyday-religion-urged-by-dr-atkinson-rector-declares-world-needs.html | 'DAY-BY-DAY' RELIGION URGED BY DR. ATKINSON; Rector Declares World Needs More Christians Who Carry Belief Into Every Phase of Life. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/dashes-east-by-airrail-mayor-of-fargo-nd-first-to-use-the-new.html | DASHES EAST BY "AIR-RAIL."; Mayor of Fargo, N.D., First to Use the New Service Into New York. Escorted by Rail Officials. Discusses Political Situation. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/tankers-patients-taken-off-by-liner-two-in-need-of-medical-care-on.html | TANKER'S PATIENTS TAKEN OFF BY LINER; Two in Need of Medical Care on the Perseo Transferred to the Transylvania. PASSENGERS AID SURGEON Woman Doctor and Nurse Help Operate on Man Who Slashed Himself With Knife. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/french-plane-fails-at-takeoff-for-here-assolants-attempt-ends-when.html | FRENCH PLANE FAILS AT TAKE-OFF FOR HERE; Assolant's Attempt Ends When Machine Refuses to Rise Half Way Down Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/warns-of-forgetting-god-father-woods-sees-no-sacrifice-too-great-to.html | WARNS OF FORGETTING GOD.; Father Woods Sees No Sacrifice Too Great to Enlist Under His Banner. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/expects-wage-proposal-chairman-of-managers-committee-awaits-offer.html | EXPECTS WAGE PROPOSAL.; Chairman of Managers' Committee Awaits Offer From Stage Hands. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/119-czech-homes-burned-lightning-and-sparks-from-locomotive-cause.html | 119 CZECH HOMES BURNED.; Lightning and Sparks From Locomotive Cause Village Fires. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/steamships-strike-off-washington-coast-coast-guards-search-for.html | STEAMSHIPS STRIKE OFF WASHINGTON COAST; Coast Guards Search for Freighter Floridan, Believed Adrift in Shipping Lane. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/dr-parkhurst-sees-declares-that-smith-is-a-servant-of-the-wigwam.html | DR. PARKHURST SEES; Declares That Smith Is a Servant of the Wigwam, Which Is "Organized Corruption." | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/hoover-headquarters-in-two-big-buildings-republican-national.html | HOOVER HEADQUARTERS IN TWO BIG BUILDINGS; Republican National Committee's Activities at Washington Require Many Rooms. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/union-installs-officers-street-cleaners-organization-now-has-300.html | UNION INSTALLS OFFICERS.; Street Cleaners' Organization Now Has 300 Members. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/extols-bishop-potter-as-workers-friend-spencer-miller-jr-at.html | EXTOLS BISHOP POTTER AS WORKERS' FRIEND; Spencer Miller Jr., at Cathedral of St. John, Lauds Efforts of Late Churchman for Labor. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/subway-smoke-victim-was-in-times-sq-crash-rev-dr-bernard-wolff.html | SUBWAY SMOKE VICTIM WAS IN TIMES SQ. CRASH; Rev. Dr. Bernard Wolff, Cantor, Declares Panic in Tunnel Was the Worst. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/italia-hope-revived-by-smoke-in-arctic-the-two-men-saved-when-hope.html | ITALIA HOPE REVIVED BY SMOKE IN ARCTIC; THE TWO MEN SAVED WHEN HOPE SEEMED GONE. ITALIA HOPEREVIVED BY SMOKE IN ARCTIC | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/holds-liquor-foe-to-labor-dr-reisner-asserts-conditions-are-better.html | HOLDS LIQUOR FOE TO LABOR; Dr. Reisner Asserts Conditions Are Better Here Than in Europe. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/athletics-win-exhibition-defeat-cumberland-75grove-honored-by.html | ATHLETICS WIN EXHIBITION.; Defeat Cumberland, 7-5--Grove Honored by Lonaconing Fans. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/marshal-dividends-as-political-factor-republicans-present-figures.html | MARSHAL DIVIDENDS AS POLITICAL FACTOR; Republicans Present Figures to Show Prosperity, Which They Want Continued. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/first-stage-was-completed-without-a-hitch-perfect-landing-at.html | First Stage Was Completed Without a Hitch.; Perfect Landing at Cochrane. Start Search for Fliers. Hobbs Party Studying Weather. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/mrs-knapp-will-go-to-hear-her-sentence-she-plans-to-leave-syracuse.html | MRS. KNAPP WILL GO TO HEAR HER SENTENCE; She Plans to Leave Syracuse This Afternoon to Stand in Court at Albany Tomorrow. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/kellogg-says-goodbye-to-irish-president-sails-today-for-france-to.html | KELLOGG SAYS GOOD-BYE TO IRISH PRESIDENT; Sails Today for France to Board the Leviathan--Legation Car Stolen. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/4228029-jews-in-american-census-new-survey-shows-new-york-h-as-42.html | 4,228,029 JEWS IN AMERICAN CENSUS; New Survey Shows New York H as 42 Per Cent. of Total in Entire Country. FEW IN RURAL DISTRICTS Estimate Based on Attendance in Schools Gives 1,765,000 for the Greater City. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/start-for-mount-ararat-oregonians-give-up-property-expecting-the.html | START FOR MOUNT ARARAT.; Oregonians Give Up Property, Expecting the Second Coming. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/cramers-brother-hears-the-good-news-learns-of-fliers-safety-after.html | CRAMER'S BROTHER HEARS THE GOOD NEWS; Learns of Fliers' Safety After Attempt to Get Government Aid Had Failed. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/ask-higher-grain-tariff-german-agrarians-declare-present-prices.html | ASK HIGHER GRAIN TARIFF.; German Agrarians Declare Present Prices Show Need of Action. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/westchester-deals-trading-in-business-and-other-parcels-reported.html | WESTCHESTER DEALS; Trading in Business and Other Parcels Reported. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/surinam-is-victor-in-40mile-race-philip-roosevelts-s-class-sloop.html | SURINAM IS VICTOR IN 40-MILE RACE; Philip Roosevelt's S Class Sloop Shows Way to Fleet in Stratford Shoal Race. THE JANE PLACES SECOND Finishes 3 Minutes and 26 Seconds Astern of Winner-- Santa Third on Corrected Time. Light Breeze at Start. Prizes for the Winners. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/air-shuttle-brings-chicago-overnight-clevelandchicago-planes-will.html | AIR SHUTTLE BRINGS CHICAGO OVERNIGHT; Cleveland-Chicago Planes Will Make Rail Connections and Cut the Time. SERVICE BEGINS SATURDAY Passengers for Northwest Will Reach St. Paul 2 Hours Before Regular Train Leaves Chicago. FIRST AIR-RAIL PATRON HERE Mayor of Fargo, N.D., Saves Seven Hours in Dash to New York-- Urges More Airports. | True | Special to The New York Times. | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/meany-rifle-match-is-won-by-pauch-sergeant-hits-12-bulls-eyes-after.html | MEANY RIFLE MATCH IS WON BY PAUCH; Sergeant Hits 12 Bulls Eyes After Perfect Score of 50 is Seagirt Tourney. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/brooklyn-couple-injured-two-others-also-hurt-as-auto-somersaults-at.html | BROOKLYN COUPLE INJURED; Two Others Also Hurt as Auto Somersaults at Bloomsburg, Pa. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/cuyler-helps-cubs-overcome-pirates-hits-homer-and-single-sending-in.html | CUYLER HELPS CUBS OVERCOME PIRATES; Hits Homer and Single, Sending in Two Runs in 3-2 Victory Before 32,000. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/narcisco-m-munoz.html | Narcisco M. Munoz. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/labor-day-crowds-jam-all-beaches-more-than-1000000-city-folk-leave.html | LABOR DAY CROWDS JAM ALL BEACHES; More Than 1,000,000 City Folk Leave Town to Celebrate HolidayEXCURSION BOATS FILLEDConey Entertains 700,000, WhileJersey Coast Resorts Are Taxedto Handle Visitors. Steamers Attract Thousands. Atlantic City Crowded. Record Throng at Asbury. South Jersey Traffic Heavy. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/theatre-guild-puts-9-plays-in-rehearsal-faust-the-single-offering.html | THEATRE GUILD PUTS 9 PLAYS IN REHEARSAL; "Faust" the Single Offering for New York--Eight Productions for the Road. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/empty-launch-leads-to-drowning-scare-occupants-of-wrecked-boat-had.html | EMPTY LAUNCH LEADS TO DROWNING SCARE; Occupants of Wrecked Boat Had Been Rescued When Marooned in Little Hell Gate. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/warns-of-revival-of-stock-tipping-manager-of-better-business-bureau.html | WARNS OF REVIVAL OF STOCK TIPPING; Manager of Better Business Bureau Sees Possible Result of Speculative Activity. BELIEVES LAWS SUFFICIENT Prosecution and Consequent Publicity Should Check Frauds, Kenner Asserts. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/public-to-see-mitchell-gardens.html | Public to See Mitchell Gardens. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/111-overcome-in-subway-by-fumes-as-irt-train-stalls-under-east.html | 111 OVERCOME IN SUBWAY BY FUMES AS I.R.T. TRAIN STALLS UNDER EAST RIVER; CROWD AT SUBWAY EXIT WHERE RESCUED EMERGED. | True | Times Wide World PhotoTimes Wide World Photo. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/mrs-e-olmstead-bride-wed-to-vinton-chapin-diplomatist-at-prouts.html | MRS. E. OLMSTEAD BRIDE.; Wed to Vinton Chapin, Diplomatist, at Prouts Neck, Me. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/tells-why-men-labor-presidents-pastor-says-they-are-building-gods.html | TELLS WHY MEN LABOR.; President's Pastor Says They Are Building God's Kingdom. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/princess-of-graves-dead-in-amherst-as-officer-in-russian-medical.html | PRINCESS OF GRAVES DEAD IN AMHERST; As Officer in Russian Medical Corps She Saved 2,000 Men From Bombardment. DECORATED BY GRAND DUKE Professor in a College for Women Before War--Wife of Famous American Surgeon. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/held-as-auto-thief-after-crash.html | Held as Auto Thief After Crash. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/mrs-youngcawse-triumph-win-final-for-staten-island-mixed-doubles.html | MRS. YOUNG-CAWSE TRIUMPH; Win Final for Staten Island Mixed Doubles Crown. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/3day-prayer-starts-eucharistic-rites-a-great-crowd-sees-cardinal.html | 3-DAY PRAYER STARTS EUCHARISTIC RITES; A Great Crowd Sees Cardinal Cerretti Formally Open Cathedral in Australia. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/calls-communism-unions-worst-foe-hugh-frayne-in-labor-day-message.html | CALLS COMMUNISM UNIONS' WORST FOE; Hugh Frayne, in Labor Day Message, Warns Workers Against Movement. FEW STRIKES IN PAST YEAR Ralph A. Easley Scores Business Men Who Want United States to Recognize Russia. Easley Attacks Communism. Tells of Labor Bank's Success. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/activity-in-new-loans-in-london-predicted-markets-security-program.html | ACTIVITY IN NEW LOANS IN LONDON PREDICTED; Market's Security Program to Be Inaugurated Much Earlier Than Usual. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/gay-costume-ball-at-east-hamption-several-hundred-members-of-colony.html | GAY COSTUME BALL AT EAST HAMPTION; Several Hundred Members of Colony Entertained at Maidstone Club. MANY PRIZES AWARDED Carroll-Wainwrights Give DinnerDance for Sixty Before the Ball-- Other Large Parties. The Most Beautiful Costume. First Prize For Authentic Costume. A Leopard Girl in Captivity. Dinner-Dance for Sixty. Luncheon for Miss Bouvier. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/italys-team-loses-to-chicago-eleven-threatens-to-leave-field-over.html | ITALY'S TEAM LOSES TO CHICAGO ELEVEN; Threatens to Leave Field Over Adverse Decision, but Finishes Game--Score Is 5-1. VICTORS GET FIRST GOAL But Losers Soon Draw Even on Magnozzi's Fine Kick--5,000 See the Game. Italians' Defense Holds. Visitors' Play Falls Off. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/bronx-engaged-pair-drown-boy-11-vainly-tries-to-rescue-couple-in.html | BRONX ENGAGED PAIR DROWN; Boy, 11, Vainly Tries to Rescue couple in Upper Rhoda Lake, N.Y. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/thomas-stops-indians-31-shakes-off-his-losing-jinx-as-the-white-sox.html | THOMAS STOPS INDIANS, 3-1; Shakes Off His Losing Jinx as the White Sox Triumph. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/purchases-in-brooklyn.html | Purchases in Brooklyn. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/many-festivities-in-berkshire-hills-hundreds-of-society-folk-attend.html | MANY FESTIVITIES IN BERKSHIRE HILLS; Hundreds of Society Folk Attend Dances at Lenox andWyantenuck Clubs.ROUND OF DINNER PARTIESRamsay Hoguets Give One for 80--Two Large Picnics AmongtheColony's Events. Party For Young People. Several Luncheons Given. New Arrivals in the Hills. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/greening-captures-motor-boat-title-canadian-takes-north-american.html | GREENING CAPTURES MOTOR BOAT TITLE; Canadian Takes North American Championship, Winning2d Straight Heat.MISS CARSTAIRS INJUREDFound to Have Suffered Two Fractured Ribs--Her Sunken Craft IsLocated in Detroit River. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/cruiser-australia-to-depart-today-seven-thousand-visitors-go-aboard.html | CRUISER AUSTRALIA TO DEPART TODAY; Seven Thousand Visitors Go Aboard to Inspect Ship at Cunard Line Dock. SAILORS ATTEND CHURCH Next Stop Will Be Annapolis, Where Four Days Are to Be Devoted to Naval Academy. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/german-banks-show-a-gain-in-resources-deposits-also-rising-with.html | GERMAN BANKS SHOW A GAIN IN RESOURCES; Deposits Also Rising With Inflow of Money From Elsewhere in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/the-passing-of-amundsen.html | THE PASSING OF AMUNDSEN. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/ruth-regrets-he-did-not-pose-with-hoover-candidate-hopes-to-meet.html | Ruth Regrets He Did Not Pose With Hoover; Candidate Hopes to Meet 'Home Run King' | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/valor-cross-awarded-to-dead-war-hero-war-department-also-bestows.html | VALOR CROSS AWARDED TO DEAD WAR HERO; War Department Also Bestows Cross and Medal on Two Still Living. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/scarcity-of-beef-brings-price-rise-steers-advance-1-in-the-last.html | SCARCITY OF BEEF BRINGS PRICE RISE; Steers Advance $1 in the Last Week, Highest Point Since in January. VEAL CALVES ARE LOWER Average Price for Hogs Same as in Preceding Week--Sheep Values Move Up. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/europe-has-more-wheat-to-export-surplus-countries-have-large.html | EUROPE HAS MORE WHEAT TO EXPORT; "Surplus Countries" Have Large Supplies--Future of Prices Considered Uncertain. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/reception-at-camp-smith-gen-and-mrs-haskell-hosts-to-officers-as.html | RECEPTION AT CAMP SMITH.; Gen. and Mrs. Haskell Hosts to Officers as Guard Units Mark Holiday. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/london-bank-ready-for-currency-fusion-new-holds-more-gold-than-was.html | LONDON BANK READY FOR CURRENCY FUSION; New Holds More Gold Than Was Declared Requisite for Amalgamation Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/financial-markets-position-of-trade-industry-and-speculation-on-the.html | FINANCIAL MARKETS; Position of Trade, Industry and Speculation, on the Approach of Autumn. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/german-prices-little-changed.html | German Prices Little Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/auto-race-driver-killed-walter-axe-has-fatal-skid-on-indiana-track.html | AUTO RACE DRIVER KILLED.; Walter Axe Has Fatal Skid on Indiana Track. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/opens-bank-in-panama-national-citys-structure-is-blessed-by.html | OPENS BANK IN PANAMA.; National City's Structure Is Blessed by Archbishop. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/four-die-in-auto-wreck-three-of-one-family-are-victims-near.html | FOUR DIE IN AUTO WRECK.; Three of One Family Are Victims Near Stroudsburg. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/diplomats-aloof-to-zogu-as-king-remain-absent-from-ceremonies.html | DIPLOMATS ALOOF TO ZOGU AS KING; Remain Absent From Ceremonies, Awaiting Instructions--Italy Recognizes New Regime.NEW PREMIER IS NAMED Choice of Unpopular Man SurprisesTirana--Monarch Liberates2,000 From Prison. King Liberates 2,000. Talk of Giovanna for Queen. Diplomats Stand Aloof. Belgrade Will Protest Crowning. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/sees-slum-menace-in-northern-jersey-destruction-of-home-buyers.html | SEES SLUM MENACE IN NORTHERN JERSEY; Destruction of Home Buyers' Confidence Also Impends, Says Allen E. Beals. SPECULATORS ARE BLAMED Measures to Halt Alleged Defrauding Being Sponsored by Architects and Material Men. Urges Curb on Speculator. Building in New Jersey. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/hoovers-find-remote-quaker-meeting-house-maryland-friends-touched.html | Hoovers Find Remote Quaker Meeting House; Maryland 'Friends' Touched by His Simplicity | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/buys-ulster-county-home.html | Buys Ulster County Home. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/peter-pans-conquer-suneagles-10-to-5-general-borden-tallies-six.html | PETER PANS CONQUER SUNEAGLES, 10 TO 5; General Borden Tallies Six Goals to Lead Attack--Record Crowd Is Present. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/john-coolidge-spends-last-sunday-at-brule-mother-deeply-affected.html | John Coolidge Spends Last Sunday at Brule; Mother Deeply Affected Over his Departure | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/rockne-tourists-return-notre-dame-coach-and-party-back-from-tour-of.html | ROCKNE TOURISTS RETURN.; Notre Dame Coach and Party Back From Tour of Europe. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/steamer-disabled-in-fog-steamship-calmar-collides-with-british.html | STEAMER DISABLED IN FOG.; Steamship Calmar Collides With British Vessel Off California. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/pacificcoast-league.html | PACIFIC-COAST LEAGUE. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/giants-trip-braves-with-3-runs-in-1st-reach-cantwell-at-the-start.html | GIANT'S TRIP BRAVES WITH 3 RUNS IN 1ST; Reach Cantwell at the Start for Three Hits and Triumph by 5 to 2. BENTON SUPREME IN BOX Tightens in Piches to Record 22d Victory--Hornsby Bats Into Double Play in Late Rally. Giants Score Three Runs in First. Hornsby Hits Into Double Play. | True | By James R. Harrison. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/presses-gas-merger-fight-ernst-asks-state-board-to-speed-action-on.html | PRESSES GAS MERGER FIGHT; Ernst Asks State Board to Speed Action on Rehearing Plea. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/bell-is-tennis-victor-defeats-mcelvenny-for-the-colorado-singles.html | BELL IS TENNIS VICTOR.; Defeats McElvenny for the Colorado Singles Crown. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/reds-see-threats-of-war-moscow-international-says-powers-arm.html | REDS SEE THREATS OF WAR.; Moscow International Says Powers Arm Against the Soviet. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/says-thomas-wins-labor-from-smith-socialist-manager-declares-the.html | SAYS THOMAS WINS LABOR FROM SMITH; Socialist Manager Declares the Governor's Bid for Wall Street Causes Workers' Revolt. GIVES STRAW VOTE RESULTS Democrat Leads Rivals in All Except One Group, but Thomas's Strength is Called Surprising. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/chauffeur-is-killed-as-taxi-overturns-cab-in-collision-with-sedan.html | CHAUFFEUR IS KILLED AS TAXI OVERTURNS; Cab in Collision With Sedan Whose Driver, Injured, Is Held for Homicide. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/finds-worst-prison-at-moyamensing-representative-boylan-asserts.html | FINDS WORST PRISON AT MOYAMENSING; Representative Boylan Asserts Many Penal institutions Endanget Health of Their Inmates.OVERCROWDING IS GENERALHe Is Confident Congress Will Seekto Remedy Evils After Committee Reports. | True | Special to The New York Times | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/trade-revival-on-in-the-midwest-dry-goods-sales-increase-and-the.html | TRADE REVIVAL ON IN THE MID-WEST; Dry Goods Sales Increase and the Trade Is Optimistic of the Future. FINISHED STEEL IN DEMAND Bank Clearances in Chicago Show an Increase Over Those of Last Year. | True | Special to The New York Times. | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/british-aim-to-avoid-gold-export-to-us-london-now-hoping-that-such.html | BRITISH AIM TO AVOID GOLD EXPORT TO US; London Now Hoping That Such a Movement May Be Averted. OUR BANKERS MAY HELP Present Steadiness of Sterling Exchange an Encouragement--Gold May Go to Canada. More Transvaal Gold Coming. The Australian Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/the-screen-youth-and-flying-comedy-and-melodrama-miss-davies.html | THE SCREEN; Youth and Flying. Comedy and Melodrama. Miss Davies. Talking. Crooks. Other Photoplays. | True | By Mordaunt Hall. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/smith-will-carry-library-on-train-to-cut-down-bunk-plans-to-have.html | SMITH WILL CARRY LIBRARY ON TRAIN TO CUT DOWN 'BUNK'; Plans to Have "Facts and Figures Right With Me," He Asserts. TO BACK IMPROMPTU TALKS Documents Covering His Record Will Be in Traveling Reference Collection. STAFF GATHERING VOLUMES Governor Will Attend Largely to State Affairs Before Start of Tour in Mid-September. Wants Facts and Figures at Hand. Plans for Smith Tour. GOV. SMITH TO HAVE LIBRARY ON TRAIN Has State Affairs to Attend To | True | From a Staff Correspondent of The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/jersey-city-building-projects.html | Jersey City Building Projects. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/dr-butler-extols-antiwar-treaty-it-marks-tendency-of-nations-to.html | DR. BUTLER EXTOLS ANTI-WAR TREATY; It Marks Tendency of Nations to Cooperate, He Declares in Southampton Address. ANALYZES MODERN TREND Finds Four Forces Dominant in Making History--One a Challenge to Democracy. SAYS RATIFICATION IS SURE Cablegram of Good-Will From Briand to Dr. Butler the Day Treaty Was Signed Is Read. Hague Conference Second Step. Rests on Faith of Peoples. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/new-york-ac-beats-marathon-nine-52-doherty-and-miller-hit-homers.html | NEW YORK A.C. BEATS MARATHON NINE, 5-2; Doherty and Miller Hit Homers Off New Rochelle Hurler at Travers Island. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/says-church-seeks-to-humanize-labor-rev-ja-vollenweider-declares.html | SAYS CHURCH SEEKS TO HUMANIZE LABOR; Rev. J.A. Vollenweider Declares Attempts to 'Christianize'Industry Are Succeeding.BUT THERE IS MUCH TO DOJesus Would Not Limit His Work toWall Street or Any ParticularParty, He Asserts. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/robins-jolt-phils-in-11th-by-6-to-5-bresslers-single-sends-in-2d.html | ROBINS JOLT PHILS IN 11TH BY 6 TO 5; Bressler's Single Sends In 2d and Deciding Run After Losers Score One. VICTORS USE THREE IN BOX McWeeny, Elliott and Clark Divide Burden Against Milligan-- Klein Puts Ball Over Fence. Robins Score a Couple. Elliott Takes the Mound. | True | By John Drebinger. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/british-textile-problems-industry-advised-in-official-report-to.html | BRITISH TEXTILE PROBLEMS; Industry Advised in Official Report to Copy Japanese Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/publisher-toured-2o-nations-by-air-van-lear-black-owner-of.html | PUBLISHER TOURED 2O NATIONS BY AIR; Van Lear Black, Owner of Baltimore Sun, Returns From Nine Months' Trip Abroad. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/karolyi-eschews-politics-in-speech-refuses-to-take-advantage-of.html | KAROLYI ESCHEWS POLITICS IN SPEECH; Refuses to Take Advantage of Ruling That Let Him Enter by "Back Door." HOPES TO OBTAIN VISA Sails for Spain Today and Will Return Only if He Is Admitted Unconditionally. Spurns Tricky Coup. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/rockford-goes-wild-over-rescue-news-city-is-in-uproar-for-hours.html | ROCKFORD GOES WILD OVER RESCUE NEWS; City Is in Uproar for Hours After Tiding of Safety Is Put on Theatre Screen. Impromptu Parades Formed. Mrs. Hassell Wreathed in Smiles. Cramer's Mother "Happy." | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/old-east-river-phone-cable-removed-to-deepen-channel.html | Old East River Phone Cable Removed to Deepen Channel | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/lithuanians-here-protest-meeting-asks-league-of-nations-council-for.html | LITHUANIANS HERE PROTEST; Meeting Asks League of Nations' Council for Return of Vilna. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/gray-stops-tigers-for-browns-5-to-4-yields-seven-hits-and-beats-van.html | GRAY STOPS TIGERS FOR BROWNS, 5 TO 4; Yields Seven Hits and Beats Van Gilder in Scoring His Twentieth Victory. ST. LOUIS TAKES SERIES Captures Two Games Out of the Three--Tavener Connects for the Circuit. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/leaders-watching-wisconsin-battle-success-of-the-la-follette-ticket.html | LEADERS WATCHING WISCONSIN BATTLE; Success of the La Follette Ticket Would Not Help Hoover, It Is Argued. THREE SEEK GOVERNORSHIP. Stalwarts Hope to Win, Being Doubtful of Preventing La Follette's Winning for Senator. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/national-casket-company-reports.html | National Casket Company Reports. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/french-air-minister-falls-to-death-with-crew-of-four-in-flaming.html | French Air Minister Falls to Death With Crew of Four In Flaming Plane; Machine Crashes Near Toul When Starting for an Aviation Meeting Soon After Bokanowski Leaves Happy Cabinet Party at Country Home of Premier Poincare. Had Celebrated His Birthday. Jested As He Boarded Plane. FRENCHAIR MINISTER DIES IN PLANE FALL Appointed Minister of Marine. Died Like a Soldier, Says Mother. Briand Narrowly Escaped Same Fate. BOKANOWSKI HERE IN 1927. Made Flights to Several Cities During Visit as Bar Association's Guest. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/old-berkshire-farm-of-holmes-is-sold-place-where-he-wrote-the.html | OLD BERKSHIRE FARM OF HOLMES IS SOLD; Place Where He Wrote "The Ploughman" Obtained From the Kernochans by Donald Weston. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/ernest-linner-dead-formerly-quartermaster-in-navy-and-master-of.html | ERNEST LINNER DEAD.; Formerly Quartermaster in Navy and Master of Steamships. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/survey-post-road-traffic-westchester-commissioners-make-auto-check.html | SURVEY POST ROAD TRAFFIC; Westchester Commissioners Make Auto Check in Relief Move. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/dr-delany-lauds-labor-rector-asserts-christians-should-aid-the.html | DR. DELANY LAUDS LABOR.; Rector Asserts Christians Should Aid the Movement. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/calvary-church-plan-to-go-to-trustees-board-acts-sept-12-on.html | CALVARY CHURCH PLAN TO GO TO TRUSTEES; Board Acts Sept. 12 on Proposal to Replace Structure With Apartment-Edifice. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/yankees-to-risk-losing-lead-to-athletics-in-race-today.html | Yankees to Risk Losing Lead To Athletics in Race Today | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/jj-hills-grandson-cortlandts-desire-for-adventure-would-take-him.html | J.J. HILL'S GRANDSON; Cortlandt's Desire for Adventure Would Take Him Back to Canada, Kin's Birthplace. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/french-fliers-set-new-record.html | French Fliers Set New Record. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/french-bank-opposes-higher-money-rates-openmarket-discounts-3.html | FRENCH BANK OPPOSES HIGHER MONEY RATES; Open-Market Discounts 3 %-- Market Easier Than in Middle of August. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/reaches-102d-birthday-aged-scotswoman-at-city-home-says-world-has.html | REACHES 102D BIRTHDAY.; Aged Scotswoman at City Home Says World Has Deteriorated. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/wolstenholme-is-elected-named-commodore-of-the-seaside-park-ycraces.html | WOLSTENHOLME IS ELECTED; Named Commodore of the Seaside Park Y.C.--Races Today. | True | Special to The New York Times. | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/italys-bank-rate-expected-to-hold-no-change-from-5-looked-for-as.html | ITALY'S BANK RATE EXPECTED TO HOLD; No Change From 5 % Looked For, as Agriculture and Industry Show Improvement. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/jumps-into-guards-arms-napanoch-prisoner-is-caught-as-he-tries-to.html | JUMPS INTO GUARD'S ARMS.; Napanoch Prisoner Is Caught as He Tries to Escape. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/scouts-meet-at-ithaca-wednesday.html | Scouts Meet at Ithaca Wednesday. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/hopeful-of-coming-reparations-year-idea-of-breakdown-rejected.html | HOPEFUL OF COMING 'REPARATIONS YEAR'; Idea of Break-Down Rejected-- Reliance on Exports Rather Than Borrowing Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/calls-our-inherited-burden-of-faults-an-aid-to-progress.html | Calls "Our Inherited Burden" Of Faults an Aid to Progress | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/dr-straton-renews-attack-on-smith-from-pulpit-he-says-nominee-is.html | DR. STRATON RENEWS ATTACK ON SMITH; From Pulpit, He Says Nominee Is "Chief Friend of Liquor in America Today." DENOUNCES 'WET' PRESS Calls Story of Whiskey Purchase Frame-Up--Leaves for AntiSmith Speeches in South. Charges a "Frame-Up." Objects to Photograph. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/review-of-naval-militia-today.html | Review of Naval Militia Today. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/king-alfonso-visits-chamberlain-on-ship-british-foreign-minister-to.html | KING ALFONSO VISITS CHAMBERLAIN ON SHIP; British Foreign Minister Too Ill to Leave Steamer, Spanish Monarch Calls on Him. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/offer-improved-curricula-night-schools-to-open-next-monday-with.html | OFFER IMPROVED CURRICULA; Night Schools to Open Next Monday With More Courses and Teachers. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/derby-pilots-to-be-guests-quiet-birdmen-hosts-tonight-to-visitors.html | DERBY PILOTS TO BE GUESTS; Quiet Birdmen Hosts Tonight to Visitors at Dinner and Theatre. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/outlook-of-trade-mixed-in-germany-conflicting-signs-appear-in.html | OUTLOOK OF TRADE MIXED IN GERMANY; Conflicting Signs Appear in Industry as the SummerSeason Ends.UNEMPLOYMENT INCREASES Railway Traffic snd Coal OutputClose to 1927 Figures--SomeIndustries More Active. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/wheat-advances-in-a-narrow-range-situation-is-held-as-bearish-but.html | WHEAT ADVANCES IN A NARROW RANGE; Situation Is Held as Bearish, but Low Prices Would Suggest Buying. OPEN INTEREST UNCHANGED September Corn Closed Higher-- Oats Gained in Week; Rye Is Lower. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/hungarian-revenue-shows-july-increase-statement-issued-under-terms.html | HUNGARIAN REVENUE SHOWS JULY INCREASE; Statement Issued Under Terms of League Loan Shows Month's Surplus of $402,500. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/dies-of-electric-shock-hackensack-contractor-succumbs-after-being.html | DIES OF ELECTRIC SHOCK.; Hackensack Contractor Succumbs After Being Hit by Live Wire. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/queens-realty-sales-transactions-reported-in-various-properties.html | QUEENS REALTY SALES; Transactions Reported in Various Properties. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/burton-disputes-robinsons-views-ohio-representative-says-he.html | BURTON DISPUTES ROBINSON'S VIEWS; Ohio Representative Says He Contradicts Smith on Farm Relief and Dry Law. DEFENDS PARTY'S RECORD And Denies Coolidge and Hoover Influenced Defeat of Equalization Fee, Which He Attacks Anew. Burton Defends Coolidge. Burton Denies Party Issue. Wishes "Bill Had Been Passed." | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/fordham-practices-today-squad-of-43-will-begin-work-for-football.html | FORDHAM PRACTICES TODAY.; Squad of 43 Will Begin Work for Football Season. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/los-angeles-gets-custody-of-army-world-fight-plane.html | Los Angeles Gets Custody Of Army World Fight Plane | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/new-mail-service-to-south-america-sea-post-inaugurated-between-here.html | NEW MAIL SERVICE TO SOUTH AMERICA; Sea Post Inaugurated Between Here and West Coast With the Recent Sailing of Santa Maria. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/group-life-today-is-termed-pagan-dr-wicks-of-princeton-calls-social.html | GROUP LIFE TODAY IS TERMED PAGAN; Dr. Wicks of Princeton Calls Social Scheme Too Much for Our Kind of Christianity. RELIGIOUS AS INDIVIDUALS But Finds Various Groups Suspicious -- Wants Church Reassociated With Actuality of the World. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/lipton-trophy-races-to-pensacola-mobile-both-triumph-in-yachting.html | LIPTON TROPHY RACES TO PENSACOLA, MOBILE; Both Triumph in Yachting Series for Championship of South-- Pensacola in Lead. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/advocates-cultural-wage.html | Advocates "Cultural Wage." | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/merchant-a-suicide-by-rifle-in-home-charles-k-eagle-kills-himself.html | MERCHANT A SUICIDE BY RIFLE IN HOME; Charles K. Eagle Kills Himself With Hunting Weapon in Penthouse Apartment.ACT LAID TO INSOMNIA Wife's Nurse Finds Body in Gymnasium at 171 West 57th Street-- He Had Just Sold Building. Called Good-Night to Wife. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/first-division-four-defeats-all-army-scores-only-two-goals-but-has.html | FIRST DIVISION FOUR DEFEATS ALL ARMY; Scores Only Two Goals, but Has Handicap of 12 and Triumphs by 14 to 13. LIEUTENANT JONES STARS Leads Losers' Attack, Tallying 7 Goals--First Division Team to Play Again Today. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/eight-murt-in-derailment-st-louis-baseball-fans-special-wrecked.html | EIGHT MURT IN DERAILMENT; St. Louis Baseball Fans' Special Wrecked Near Olney, Ill. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/steel-output-rate-shows-little-gain-august-figure-is-around-83-per.html | STEEL OUTPUT RATE SHOWS LITTLE GAIN; August Figure Is Around 83 Per Cent., but Record for Year Is Likely. CONSUMERS ARE QUIET Automobile Production Expected to Keep Same Level--FreightCar Buying Slow. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/major-league-baseball-american-league-national-league.html | MAJOR LEAGUE BASEBALL; AMERICAN LEAGUE. NATIONAL LEAGUE. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/august-apparel-failure-high.html | August Apparel Failure High. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/banks-may-control-the-flow-of-gold-amsterdam-sees-concerted-efforts.html | BANKS MAY CONTROL THE FLOW OF GOLD; Amsterdam Sees Concerted Efforts to Avert Large Shipments and Encourage Trade.LONDON MARKET WATCHED Feeling That European and American Banks of Issue Are Cooperating to Prevent Disturbance. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/pittsburgh-squad-meets-today.html | Pittsburgh Squad Meets Today. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/1840222346-gain-made-by-217-stocks-august-rise-in-market-values.html | $1,840,222,346 GAIN MADE BY 217 STOCKS; August Rise in Market Values Caused by Heaviest Buying Recorded for That Month. ONLY LEATHER SHARES DROP Oils and Sugars Irregular, but Advance With Others--Big Loss in June Offset. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/fail-to-wed-in-iowas-little-brown-church-romantic-youths-of-eden-ny.html | FAIL TO WED IN IOWA'S LITTLE BROWN CHURCH; Romantic Youths of Eden, N.Y., Cross Several States in Vain to Plight Troth. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/hoover-considering-border-states-tour-is-debating-making-speeches.html | HOOVER CONSIDERING BORDER STATES TOUR; Is Debating Making Speeches in Kentucky, Tennessee, West Virginia and Maryland. URGED TO VISIT THE SOUTH His Appearance in North Carolina Deemed Advisable, as Simmons Is Fighting Smith. Date for Speech Here. Silent on Simmons Defection. Still Disputing Robinson. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/s-brown-richardson-dies-cheese-manufacturer-banker-and-prominent.html | S. BROWN RICHARDSON DIES; Cheese Manufacturer, Banker and Prominent Mason Was 75. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/london-is-pushing-empire-air-lines-end-of-ninth-year-of-civil.html | LONDON IS PUSHING EMPIRE AIR LINES; End of Ninth Year of Civil Aviation Finds Service to Delhi to the Front.PLANS TRIP IN SEVEN DAYSOpening of "All Red" Cape to CairoRoute Is Also Expected inComing Year. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/germany-may-raise-debt-issue-here-chancellor-mueller-goes-to-geneva.html | GERMANY MAY RAISE DEBT ISSUE HERE; Chancellor Mueller Goes to Geneva to Bargain With French for Evacuation. FRANCE IN NEED OF FUNDS Fate of Mellon-Berenger Accords Hangs on Concessions by America, Berlin Is Told. Status of Mellon-Berenger Accord. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/six-liners-arrive-from-europe-today-minnewaska-bremen-luetzow.html | SIX LINERS ARRIVE FROM EUROPE TODAY; Minnewaska, Bremen, Luetzow, Albert Ballin, Columbus and Gripsholm Are Due. RESOLUTE SAILS TONIGHT Santa Luisa Will Come In From West Coast of South America Via Panama Canal. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/sports-of-the-times-the-response-ways-and-means-an-added-tribute.html | Sports of the Times; The Response. Ways and Means. An Added Tribute. The Fans. | True | By John Kieran. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/held-after-3-fires-in-bronx-paper-plant-president-of-warehouse.html | HELD AFTER 3 FIRES IN BRONX PAPER PLANT; President of Warehouse Concern Accused When Firemen Find Evidence Blazes Were Set. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/steel-output-in-france-midsummer-production-below-preceding-months.html | STEEL OUTPUT IN FRANCE; Midsummer Production Below Preceding Months, but Above 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/race-scene-shifts-to-belmont-today-osmand-and-finite-will-meet-in.html | RACE SCENE SHIFTS TO BELMONT TODAY; Osmand and Finite Will Meet in Fifteenth Running of Fall Highweight Handicap. 9 NAMED IN STEEPLECHASE J.E. Widener's Fairmount Assigned Crushing Impost of 173 Pounds in the Broadhollow. Fairmount to Carry 173 Pounds. Crack Juveniles to Meet. | True | By Bryan Field. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/mellon-will-speak-for-party-in-east-secretary-miller-wadsworth-mrs.html | MELLON WILL SPEAK FOR PARTY IN EAST; Secretary, Miller, Wadsworth, Mrs. Robinson and Mrs. Pratt Among 200 Scheduled. TILSON ANNOUNCES LIST Dates and Speakers for September-- Ban on Attacks Against Governor Smith Is Reaffirmed. Favors Personal Appearances. Dates for Others Not Set. | True | | C1B 782594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/thomas-assails-profit-he-urges-government-ownership-of-industries.html | THOMAS ASSAILS PROFIT.; He Urges Government Ownership of Industries in Bay State Speech. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/british-trade-feels-some-encouragement-continental-market-taking.html | BRITISH TRADE FEELS SOME ENCOURAGEMENT; Continental Market Taking More Steel From England--Plans in Coal Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/merrill-is-honored-by-his-old-comrades-eighteen-airplanes-fly-over.html | MERRILL IS HONORED BY HIS OLD COMRADES; Eighteen Airplanes Fly Over Cortege to Station as Body Starts to Utah for Burial | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/morrows-adoption-quaint-indian-rite-zapotecan-ceremony-was-held.html | MORROWS ADOPTION QUAINT INDIAN RITE; Zapotecan Ceremony Was Held Under Cypress 150 Feet Around and 3,400 Years Old. ENVOY FETED EVERYWHERE Many Honors Showered on Him by Mexicans During Private Sightseeing Tour. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/steel-price-below-demand-mills-fait-to-obtain-advances-despite.html | STEEL PRICE BELOW DEMAND; Mills Fait to Obtain Advances Despite Active Market. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/australian-women-oppose-prohibition-best-residential-districts.html | AUSTRALIAN WOMEN OPPOSE PROHIBITION; Best Residential Districts Voted Strongest for Liquor Sales in Referendum. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/unions-to-get-plan-fof-rail-peace-today-officials-representing.html | UNIONS TO GET PLAN FOF RAIL PEACE TODAY; Officials Representing 70,000 Workers in West to Issue Federal Mediation Terms. | True | Special to The New York Times. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/rubber-is-unchanged-on-london-market-para-grades-dulltin-closes.html | RUBBER IS UNCHANGED ON LONDON MARKET; Para Grades Dull--Tin Closes Quiet and Firm--Lead in Good Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/will-rogers-hails-calles-as-a-rare-politician.html | Will Rogers Hails Calles As a Rare Politician | True | WILL ROGERS. | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/buell-challenges-critics-on-liberia-williamstown-speaker-upholds.html | BUELL CHALLENGES CRITICS ON LIBERIA; Williamstown Speaker Upholds His Stand on Firestone African Concession.HE CITES LOAN AGREEMENT And Says State Department and President King Contradict EachOther in Answering Him. Loan Agreement Quoted. Buell Mentions Report. | True | | C1B 782594 |
| 1928-09-03 | 1928-09-03 | https://www.nytimes.com/1928/09/03/archives/palais-royal-is-home-first-in-the-feature-at-chantilly.html | Palais Royal Is Home First In the Feature at Chantilly | True | | C1B 782594 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/five-in-family-injured-philadelphia-newspapermans-car-hits-tree-at.html | FIVE IN FAMILY INJURED.; Philadelphia Newspaperman's Car Hits Tree at Bremen, Ohio. Legion Official's Home Robbed. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/rail-unions-delay-peace-plan-decision-officials-representing-70000.html | RAIL UNIONS DELAY PEACE PLAN DECISION; Officials Representing 70,000 Employees of Western Roads Adjourn Chicago Session to Today. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/professor-buell-corrects-figure.html | Professor Buell Corrects Figure. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/new-bonds-for-17588000-on-todays-investment-list.html | New Bonds for $17,588,000 On Today's Investment List | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/montclair-ac-beaten-bows-after-7-straight-victories-to-clifton-nine.html | MONTCLAIR A.C. BEATEN.; Bows, After 7 Straight Victories, to Clifton Nine, 6-5. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/radio-engineers-to-honor-zenneck-institutes-gold-medal-to-be-given.html | RADIO ENGINEERS TO HONOR ZENNECK; Institute's Gold Medal to Be Given to German Professor Tomorrow Night. TRIBUTE TO HIS RESEARCH He Will Discuss Importance of Wireless in Science at Meeting ofthe Radio Body. TEST SCHOOL PUPILS' EYES. Federal Authorities Find 45 Per Cent. of Group Needed Glasses. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/hassell-fears-storm-wrecked-plane-after-he-left-it-on-greenland-ice.html | HASSELL FEARS STORM WRECKED PLANE AFTER HE LEFT IT ON GREENLAND ICE; TWO FRENCH FLIERS START FOR BRAZIL; HASSELL RESTING AT BASE Flier, in Message to Wife, Expresses Hope of Seeing Her Soon. SENDS GREETING TO FRIENDS Atmospheric Conditions Interfere With Transmission of Story of Fliers' Adventures. BACKERS ASKED FOR ADVICE Home City of Rockford Eagerly Awaits More News of Experiences of Aviators. Plane 100 Miles From Base. Indicates Early Return Home. Could Return With Hobbs. ROCKFORD STILL THRILLED. Backers Radio Hassell to Use Own Judgment on Future. DETROIT BOY DROVE BOAT. Duncan Stewart Jr., Banker's Son, Aided in Hassell Rescue. STINSON OFFICIAL GRATIFIED. Says He Was Certain Hassell Was Safe--Ann Arbor Waits Report. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/frankfort-club-wins-team-rifle-match-philadelphians-score-1603-of.html | FRANKFORT CLUB WINS TEAM RIFLE MATCH; Philadelphians Score 1,603 of Possible 1,800 at Annual Seagirt Tournament. 3 HORSESHOE MARKS SET. Mrs. Lanhan and Miss Perkins Break World's Records. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/spain-fears-harvest-will-be-a-failure-government-reported-to-be.html | SPAIN FEARS HARVEST WILL BE A FAILURE; Government Reported to Be Negotiating for Cereals Here toAvoid Scarcity | True | Special Cable to THE NEW YORK TIMES. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/norman-thomas-hails-new-bedford-strike-socialist-candidate-denies.html | NORMAN THOMAS HAILS NEW BEDFORD STRIKE; Socialist Candidate Denies Smith or Hoover Offers Program to Meet Labor's Needs. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/holiday-rush-home-sets-traffic-record-pennsylvania-railroad-and-new.html | HOLIDAY RUSH HOME SETS TRAFFIC RECORD; Pennsylvania Railroad and New York Central Handle Largest Crowds Without Delay. BOATS ALSO ARE PACKED Many More Will Arrive Today by Railroad From Remote Vacation Places. Crowds Move Without Delay. Many Children in Throngs. HOLIDAY RUSH HOME SETS TRAFFIC RECORD Holland Tunnel Speeds Autos. No Atlantic City Schedules. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/bethlehem-downs-newark-eleven-51-massie-scores-three-goals-and.html | BETHLEHEM DOWNS NEWARK ELEVEN, 5-1; Massie Scores Three Goals and Stark Gets Two in American Soccer League Game. COATS VICTOR BY 1 TO 0 Brilliant Goal by Young Oliver Beats Providence--Rain Stops Boston-New Bedford. Coats Is on Top. New Bedford Game Postponed. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/bernies-jazz-band-enlivens-palace-bill-trixie-friganza-ebullient-as.html | BERNIE'S JAZZ BAND ENLIVENS PALACE BILL; Trixie Friganza, Ebullient as Ever, Also a Feature Act-- 'Frolics' at Hippodrome. Margalo Gillmore Returns. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/massachusetts-republicans.html | MASSACHUSETTS REPUBLICANS. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/chiang-urges-unity-to-avert-new-crisis-generalissimos-public-appeal.html | CHIANG URGES UNITY TO AVERT NEW CRISIS; Generalissimo's Public Appeal Is Taken to Indicate Seriousness of Threatened Kuomintang Split. HE REPLIES TO HIS CRITICS Chefoo Again Transfers to Nationalists--Plot Against ManchurianDictator Is Suspected. Outlines Revolution's History. Blames Soviet Intrigue. Says Destruction Must Stop. Retreat to Manchuria Barred. Chefoo Transfers Peacefully. | True | By Henry Misselwitz. Special Cable To the New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/democrats-advance-negro-for-congress-move-to-aid-smith-is-seen-in.html | DEMOCRATS ADVANCE NEGRO FOR CONGRESS; Move to Aid Smith Is Seen in St. Louis Man's Candidacy, First Backed by Party. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/fog-ends-flight-to-china-ristics-and-zimmermann-are-forced-down-at.html | FOG ENDS FLIGHT TO CHINA.; Ristics and Zimmermann Are Forced Down at Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/neighbors-watch-holdup-fail-to-suspect-crime-until-chinese-victim.html | NEIGHBORS WATCH HOLD-UP; Fail to Suspect Crime Until Chinese Victim Gives Alarm. Second Death in Auto Street 'Race.' Red Creek, N.Y., Dedicates Airport. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/goes-3000-miles-to-caddy-in-national-robbed-on-way.html | Goes 3,000 Miles to Caddy In National; Robbed on Way | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/lightnin-is-first-in-a-38mile-race-two-seconds-ahead-of-bluebird-in.html | LIGHTNIN IS FIRST IN A 38-MILE RACE; Two Seconds Ahead of Bluebird in One-Design Class After Long Test. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/mexican-army-backs-appeal-of-calles-military-chiefs-declare-they.html | MEXICAN ARMY BACKS APPEAL OF CALLES; Military Chiefs Declare They Will Stand Aloof From Selection of Provisional President. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/british-trying-to-fly-six-miles-a-minute-secret-tests-are-made-at.html | BRITISH TRYING TO FLY SIX MILES A MINUTE; Secret Tests Are Made at Felixstowe--Another Craft WillEssay 72-Hour Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/curran-questions-congress-nominees-as-head-of-antiprohibition-body.html | CURRAN QUESTIONS CONGRESS NOMINEES; As Head of Anti-Prohibition Body, He Asks Candidates' Views on Modification. MAY FIGHT DRY SUPPORTERS Results of Canvass Will Guide Organization, He Says--BothParties' Planks Quoted. Platform Planks Quoted. Democrats Cited on States' Rights INQUIRIES ON COURT ATTACK. Alabama Grand Jury Takes Up Assault in Monteabaro Case. POLICEMAN SHOOTS NEGRO. Wounds Him in the Jaw in Struggle on Roof Resisting Arrest. C.D. Gibson to Speak in Maine. Turkey Decides to Sign Treaty. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/21-seized-in-street-fight-gangs-of-whites-and-negroes-clash-in-west.html | 21 SEIZED IN STREET FIGHT.; Gangs of Whites and Negroes Clash in West 55th Street. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/16000000-bonds-of-chile-on-market-six-per-cent-sinking-fund.html | $16,000,000 BONDS OF CHILE ON MARKET; Six Per Cent. Sinking Fund External Loan to Be Offered Today at 94 and Interest.SECOND BIG ISSUE THIS YEAR $15,000,000 Obligations of AlabamaPower Company to Go onSale Shortly. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/boys-in-stolen-auto-hit-man-and-woman-one-13-is-arrested-after.html | BOYS IN STOLEN AUTO HIT MAN AND WOMAN; One, 13, Is Arrested After Collision With Truck--Companion,14, Escapes Policemen. Amnesia Victim Identified. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/admits-88-thefts-within-9-months-confessed-fugitive-from-justice-is.html | ADMITS 88 THEFTS WITHIN 9 MONTHS; Confessed Fugitive From Justice Is Held Without Bail in Mount Vernon. VIOLATED ALABAMA PAROLE Says That While in Prison There He Constructed the Electric Chair Now Being Used. West Point Studies Begin Today. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/noted-dayton-choir-to-invade-vienna-first-american-organization-of.html | NOTED DAYTON CHOIR TO INVADE VIENNA; First American Organization of Its Kind to Appear at the Famous Opera. TO SING ALL OVER EUROPE Debut Will Be Made at Royal Albert Hall in London Early Next April. | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/weather-reports-blamed-for-mishap-dr-kimball-says-fliers-experience.html | WEATHER REPORTS BLAMED FOR MISHAP; Dr. Kimball Says Fliers' Experience Shows Need for CompleteSurvey of Line of Flight. SEEKS AIR MAIL SERVICE. Atlantic City to Enlarge Field to Encourage Plane Traffic. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/horned-toads-freak-eggs-turtles-and-cigars-among-gifts-to-gov-smith.html | Horned Toads, Freak Eggs, Turtles and Cigars Among Gifts to Gov. Smith From Admirers | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/record-crowd-sees-jonquil-win-blue-howes-golden-mare-victor-in.html | RECORD CROWD SEES JONQUIL WIN BLUE; Howe's Golden Mare Victor in Saddle Class Before 7,000 at Rochester Show. SIR ROBERT GETS RIBBON Alasa Farm's Pony Scores Over Cassilis Siren--Seaton Pippin Gains Easy Victory. Miss Meany in Exhibition. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/reds-check-cards-twice-by-65-82-first-goes-11-innings-cincinnati.html | REDS CHECK CARDS TWICE BY 6-5, 8-2; First Goes 11 Innings, Cincinnati Tying in Ninth After St.Louis Takes Lead.THIRTY PLAYERS IN OPENER Victors Score 6 Runs in SixthInning of Second-- HafeyDrives Two for Circuit. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/watchman-70-repels-3-theatre-robbers-attacked-with-blackjack-he.html | WATCHMAN, 70, REPELS 3 THEATRE ROBBERS; Attacked With Blackjack, He Fights Off Trio With Fists, Saving Werba Receipts. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/first-division-polo-game-off.html | First Division Polo Game Off. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/british-chemists-in-convention-here-experts-from-england-join.html | BRITISH CHEMISTS IN CONVENTION HERE; Experts From England Join Americans in Week's Session to Discuss Science. ANNUAL MEETING TODAY 'Messel Medal' Will Be Awarded to Dr. Milliken Tonight--Motor Fuels Up for Study. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/six-of-seven-double-bills-in-majors-are-clean-sweeps.html | Six of Seven Double Bills In Majors Are Clean Sweeps | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/catholics-in-mexico-ask-reform-of-law-petition-to-congress-offers.html | CATHOLICS IN MEXICO ASK REFORM OF LAW; Petition to Congress Offers Renunciation of Old Rights forRestoration of Others. Pope Resumes Walks in Garden. | True | Copyright, 1928, by the Chicago Tribune. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/montreal-takes-two-toronto-drops-to-3d-royals-capture-morning-game.html | MONTREAL TAKES TWO; TORONTO DROPS TO 3D; Royals Capture Morning Game, 11-4, and the Nightcap, 2-0 --14,000 See Final. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Market's Outlook. Brokers' Loans. The Year's Vacations End. Communications Shares. Fourth Quarter Steel Prices. The Federal Reserve's Gold. A Railroad Mystery. Borrowing Abroad. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/broken-anchor-cable-kills-ship-carpenter-hit-by-parted-chain-as.html | BROKEN ANCHOR CABLE KILLS SHIP CARPENTER; Hit by Parted Chain as Albert Ballin Reaches Quarantine, He Dies an Hour Later. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/ep-mullen-dies-while-playing-golf-new-york-silk-merchant-suffers.html | E.P. MULLEN DIES WHILE PLAYING GOLF; New York Silk Merchant Suffers Heart Attack at Suneagles Country Club, Eatontown, N.J. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/kentucky-lobbyists-fined-eight-pay-250-and-costsnew-yorker-to-fight.html | KENTUCKY LOBBYISTS FINED; Eight Pay $250 and Costs--New Yorker to Fight Charge Today. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/italys-soccer-team-wins-in-detroit-42-flashes-fast-attack-to-score.html | ITALY'S SOCCER TEAM WINS IN DETROIT, 4-2; Flashes Fast Attack to Score Easy Victory--Sprott Stars for the Losers. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/mrs-dillman-closes-dodge-boat-works-sons-plant-where-famous.html | MRS. DILLMAN CLOSES DODGE BOAT WORKS; Son's Plant Where Famous Speeders Were Built Shut Down--Employes Dismissed ROB PASSAIC THEATRE. Three Gunmen Get $3,600 After Breaking Open Safe of Capitol. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/funeral-of-dr-harrison-services-to-be-held-here-today-burial-in-st.html | FUNERAL OF DR. HARRISON.; Services to Be Held Here Today-- Burial in St. Louis. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/ralph-h-warren-dies-mechanical-engineer-succumbs-after-an-operation.html | RALPH H. WARREN DIES.; Mechanical Engineer Succumbs After an Operation at 57 Years. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/300-chicago-movies-silenced-by-strike-musicians-walk-out-in.html | 300 CHICAGO MOVIES SILENCED BY STRIKE; Musicians Walk Out in Outlying Houses, but Contracts Protect Larger Theatres. UNION OFFICIALS INACTIVE Bound by Injunction, They Refuse Advice--Labor Department Offers to Mediate. De Luxe Houses Not Affected. Exhibitors Willing to Arbitrate. Return to Home Costs Convict Life. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/children-aid-smith-fund-girls-and-boys-give-savings-to-help-their.html | CHILDREN AID SMITH FUND.; Girls and Boys Give Savings to Help Their Candidate to Win. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/decline-in-cocoa-laid-to-big-crop-consumption-saturation-point.html | DECLINE IN COCOA LAID TO BIG CROP; Consumption Saturation Point Reached as Stock's Accumulate, Says Importer. RECORD YIELD EXPECTED Dissolution of British Combination Said to Be Blow to Plan for Valorization Scheme. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/von-elms-65-sets-gold-mashie-mark-clips-four-strokes-off-former.html | VON ELM'S 65 SETS GOLD MASHIE MARK; Clips Four Strokes Off Former Record and Leads for First Eighteen Holes. MARSTON SECOND WITH 69 Mackenzie's 71 Places Him Third on Ocean Links--Sweetser Has a 72. Ties Nine-Hole Mark. Von Elm Keeps Pace. 74 for Watts Gunn. | True | By William D. Richardson. Special To the New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/says-walker-fails-to-push-graft-hunt-citizens-union-organ-assails.html | SAYS WALKER FAILS TO PUSH GRAFT HUNT; Citizens Union Organ Assails Delays in Tracing Frauds in City Departments. TAYLOR REGIME CRITICIZED Called Incompetent to Head the Street Cleaning Bureau--Smith's Policy Praised. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/morley-in-debut-as-impresario-novelist-reopens-old-rialto-theatre.html | MORLEY IN DEBUT AS IMPRESARIO; Novelist Reopens Old Rialto Theatre, Hoboken, With Stock Company in 'The Barker.' BIG AUDIENCE APPLAUDS HE Expresses Hope That City Will Be as Hospitable by Lamplight as at Lunch Time. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/will-direct-music-by-television-plan-fritz-reiner-finds-way-to-get.html | WILL DIRECT MUSIC BY TELEVISION PLAN; Fritz Reiner Finds Way to Get Hidden Orchestra in Tune With Main Body. HIGH OFFICERS AT CAMP. Major Gen. Hammond and Brig. Gen. Heintzelman to Visit Peekskill. Sara Strauss Back From Europe. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/three-children-burned-dog-tries-to-warn-parents-in-church-but-is.html | THREE CHILDREN BURNED.; Dog Tries to Warn Parents in Church, but Is Put Out. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/divorces-in-california-increase-of-172-per-cent-in-1927-and.html | DIVORCES IN CALIFORNIA.; Increase of 17.2 Per Cent. in 1927 and Decrease in Marriages. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/indians-now-citizens-have-right-to-vote-total-of-34000-will-have.html | INDIANS NOW CITIZENS, HAVE RIGHT TO VOTE; Total of 340,00 Will Have First Real Chance at Ballot in Present Campaign. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/arraign-mrs-knapp-for-sentence-today-former-secretary-of-state.html | ARRAIGN MRS. KNAPP FOR SENTENCE TODAY; Former Secretary of State Fears Prison Term, but Capital Hears Rumors of a Pardon. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/missionary-scout-sure-fawcett-died-philadelphian-says-dyott-is.html | MISSIONARY SCOUT SURE FAWCETT DIED; Philadelphian Says Dyott Is Correct in Report Sent FromBrazilian Jungle | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/400-koreans-drowned-in-floods.html | 400 Koreans Drowned in Floods. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/whole-city-on-trip-to-join-zogu-fete-celebration-at-tirana.html | WHOLE CITY ON TRIP TO JOIN ZOGU FETE; Celebration at Tirana Depopulates Durazzo--Italian City of Bari Sends Its Band.DIPLOMATS CONTINUE ALOOFRome, However, Publishes NotesAgreeing to Keep ExistingTreaties in Full Force. King Reviews His Troops. Yugoslavia Resents New Title. Italy Offers Congratulations. PRINCESS CUT BY GLASS. Marie Louise, King George's Cousin, in Auto Crash. Man Is Killed Jumping From Train. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/lauds-labors-politics-frank-morrison-in-illinois-speech-attacks.html | LAUDS LABOR'S POLITICS.; Frank Morrison, in Illinois Speech, Attacks Coal Operators. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/labor-day-orators-demand-275-beer-abuse-of-injunction-is-assailed.html | LABOR DAY ORATORS DEMAND 2.75 BEER; Abuse of Injunction Is Assailed at Trades Council Celebration at Fort Hamilton. SMITH'S RECORD CHEERED Head of state Federation Calls For Fewer Hours of Work to Aid 4,000,000 Jobless. References to Smith Applauded. President Green Is Praised. EX-CHAMPIONS AT GAMES. Former Olympic Stars Meet at Loyal Labor Legion Outing. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/karolyi-sailing-puzzled-by-america-count-says-state-department.html | KAROLYI, SAILING, PUZZLED BY AMERICA; Count Says State Department Gives Him Publicity That He Gets in No Other Country. ENJOYED BRIEF VISIT HERE Expresses Confidence That He Will Obtain Visa to Return After Presidential Election. Seeks $16,000 Fund Balance. Gets "Invaluable Publicity." | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/new-jersey-acreage-deal-frank-w-spencer-to-build-on-elevated-tract.html | NEW JERSEY ACREAGE DEAL.; Frank W. Spencer to Build on Elevated Tract Near Morristown. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/asks-cheaper-water-rate-westchester-wants-city-to-make-new-longterm.html | ASKS CHEAPER WATER RATE.; Westchester Wants City to Make New Long-Term Contract. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/describes-camp-of-hobbs-party-scenes-in-the-desolate-land-where.html | DESCRIBES CAMP OF HOBBS PARTY; SCENES IN THE DESOLATE LAND WHERE FLIERS WERE SAVED. | True | Photos by University of Michigan--Hobbs Expedition-- From Times Wide World. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/met-swim-is-won-by-miss-lindstrom-wsa-star-takes-aau-100meter-free.html | MET. SWIM IS WON BY MISS LINDSTROM; W.S.A. Star Takes A.A.U. 100-Meter Free Style Title at Briarcliff Lodge. ALSO FIRST IN BACKSTROKE Records Second Triumph in 200Meter Invitation--Miss Irwin Wins Breaststroke Handicap. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/an-instruction-car-for-railroad-men-latest-addition-to-equipment-to.html | AN INSTRUCTION CAR FOR RAILROAD MEN.; Latest Addition to Equipment to Teach Them Their Business. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/east-side-crowds-attack-kidnapper-scores-join-chase-after-former.html | EAST SIDE CROWDS ATTACK 'KIDNAPPER'; Scores Join Chase After Former Sailor When Children Raise Shouts of Alarm. RESCUED BY PATROLMEN Says He Collided Accidentally With Child and Was Picking It Up From Street. Ocean Grove Camp Meeting Closes. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/luther-league-election-alvin-schaediger-of-north-bergen-heads-new.html | LUTHER LEAGUE ELECTION.; Alvin Schaediger of North Bergen Heads New Jersey Organization. Lawyer Missing at Bathing Beach. | True | Special to The New York Times. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/us-tennis-victor-beats-england-53-teams-divide-four-matches-on.html | U.S. TENNIS VICTOR; BEATS ENGLAND, 5-3; Teams Divide Four Matches on Final Day of Series, Doubles Deciding Issue. VAN RYN'S PLAY FEATURES Crushes Higgs, 6-1, 6-1, Then Teams With Allison to Take Crucial Contest. AUSTIN AND COLLINS WIN Englishmen Defeat Allison and Coen Respectively in Singles on Forest Hills Courts. Van Ryn and Allison Win. Shows Resourceful Game. Four Times at Match Point. Play Stirring Match. | True | By Allison Danzig. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/the-screen-the-philosophical-immigrant-at-the-roxy.html | THE SCREEN; The Philosophical Immigrant. At the Roxy. | True | By Mordaunt Hall. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/stray-terrapin-wins-4500-for-finder-oklahoma-gatekeepers-entry-in.html | STRAY TERRAPIN WINS $4,500 FOR FINDER; Oklahoma Gatekeeper's Entry in 101 Ranch Race Was Found Recently Crawling Along Road. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/37-players-report-at-fordham-field-cavanaugh-sends-the-maroon-squad.html | 37 PLAYERS REPORT AT FORDHAM FIELD; Cavanaugh Sends the Maroon Squad Through Initial Practice of the Season.TEN VETERANS ON ROSTERLine Averages 180 Pounds a Man-- Passes and Punts Are Tried--Two Drills Daily Carded. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/robinson-assails-whispering-attacks-on-governor-smith-nominee.html | ROBINSON ASSAILS WHISPERING ATTACKS ON GOVERNOR SMITH; Nominee Breaks Off Prepared Speech at Dallas to Deny Charges of Drinking. VOICES REBUKE OF WHITE He Insists the Kansan Should Have Made "a Full Apology" to the Governor. LABOR POLICY IS OUTLINED Democratic Aid is Pledged in Unions' Efforts to Curb Injunctions. Attacks White's Statement. Sheppard Derides "Doubt" of Texas. Calls Him Democrats' Choice. ROBINSON ASSAILS WHISPER ATTACKS Text of Robinson's Speech. Labor Provisions of Democratic Platform. Pretended Emergencies. Appeal "With No Response." Labor Measures of Wilson Administrations. Labor and Trust Laws. Democratic Candidates Sympathetic to Labor. Governor Smith's Labor Record. One Day of Rest a Week. Party Attitude Toward Weak. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/brooklyn-student-held-aj-dwyer-arrested-at-portland-ore-after.html | BROOKLYN STUDENT HELD.; A.J. Dwyer Arrested at Portland, Ore., After Altercation at Sea. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/car-thefts-revealed-by-style-of-hoboes-camp-of-tramps-gets-raiment.html | CAR THEFTS REVEALED BY STYLE OF HOBOES; Camp of Tramps Gets Raiment When One of Band Robs Erie Freight Train. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/fists-fly-as-bisons-win-gowdy-and-barrett-come-to-blows-rochester.html | FISTS FLY AS BISONS WIN.; Gowdy and Barrett Come to Blows --Rochester Bows, 5-1. N.Y.A.C. Nine Wins on Forfeit. Milwaukee Buys Pitcher. Matsuyama Wins Two Games. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/byrds-arctic-dogs-howl-aboard-train-unfamiliar-motion-disturbs-them.html | BYRD'S ARCTIC DOGS HOWL ABOARD TRAIN; Unfamiliar Motion Disturbs Them in Leaving Canada for Hampton Roads, Va. ONE TEAM IS TITLEHOLDER Another Is Composed of Mother and Five Sons--Pup Born on Ship Is Given Away. June Flies Byrd Planes. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/billy-barton-will-run-again-in-grand-national-in-england.html | Billy Barton Will Run Again In Grand National in England | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/lutzkes-hit-wins-for-newark-6-to-5-drives-in-conlan-in-ninth-and.html | LUTZKE'S HIT WINS FOR NEWARK, 6 TO 5; Drives In Conlan in Ninth and Jersey City Loses After Leading for Seven Innings.MAMAUX STARS IN RELIEF Retires Side With Three Jersey City Men on Bases in Eighth--Johnson Suspends Moore. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/maude-r-bouvier-weds-john-e-davis-400-guests-see-ceremony-at-the.html | MAUDE R. BOUVIER WEDS JOHN E. DAVIS; 400 Guests See Ceremony at the East Hampton Home of Bride's Parents. MANY IN THE BRIDAL PARTY Twin Sister of Miss Bouvier Is Matron of Honor--Sun Comes Out Just Before Wedding. The Bride's Attendants. Wedding Breakfast for 400. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/woman-in-daze-identified-fails-to-recognize-man-who-says-he-is-her.html | WOMAN IN DAZE IDENTIFIED.; Fails to Recognize Man Who Says He Is Her Husband. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/new-harbor-patrol-finds-3-stowaways-seizes-men-hiding-aboard-the.html | NEW HARBOR PATROL FINDS 3 STOWAWAYS; Seizes Men Hiding Aboard the Santa Luisa in Holiday Search--Messman Held. HAD IMMIGRATION PASSES One Says Crew Suspect Was to Get $150 for Landing Him--They Came From South America. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/course-in-cooking-for-medical-students-will-now-be-given-at-johns.html | Course in Cooking for Medical Students Will Now Be Given at Johns Hopkins | True | Special to The New York Times. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/flattery-is-first-at-arlington-park-camden-filly-wins-2500-labor.html | FLATTERY IS FIRST AT ARLINGTON PARK; Camden Filly Wins $2,500 Labor Day Handicap by Five Lengths Before 30,000 Fans. WINNER PAYS $14.42 FOR $2 Crossco Leads Sea Scamp for the Place With Easter Stockings, Odds-On Favorite, Last. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/two-liners-arrive-at-new-york-today-ile-de-france-and-manchuria-are.html | TWO LINERS ARRIVE AT NEW YORK TODAY; Ile de France and Manchuria Are Due--Pennland Comes in From European Ports. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/okla-leads-stars-in-coast-regatta-central-long-island-sound-yacht.html | OKLA LEADS STARS IN COAST REGATTA; Central Long Island Sound Yacht Takes Third Race of Title Series. WINDWARD IS OVER SECOND San Diego Craft Is Aided by Favorable Winds--Sparkler IICrosses Line Third. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/seeded-stars-gain-in-girls-net-play-palfrey-sisters-go-to-2d-round.html | SEEDED STARS GAIN IN GIRLS' NET PLAY; Palfrey Sisters Go to 2d Round by Eliminating Opponents in National Tourney. COURT'S SLOWED BY RAIN Miss Francis Advances in Women's Middle States Tourney, Also Under Way in Philadelphia. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/financial-markets-all-business-activities-suspended-for.html | FINANCIAL MARKETS; All Business Activities Suspended for Holiday--Courseof the Stock Market. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/foul-drive-by-son-kills-father-at-utica-ball-game.html | Foul Drive by Son Kills Father at Utica Ball Game | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/shultz-again-wins-race-to-pikes-peak-drives-his-stutz-special-over.html | SHULTZ AGAIN WINS RACE TO PIKE'S PEAK; Drives His Stutz Special Over Icy Course of Twelve Miles in 17:41 2-5. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/rossi-to-be-tried-by-courtmartial-special-tribunal-for-defense-of.html | ROSSI TO BE TRIED BY COURT-MARTIAL; Special Tribunal for Defense of State to Hear Case Against General. PRISON IF FOUND GUILTY May Have to Serve Five to Thirty Years--Military Lawyer Named to Investigate. | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/burglars-kill-bartender-man-dies-after-attack-in-harrison-nj-cafe.html | BURGLARS KILL BARTENDER.; Man Dies After Attack in Harrison, N.J., Cafe Where He Worked. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/municipal-loans-new-offerings-of-public-issues-for-various-purposes.html | MUNICIPAL LOANS; New Offerings of Public Issues for Various Purposes Made to Investors. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/bronx-properties-sold-new-dealings-in-unimproved-holdings-reported.html | BRONX PROPERTIES SOLD; New Dealings in Unimproved Holdings Reported. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/assolant-hops-off-to-cross-atlantic-with-lefevre-he-leaves-le.html | ASSOLANT HOPS OFF TO CROSS ATLANTIC; With Lefevre, He Leaves Le Bourget at 2:04 A.M. on His Third Attempt. HAD PLANNED TO COME HERE Revelation of Financial Backer's Name Prevents Him From Going as Passenger. Destination Is Rio Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/pay-tribute-to-14-of-the-shenandoah-veterans-of-foreign-wars-hold.html | PAY TRIBUTE TO 14 OF THE SHENANDOAH; Veterans of Foreign Wars Hold Memorial Services for Victims of Dirigible Crash. SHIP FELL THREE YEARS AGO Ceremony Also Held at Dedication of New Home of Post 133 at Lakewood. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/tunney-welcomed-by-paris-admirers-crowd-respecting-his-desire-for.html | TUNNEY WELCOMED BY PARIS ADMIRERS; Crowd, Respecting His Desire for Peace, Gives Him Warm but Quiet Reception. GENE TRIES OUT HIS FRENCH Says He Wants His Share of "Rights of Man"--Plans to Visit the Louvre. Praises British Courtesy. | True | Special Cable to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/townsend-harris-day.html | TOWNSEND HARRIS DAY, | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/hughes-will-stump-for-hoover-ticket-chiefly-in-new-york-he-cables.html | HUGHES WILL STUMP FOR HOOVER TICKET, CHIEFLY IN NEW YORK; He Cables Voluntary Offer to Enter Campaign on Return From Europe. PARTY LEADERS ELATED They Count on His Aid Against Smith in State--Wide Radio Hook-Ups Are Planned. SLOAN ENDORSES HOOVER Nominee Is Pledged to Policy That Brought Prosperity, Says General Motors Head. See Asset Against Smith. Aid in East Counted On. HUGHES WILL STUMP FOR HOOVER TICKET Burton Confident as to Ohio. Work Predicts Maine Victory. SLOAN ENDORSES HOOVER. Republicans Bring Prosperity, Declares General Motors Head. Text of Sloan Statement. Points to Our Prosperity. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/rooster-does-hens-work-lays-eggs-and-crowds-about-it-jersey-fair.html | ROOSTER DOES HEN'S WORK.; Lays Eggs and Crowds About It, Jersey Fair Officials Say. | True | Special to The New York Times. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/yanks-break-even-gain-on-athletics-shade-red-sox-in-opener-87-then.html | YANKS BREAK EVEN; GAIN ON ATHLETICS; Shade Red Sox in Opener, 8-7, Then Lose, 4-3, as Mackmen Are Beaten Twice. MARGIN NOW 2 GAMES Gehrig Hits Homer in Opener-- Combs's Great Catch and Hoyt's Pitching Save Game. RALLY FAILS IN NIGHTCAP Attack in Ninth Falls Short by One Run--Williams's Homer in Ninth Margin of Victory. Yanks Gain on Athletics. Yankees Throw Away Lead. Ryan Gets Warm Reception. | True | By Richards Vidmer. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/resident-buyers-report-on-trade-summer-buying-over-and-stores-begin.html | RESIDENT BUYERS REPORT ON TRADE; Summer Buying Over and Stores Begin to Send In Reorders on Fall Goods. JUNIORS' WEAR IS ACTIVE Sealine Jackets to Fore-- Crescent Skirt New--Antelope Bags Lead --Rug Buyers Here. SHOWS OLD DIVIDEND ADS. Frank Kiernan & Co. Issues Manual of Early Displays. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/venizelos-stricken-with-dengue-fever-250000-are-ill-in-athens-alone.html | VENIZELOS STRICKEN WITH DENGUE FEVER; 250,000 Are Ill in Athens Alone in Epidemic Sweeping Greece --Enters Yugoslavia. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/undine-club-first-in-rowing-regatta-scores-four-points-to-win-the.html | UNDINE CLUB FIRST IN ROWING REGATTA; Scores Four Points to Win the Annual Middle States Event at Baltimore. N.Y.A.C. TIED FOR SECOND Gains 3 Points, as Does Arundel Club- -Myers, Olympic Star, Takes Single Sculls Honors. N.Y.A.C. Victories Impressive. Vogt Keeps Pace With Myers. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/loon-ii-is-yacht-victor-beats-hawk-in-onedesign-class-in-stamford.html | LOON II IS YACHT VICTOR.; Beats Hawk in One-Design Class in Stamford Race. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/etta-volo-annexes-horseman-futurity-captures-7712-stake-event-at.html | ETTA VOLO ANNEXES HORSEMAN FUTURITY; Captures $7,712 Stake Event at Grand Circuit Opening at Indianapolis. HOLLYROOD COLIN SCORES Takes 2:16 Trot in Straight Heats -- Courtney Burton First In 2:08 Trot. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/four-break-jail-but-are-soon-taken-pick-locks-of-cells-in-princeton.html | FOUR BREAK JAIL BUT ARE SOON TAKEN; Pick Locks of Cells in Princeton and Climb Over Prison Fence While Unguarded. CAUGHT FIVE MILES AWAY Arrested for Auto Theft, They Now Pace Added Charge of Escaping. | True | Special to The New York Times. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/hamburgamerican-not-to-pool-rates-emil-lederer-returning-says-line.html | HAMBURG-AMERICAN NOT TO POOL RATES; Emil Lederer, Returning, Says Line Has No Agreement With North German Lloyd. TO BUILD THIRTEEN VESSELS Company Will Have Fleet of 160, Representing 1,100,000 Tons, by 1929, He Declares. ASK WALKER TO HEAD FETE. Named Honorary Chairman of Long Island Pageant--Smith Invited. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/pirates-turn-back-cubs-in-two-games-pittsburgh-romps-off-with-the.html | PIRATES TURN BACK CUBS IN TWO GAMES; Pittsburgh Romps Off With the Morning Contest, 16-1--Triumphs in Afternoon, 6-3.8TH STRAIGHT FOR KREMER P. Waner, Playing First Base, Leads Attack--Comorosky Has NinePutouts In Right in Afternoon. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/miss-wills-and-mercur-meet-again-in-exhibition-today.html | Miss Wills and Mercur Meet Again in Exhibition Today | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/the-triborough-bridge-amendment-not-needed-to-exclude-bonds-from.html | THE TRIBOROUGH BRIDGE.; Amendment Not Needed to Exclude Bonds From Debt Limit. SEEING THINGS. Sobriety Abroad Apparently Depends on the Observer. Protection for Zoo Animals. | True | A.C. PLEYDELL.ALLEN W. PORTERFIELD.C. RALPH DE SOLA. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/florence-kimbley-to-wed-saturday-her-marriage-to-wh-barnswall-to.html | FLORENCE KIMBLEY TO WED SATURDAY; Her Marriage to W.H. Barnswall to Take Place in ChristChurch, Greenwich, Conn.DANCE FOR BRIDAL PARTYMiss Virginia E. Fuller to Wed Leo W. Mortensen in Huntington,L.I., on Sept. 15. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/democrats-await-rivals-state-slate-smith-advisers-favor-an-upstate.html | DEMOCRATS AWAIT RIVAL'S STATE SLATE; Smith Advisers Favor an UpState Protestant to Headthe Ticket.HE IS TO BE AT CONVENTION Decision Likely to Be Left Till Then --Lehman and Foley NowLeading Aspirants. Protestant Is Favored. Expect Ottinger's Nomination. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/gar-wood-retains-speedboat-trophy-takes-2d-heat-of-harmsworth.html | GAR WOOD RETAINS SPEEDBOAT TROPHY; Takes 2d Heat of Harmsworth Classic--Miss Los Angeles Is Capsized. MISS CARSTAIRS TO RETURN British Girl, Eliminated When Boat Sank in First Heat, Challenges Again. Yachting Body Gets Challenge. Miss Los Angeles Upsets. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/one-killed-eight-hurt-in-auto-race-wrecks-driver-dies-at-richmond.html | ONE KILLED, EIGHT HURT IN AUTO RACE WRECKS; Driver Dies at Richmond, Ind., Five Are Injured at Decatur, Ill., and Three at Cleveland, Ohio. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/concert-marks-end-of-scottish-festival-queen-victorias-piper.html | CONCERT MARKS END OF SCOTTISH FESTIVAL; Queen Victoria's Piper Receives Ovation From Banff Highland Gathering. STAGE STRIKE AVERTED. Boston Union Gives Managers One More Day to Answer Demands. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/mr-hoover-and-france.html | MR. HOOVER AND FRANCE. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/plans-modifications-of-immigration-bills-house-chairman-will-offer.html | PLANS MODIFICATIONS OF IMMIGRATION BILLS; House Chairman Will Offer New Restrictions as to Canadians and Latin-Americans. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/elizabeth-cook-engaged-artist-of-tulsa-okla-to-wed-william-rg-lynch.html | ELIZABETH COOK ENGAGED.; Artist of Tulsa, Okla., to Wed William R.G. Lynch on Oct. 18. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/beha-says-myrick-errs-in-dispute-replies-to-life-underwriters-head.html | BEHA SAYS MYRICK ERRS IN DISPUTE; Replies to Life Underwriters' Head on Proposed Changes in Insurance Law. CALLS AMENDMENTS SOUND State Superintendent Denies They Involved Radical Alteration in Present Measure. Valve Companies Combined. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/sees-ample-credit-at-reserve-banks-national-citys-review-says-fall.html | SEES AMPLE CREDIT AT RESERVE BANKS; National City's Review Says Fall Business Expansion Will Not Be Hampered. AMAZED BY BROKERS' LOANS $900,000,000 Rise in Three Months Called "Extraordinary Adventure in Speculation." Credit Available Everywhere. Volume of Reserve Credit. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/browns-take-two-from-the-indians-st-louis-conquers-cleveland-by.html | BROWNS TAKE TWO FROM THE INDIANS; St. Louis Conquers Cleveland by 16-10 After Winning Opening Game by 5-3. SIX 2-BAGGERS IN SECOND Blue Leads Attack, Driving In Four Runs in First--Manush Duplicates Feat in Nightcap. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/gain-of-8-per-cent-in-building-awards-metropolitan-area-contracts.html | GAIN OF 8 PER CENT. IN BUILDING AWARDS; Metropolitan Area Contracts This Year Exceed Total for 1927 Period. DESPITE DROP LAST MONTH August Aggregate Is $107,523,900 -- Educational and Housing Projects Increase. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/reports-a-new-era-in-mexican-finance-montes-de-oca-tells-congress.html | REPORTS A NEW ERA IN MEXICAN FINANCE; Montes de Oca Tells Congress Budget for 1928 Will Be Balanced. TO MEET FOREIGN DEBTS Minister Urges New Agreement Should Cover Both Interest and Amortization. ASKS PRIVATE RAIL CONTROL Denationalization, He Says, Is Indispensable to Sound National Economy. Economic Status Improved. Cuts in Expenditure. To Insure Future Stability. President's Power Curtailed. Discussion in New York. Would Denationalize Railways. Investigate Internal Debt. People Turn to Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/miss-jeannette-victor-hutchisons-outboard-wins-class-c-event-at.html | MISS JEANNETTE VICTOR.; Hutchison's Outboard Wins Class C Event at East Rockaway. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/europes-farm-plan-urged-experts-advocate-intensive-and-rotating.html | EUROPE'S FARM PLAN URGED; Experts Advocate Intensive and Rotating Crops Here. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/chinese-marines-take-hinghwa-pirates-lair-forty-prisoners-are.html | CHINESE MARINES TAKE HINGHWA PIRATES' LAIR; Forty Prisoners Are Rescued From Tortune Chambers of 130Room Medieval Castle. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/will-drop-all-bolters-georgia-democratic-committee-starts-by.html | WILL DROP ALL BOLTERS.; Georgia Democratic Committee Starts by Eliminating 1 Candidate. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/scotsmen-hold-festival-parade-in-rain-as-bagpipes-skirl-to-annual.html | SCOTSMEN HOLD FESTIVAL.; Parade in Rain as Bagpipes Skirl to Annual Games in Brooklyn. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/clean-philadelphia-mayor-tells-police-he-gives-bureau-heads-24hour.html | CLEAN PHILADELPHIA, MAYOR TELLS POLICE; He Gives Bureau Heads 24Hour Ultimatum for "Real"Action on Crime.RAIDING SQUADS GET BUSY But First Effect Is Slight on 13,000 Speak-Easies Mackey Said Were in City. Mayor Reads His Orders. CLEAN PHILADELPHIA MAYOR TELLS POLICE | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/11yearold-girl-swims-10-miles.html | 11-Year-Old Girl Swims 10 Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/anitra-shows-way-in-sound-regatta-hardings-sloop-beats-isolde-by-46.html | ANITRA SHOWS WAY IN SOUND REGATTA; Harding's Sloop Beats Isolde by 46 Seconds in 12-Meter Race Off Larchmont. MISTRAL ALSO IS A VICTOR Scores by 18 Seconds in New York Yacht Club Forty-Foot Class --104 Boats Sail. Isolde Gains Lead. Stay On Starboard Tack. Atair Scores Easy Victory. New Craft Sails. | True | Special to The New York Times. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/johnny-hudgins-joins-blackbirds.html | Johnny Hudgins Joins 'Blackbirds.' | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/canadian-live-stock-industry-is-thriving-exports-to-this-country.html | CANADIAN LIVE STOCK INDUSTRY IS THRIVING; Exports to This Country Show Marked Increases in Some Instances. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/steuben-society-antidry-volstead-act-repeal-is-urged-at-chicago.html | STEUBEN SOCIETY ANTI-DRY.; Volstead Act Repeal Is Urged at Chicago Convention. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/dies-diving-to-save-three-in-whirlpool-man-rescues-his-wife-and-son.html | DIES DIVING TO SAVE THREE IN WHIRLPOOL; Man Rescues His Wife and Son of a Friend, but Is Lost in a Plunge for Girl. SHE LATER IS PULLED OUT Three Doctors Work Two Hours to Revive Her--Accident Is in Creek at Fort Republic, N.J. To Investigate Texas Election Charges. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/coast-guard-rescues-12-cruising-party-in-boston-harbor-spent-night.html | COAST GUARD RESCUES 12.; Cruising Party in Boston Harbor Spent Night in Sloop on Rocks. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/baby-injured-by-fire-in-a-maternity-ward-five-others-are-saved-from.html | BABY INJURED BY FIRE IN A MATERNITY WARD; Five Others Are Saved From a Blaze in Gramercy Private Hospital. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/two-officials-held-in-jersey-dry-raid-policeman-and-the-recorder-of.html | TWO OFFICIALS HELD IN JERSEY DRY RAID; Policeman and the Recorder of Neptune City Accused of Sale of Liquor. NEIGHBORS ALSO ARRESTED Mayor Is Elated--His Charges Brought Investigation by County Prosecutor. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/mauretania-crew-wins-lifeboat-race-strong-tide-helps-set-record-of.html | MAURETANIA CREW WINS LIFEBOAT RACE; Strong Tide Helps Set Record of 9 Minutes 40 Seconds for One Mile Harbor Course. SPARREHOLM MEN SECOND Spectators Stand in the Rain at Battery to Cheer Oarsmen as They Speed in From Mist. Spectators Stand in the Rain. Officials of the Race. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/fisher-is-winner-in-national-shoot-marine-sergeant-first-against.html | FISHER IS WINNER IN NATIONAL SHOOT; Marine Sergeant First Against 505 Competitors in 600-Yard "Any Rifle" Match. TIES WITH NINE RIVALS All Score 100 at Camp Perry, but Contest Is Decided on "Fives" Hit in Bullseye. Rain Halts Farrell-Diegel. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/the-lost-in-greenland-found.html | THE LOST IN GREENLAND FOUND. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/heroic-strategy.html | HEROIC STRATEGY. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/how-art-body-passes-on-civic-undertakings-robert-w-de-forest.html | HOW ART BODY PASSES ON CIVIC UNDERTAKINGS; Robert W. de Forest, President of Art Commission, Tells of Its Work. MARRIAGE GAINS IN OHIO. Increased in 1927 Relatively Greater Than That of Divorce. DIES WHEN CLOTHES BURN. Child's Dress Catches Fire--Boy's Rescue Attempt Fails. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/naval-militia-in-review-annual-parade-of-ships-and-planes-is-held.html | NAVAL MILITIA IN REVIEW.; Annual Parade of Ships and Planes Is Held at New Rochelle. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/new-insulating-material-engineers-say-it-makes-electric-heating.html | NEW INSULATING MATERIAL.; Engineers Say It Makes Electric Heating More Efficient. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/japanese-doctors-chided-accused-of-trading-on-highest-medical.html | JAPANESE DOCTORS CHIDED.; Accused of Trading on Highest Medical Degree. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/will-rogers-urges-towns-to-get-airports-ready.html | Will Rogers Urges Towns To Get Airports Ready | True | WILL ROGERS. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/janet-goldwater-bride-daughter-of-new-york-doctor-weds-cuthbert-f.html | JANET GOLDWATER BRIDE.; Daughter of New York Doctor Weds Cuthbert F. Daniel in Paris. Dance at Indian Harbor Yacht Club. | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/nominee-backs-smith-candidate-for-governor-of-north-carolina.html | NOMINEE BACKS SMITH.; Candidate for Governor of North Carolina Assails Republicans. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/zeppelin-to-abandon-new-gas-on-test-hops-tenton-gasoline-tanks-are.html | ZEPPELIN TO ABANDON NEW GAS ON TEST HOPS; Ten-Ton Gasoline Tanks Are Installed--May Prove Too Heavy to Lift on Flight Here. 11 INDIAN RIOTERS KILLED. 34 Are Injured in Moslem-Sikh Fights at Kharghpur. | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/no-law-to-silence-boats-manasquan-river-association-now-will-seek.html | NO LAW TO SILENCE BOATS.; Manasquan River Association Now Will Seek Ordinances. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/reduces-weight-by-knife-molly-oday-screen-actress-operated-on-at.html | REDUCES WEIGHT BY KNIFE.; Molly O'Day, Screen Actress, Operated On at Los Angeles. Bank Women Plan Meeting. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/harlem-italians-honor-st-anthony-fourday-celebration-reaches-climax.html | HARLEM ITALIANS HONOR ST. ANTHONY; Four-Day Celebration Reaches Climax With Precession of Tower Through Streets. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/sons-of-st-georgs-beaten-in-cricket-lose-to-crescents-by-123-runs.html | SONS OF ST. GEORGE BEATEN IN CRICKET; Lose to Crescents by 123 Runs in Encounter at Bay Ridge Grounds. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/calls-prosperity-myth-representative-casey-urges-shorter-hours-to.html | CALLS PROSPERITY MYTH.; Representative Casey Urges Shorter Hours to Relieve Unemployed. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/hudsonessex-exhibits-new-york-dealers-engage-in-demonstration.html | HUDSON-ESSEX EXHIBITS.; New York Dealers Engage in Demonstration Campaign. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/declares-veterans-are-turning-to-smith-gen-allen-asserts-governor.html | DECLARES VETERANS ARE TURNING TO SMITH; Gen. Allen Asserts Governor Has Appeal for Those Dissatisfied With Coolidge Regime. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/serb-deputies-held-in-chamber-murders-two-accused-of-being-moral-in.html | SERB DEPUTIES HELD IN CHAMBER MURDERS; Two Accused of Being Moral Instigators of Shooting of Five Men. | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/three-bitten-by-dog-disappears-after-it-attacks-men-in-bronx-street.html | THREE BITTEN BY DOG.; Disappears After it Attacks Men in Bronx Street. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/j-walthour-beats-bobby-in-a-match-wins-first-and-third-heats-of.html | J. WALTHOUR BEATS BOBBY IN A MATCH; Wins First and Third Heats of Mile Race by Inches at N.Y. Velodrome. HOPKINS 40-MILE VICTOR Zucchetti Is Second, Georgetti Fourth, Chapman Fifth--Martinetti Defeats F. Spencer. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/edward-stinnes-arrives-son-of-financier-here-on-columbuschild-is.html | EDWARD STINNES ARRIVES.; Son of Financier Here on Columbus--Child Is Born on Liner. Foreign Lighting Experts Arrive. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/widens-rubber-trading-exchange-to-start-dealing-in-bb-contracts.html | WIDENS RUBBER TRADING.; Exchange to Start Dealing in BB Contracts Covering New Grades. Silk Exchange Opens Here in Week. Hide Price Index Shows Gain. Sugar Company Enlarges Plant. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/fink-to-meet-glick-in-10-rounder-tonight-spirited-bout-expected-at.html | FINK TO MEET GLICK IN 10-ROUNDER TONIGHT; Spirited Bout Expected at Queensboro Stadium--Vacarelli Whalen in Semi-Final. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/league-reply-assailed-buenos-aires-newspapars-regret-it-leaves.html | LEAGUE REPLY ASSAILED.; Buenos Aires Newspapars Regret It Leaves Monroe Doctrine Intact. | True | Special Cable to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/gold-star-victor-in-junior-contest-van-schaick-and-his-sister-win.html | GOLD STAR VICTOR IN JUNIOR CONTEST; Van Schaick and His Sister Win Yacht Race of the Pequot Club. | True | Special to The New York Times. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/dr-lapp-resigned.html | Dr. Lapp Resigned. | True | PATRICK J. WARD. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/miss-lows-yacht-first-miss-lawrence-second-in-cedarhurst-race-for.html | MISS LOW'S YACHT FIRST.; Miss Lawrence Second in Cedarhurst Race for Women. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/married-on-ship-to-chile-girl-has-fiance-meet-her-at-callao-thus.html | MARRIED ON SHIP TO CHILE.; Girl Has Fiance Meet Her at Callao, Thus Saving Six Months. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/miss-robinson-covers-100-yards-in-011-joie-ray-halfmile-ahead-in.html | Miss Robinson Covers 100 Yards in 0:11; Joie Ray Half-Mile Ahead in 5-Mile Run | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/kill-kenney-annexes-pottsville-218-trot-wins-event-after-dropping.html | KILL KENNEY ANNEXES POTTSVILLE 2:18 TROT; Wins Event After Dropping the Second Heat to Sallie Dillon-- State Line Victor in Pace. Coon Dog Defeats 202 Rivals. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/ile-de-france-sends-mail-from-sea-by-plane-boston-gets-it-from-ship.html | Ile de France Sends Mail From Sea by Plane; Boston Gets It From Ship in 9 1-2 Hours | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/navy-squad-resumes-its-light-practice-coaches-problem-is-to-select.html | NAVY SQUAD RESUMES ITS LIGHT PRACTICE; Coaches' Problem Is to Select Candidates in Place of Fox, Victim of Sunstroke. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/held-in-1920-slaying-of-bronx-policeman-brooklyn-longshoreman-told.html | HELD IN 1920 SLAYING OF BRONX POLICEMAN; Brooklyn Longshoreman Told Her of His Part in Murder, Woman Informs the Police. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/athletics-toppled-twice-by-senators-washington-wins-61-and-54.html | ATHLETICS TOPPLED TWICE BY SENATORS; Washington Wins, 6-1 and 5-4, Hadley Allowing Only 6 Hits in Opener. MARBERRY SAVES NIGHTCAP Relief Hurler Forces Collins to Hit Into Double Play in 8th--Fans French and Cobb in 9th. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/radio-allocation-ready-this-week-federal-commissioners-expect-new.html | RADIO ALLOCATION READY THIS WEEK; Federal Commissioners Expect New Plan to End Evils of Interference and Whistles.CHAIRMAN DISPUTES BASISHe Refuses to Sign Order ChangingFrequencies of Most Stations andPower and Time Schedules. Judge Sykes Lauds Plan. Dellinger Reviews Situation. He Answers Objections. NEW TELEVISION SYSTEM. California Inventor Produces Machine to Attach to Radio Sets. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/boy-killed-by-bomb-in-trousers-pocket-police-believe-device-was.html | BOY KILLED BY BOMB IN TROUSERS POCKET; Police Believe Device Was Made by Victim From Chemical Set Used in Experiments. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/manhattan-squads-drill-vigorously-coach-orders-brisk-workout-for.html | MANHATTAN SQUADS DRILL VIGOROUSLY; Coach Orders Brisk Workout for Varsity and Freshman Athletes at Oakdale. | True | Special to The New York Times. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/miss-oneill-wed-again-film-actress-and-jc-howard-repeat-ceremony-to.html | MISS O'NEILL WED AGAIN.; Film Actress and J.C. Howard Repeat Ceremony to Insure Legality. Jewish Youths Name President. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/ray-ruddy-comes-home-first-in-distance-swimming-race.html | Ray Ruddy Comes Home First In Distance Swimming Race | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/europe-will-hunt-criminals-by-radio-system-which-may-extend-to.html | EUROPE WILL HUNT CRIMINALS BY RADIO; System, Which May Extend to America, Sends Descriptions, Photographs and Fingerprints. | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/injures-3-generations-auto-containing-grandmother-and-sons-family.html | INJURES 3 GENERATIONS.; Auto Containing Grandmother and Son's Family Hits Pole. Another Girl Fails In Channel. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/lincoln-and-temperance.html | LINCOLN AND TEMPERANCE. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/200-at-luncheon-in-the-berkshires-lenox-and-stockbridge-society.html | 200 AT LUNCHEON IN THE BERKSHIRES; Lenox and Stockbridge Society Celebrates Labor Day at Lenox Club. L.A. OSBORNES GIVE DINNER Tea Held at Wyantenuck Club, Great Barrington--New Arrivals in the Hills. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/williams-not-coming-here-sprint-champion-expects-to-go-to-british.html | WILLIAMS NOT COMING HERE; Sprint Champion Expects to Go to British Columbia University. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/dr-straton-proposes-debate-with-robinson-attacking-smith-at-raleigh.html | DR. STRATON PROPOSES DEBATE WITH ROBINSON; Attacking Smith at Raleigh, N.C., He Says He Would Meet Running Mate. NEGROES NOMINEE ACCEPTS Inter-Racial Party's Vice Presidential Candidate Gives Views. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/king-fisher-home-first-wins-class-c-outboard-motorboat-race-held-in.html | KING FISHER HOME FIRST.; Wins Class C Outboard Motorboat Race Held in Oyster Bay. Woodbridge Auto Races Postponed | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/penrose-and-quay-declare-for-smith-brother-and-son-of-two.html | PENROSE AND QUAY DECLARE FOR SMITH; Brother and Son of Two Pennsylvania Senators Score Hoover on Prohibition.JOIN INDEPENDENT LEAGUEM.D. Hildreth Issues StatementsFrom Corn Belt Republicans, Denouncing Party's Farm Stand. Penrose Scores Republicans. Republicans Denounce Hoover. Calls Smith Superior. ASKS STUDENTS AID SMITH. College League Urges Absentee Votes Be Cast for Governor. | True | Special to The New York Times. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/truck-kills-rabbi-crossing-street-unidentified-man-about-70-years.html | TRUCK KILLS RABBI CROSSING STREET; Unidentified Man About 70 Years Old, Carried Prayer Shawl--Driver Held. THREE DEAD IN NEW JERSEY Victim of Hit-and-Run Motorist Here Found Unconscious at Eighth and Lafayette Streets. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/76-in-pga-test-today-10-lowest-met-scorers-to-qualify-for-national.html | 76 IN P.G.A. TEST TODAY.; 10 Lowest Met. Scorers to Qualify for National Championship. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/green-urges-labor-to-use-vote-power-workers-can-tip-the-balance-at.html | GREEN URGES LABOR TO USE VOTE POWER; Workers Can Tip the Balance at National Election, He Declares. STRESSES NEUTRAL POLICY Federation Head, Speaking at Cleveland, Advises Seating "Friends" in Congress. FIVE-DAY WEEK ADVANCED Legislative Fight on Injunctions and Public Works to Meet Unemployment Also Stressed. President Green's Address. Machinery and Employment. Injunctions; Company Unions. Urgs All to Cast Votes. To Hold "Balance of Power." | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/jack-high-to-be-retired-for-season-after-futurity.html | Jack High to Be Retired For Season After Futurity | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/markets-in-london-paris-and-berlin-british-industrials-are.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Are Irregular --Paris Shows Upward Tendency Reichsbank Loan Improves. Paris Buying General. Berlin Closes Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/robbers-wreck-taxicab-one-man-caught-after-20block-chasetwo-others.html | ROBBERS WRECK TAXICAB.; One Man Caught After 20-Block Chase--Two Others Escape. Robbers Leave Victim Lunch Funds. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/automobile-kills-nun-was-making-first-visit-to-pennsylvania-home-in.html | AUTOMOBILE KILLS NUN.; Was Making First Visit to Pennsylvania Home in 19 Years. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/connell-bodyguard-of-roosevelt-dead-head-of-the-secret-service.html | CONNELL, BODYGUARD OF ROOSEVELT, DEAD; Head of the Secret Service Bureau in St. Louis When the End Comes. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/republicans-issue-campaign-textbook-opening-instalment-reviews-the.html | REPUBLICANS ISSUE CAMPAIGN TEXTBOOK; Opening Instalment Reviews the Party's Legislation on Agricultural Aid. HOOVER PROGRAM PRAISED Nominee's War Work Cited to Stress His Ability as Farm Organizer. Says Aim is Permanent Value. Nominee's Abilities Praised. Hoover and Warehouse Act. Use of Flexible Provisions. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/dawes-plan-fifth-year.html | DAWES PLAN, FIFTH YEAR. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/lists-1000-women-as-smith-speakers-representative-mary-norton-of.html | LISTS 1,000 WOMEN AS SMITH SPEAKERS; Representative Mary Norton of Democratic Bureau Prepares for National Activities. ONE TOUR STARTS TODAY Mrs. O'Day and Mrs. Allen Will Go Out From Syracuse on Organization Trip. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/berlin-is-worried-over-naval-accord-suspects-the-francobritish.html | BERLIN IS WORRIED OVER NAVAL ACCORD; Suspects the Franco-British Understanding Extends to Land Armaments. SHARES AMERICAN VIEW Reich's New Cordial Exchanges With Russia Thought to Be Prompted by Situation. Doubtful Now of British Support. Where the Accord Worries Germans. | True | By Edwin L. James. Wireless To the New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/million-americans-visit-canada-for-labor-day.html | Million Americans Visit Canada for Labor Day | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/brookhart-defines-labor-campaign-issue-in-chicago-speech-stresses.html | BROOKHART DEFINES LABOR CAMPAIGN ISSUE; In Chicago Speech Stresses Immigration, Tariff and Injunction inStrikes--Sees Shorter Week. "AL FOR ALL, ALL FOR AL." New Tennessee Smith-for-President Club Adopts Slogan. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/kellogg-off-again-on-cruiser-detroit-leaves-ireland-for-cherbourg.html | KELLOGG OFF AGAIN ON CRUISER DETROIT; Leaves Ireland for Cherbourg to Board Leviathan There for Voyage Home. GOB A JINX TO STOWAWAY Appetite Leads Him to Potato Bin, Whence Paddy Harte Is Yanked and Sent Back. Ship Towed Out of Harbor. Messages Exchanged by Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/marlin-swordfish-is-caught-for-the-first-time-off-jersey.html | Marlin Swordfish Is Caught For the First Time Off Jersey | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/airrail-across-the-continent.html | AIR-RAIL ACROSS THE CONTINENT. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/fort-praises-hoover-on-dry-enforcement-predicts-nominee-will-get.html | FORT PRAISES HOOVER ON DRY ENFORCEMENT; Predicts Nominee Will Get Support Needed to Combat 'Bootlegging, Corruption and Crime.' | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/rownsley-white-lady-wins-best-in-show-sealyham-gains-premier-honors.html | ROWNSLEY WHITE LADY WINS BEST IN SHOW; Sealyham Gains Premier Honors at Fairfield Country Hunt Club Dog Exhibition. W. Zbyszko Wrestles Tonight. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/580-sandinistas-yield-to-marines-in-30-days-surrenders-now-totat.html | 580 SANDINISTAS YIELD TO MARINES IN 30 DAYS; Surrenders Now Totat 1,672 in Northern Area--Rebel Leader Is Still Untraced. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/challengs-smith-on-wilson-veto-william-sheafe-chase-accuses.html | CHALLENGES SMITH ON WILSON VETO; William Sheafe Chase Accuses Governor of Misrepresenting President's Views on Prohibition. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/plans-new-matson-liners-company-will-build-two-fast-ships-for.html | PLANS NEW MATSON LINERS.; Company Will Build Two Fast Ships for Australian Run. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/league-assembly-to-discuss-our-role-indication-at-opening-session.html | LEAGUE ASSEMBLY TO DISCUSS OUR ROLE; Indication at Opening Session That Kellogg Treaty Will Prompt Debate. RHINELAND ALSO A TOPIC Raising of Prohibition Issue Divides Southern and Northern Countries of Europe. Talk of Syndicate of Big Powers. Chancellor to Speak His Mind. Liquor Question Discussed. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/smith-to-hearten-state-convention-hs-is-expected-to-stress-park-and.html | SMITH TO HEARTEN STATE CONVENTION; Hs is Expected to Stress Park and Water Power Issues at Rochester Gathering. HEARS CLUBS ARE GROWING Chairman Bray Coming Here Today to Prepare Headquarters for the State Campaign. Keen on State Campaign. Many Smith Clubs Reported. Bray Coming to Manhattan. | True | From a Staff Correspondent of The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/board-scores-irt-for-running-train-into-tunnel-fumes-finds-motorman.html | BOARD SCORES I.R.T. FOR RUNNING TRAIN INTO TUNNEL FUMES; Finds Motorman Should Have Stopped on Seeing Smoke and Ordered Blowers On. CARS AHEAD LOST CONTACTS Delay Charged in Reporting 11 Shoes Broken--They Caused Short-Circuit Blaze. SUBWAY SAFE, HEDLEY SAYS Pledges Continued Vigilance to Curb Mishaps--Dead in Times Square Crash Now 17. Say Train Should Have Halted. Can't Eliminate Short Circuits. BOARD SCORES I.R.T. ON QUEENS ACCIDENT Seventeenth Wreck Victim Dies. Text of Board's Report. Passengers Become Excited. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/mobile-yacht-club-wins-lipton-trophy-overton-pilots-entry-to.html | MOBILE YACHT CLUB WINS LIPTON TROPHY; Overton Pilots Entry to Victory in Final Race for Cup at New Orleans. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. Standard Gas and Electric. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/bokanowskis-body-is-taken-to-paris-air-minister-who-met-death-in.html | BOKANOWSKI'S BODY IS TAKEN TO PARIS; Air Minister Who Met Death in Plane Crash to Be Buried Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/robins-twin-bill-washed-out-by-rain-downpour-in-boston-means-two.html | ROBINS' TWIN BILL WASHED OUT BY RAIN; Downpour in Boston Means Two Double-headers in Row With the Braves. | True | By John Drebinger. Special To the New York Times. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/three-gangsters-return-to-kill-a-witness-of-chicago-shooting-and.html | Three Gangsters Return to Kill a Witness Of Chicago Shooting and Slay Another Man | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/bayhead-yachtsmen-elect-henry-r-bristol-new-york-chosen-commodore.html | BAYHEAD YACHTSMEN ELECT; Henry R. Bristol, New York, Chosen Commodore for Ensuing Year. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/fordham-boasts-towering-end-in-wisniewski-6-feet-7-inches.html | Fordham Boasts Towering End In Wisniewski, 6 Feet 7 Inches | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/richter-1st-at-wiesbaden-wins-international-chess-tourney-two.html | RICHTER 1ST AT WIESBADEN.; Wins International Chess Tourney -- Two Americans Well Up. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/british-labor-head-bemoans-drink-bill-ben-turner-tells-union.html | BRITISH LABOR HEAD BEMOANS DRINK BILL; Ben Turner Tells Union Congress Beer and Bets Cost Workers $3,000,000,000 Annually. SEAMEN'S UNION EXPELLED General Membership Drops 280,000 -- Miners Finding Work-- Communist Protest March Fails. Seamen Expelled Over Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York New Jersey and Elsewhere | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/white-sox-triumph-twice-over-tigers-chicago-jolts-detroit-in-long.html | WHITE SOX TRIUMPH TWICE OVER TIGERS; Chicago Jolts Detroit in Long Games, 5-2 and 7-5--Comes From Behind in Second. WALSH STARS AS RELIEF Checks Losers With Three Hits in 5 2-3 Innings in Nightcap-- Hits Three Men. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/2-drills-for-penn-state-football-squad-again-has-morning-and.html | 2 DRILLS FOR PENN STATE.; Football Squad Again Has Morning and Afternoon Workouts. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/85yearold-pilot-takes-yacht-title-bailey-sails-his-catboat-from.html | 85-YEAR-OLD PILOT TAKES YACHT TITLE; Bailey Sails His Catboat From Scratch to Gain Barnegat Bay Championship. CRABBE'S CRAFT TRIUMPHS Class A Catboat Wins the Middleton Trophy--Shadow II AlsoHome First. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/fight-shasta-forest-fires-hundreds-of-men-are-battling-flames-in.html | FIGHT SHASTA FOREST FIRES; Hundreds of Men Are Battling Flames in California. Cable Kills Father of Four. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/no-decision-on-job-by-presidents-son-john-coolidge-starts-east-and.html | NO DECISION ON JOB BY PRESIDENT'S SON; John Coolidge Starts East and Is Likely to Visit Trumbulls at Hartford. GOOD-BYES SAID AT HOUSE Schall, Who Opposed Hoover, to Talk Politics at Summer White House Today. No Train Farewells. President to See Schall. | True | From a Staff Correspondent of The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/seek-body-of-captain-of-stettinius-yacht-baymen-grapple-in-waters.html | SEEK BODY OF CAPTAIN OF STETTINIUS YACHT; Baymen Grapple in Waters Off Glen Cove for Master of the Pompano, Believed Drowned. | True | Special to The New York Times. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/judge-jh-perry-dies-at-age-of-80-exspeaker-of-lower-house-in.html | JUDGE J.H. PERRY DIES AT AGE OF 80; Ex-Speaker of Lower House in Connecticut Stricken at Camp in Vermont. A FORMER STATE SENATOR Had Been on Teaching Staff of Yale Law School--Officer of Several Organizations. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/expects-gold-for-france-bank-of-america-says-smaller-im-ports-are.html | EXPECTS GOLD FOR FRANCE.; Bank of America Says Smaller Imports Are Probable. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/friendship-wins-boat-race.html | Friendship Wins Boat Race. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/hawley-stays-as-dartmouth-football-coach-gets-leave-until-nov-24.html | Hawley Stays as Dartmouth Football Coach; Gets Leave Until Nov. 24 From His Business | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/sunday-quits-ocean-grove-evangelist-going-to-new-rochelle-collects.html | SUNDAY QUITS OCEAN GROVE; Evangelist Going to New Rochelle --Collects $4,500 in Day. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/hoover-spends-day-resting-with-family-nominee-foregoes-political.html | HOOVER SPENDS DAY RESTING WITH FAMILY; Nominee Foregoes Political Conferences--Will Receive Newspaper Men Today. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/seven-dead-in-sebastopol.html | Seven Dead In Sebastopol Storm. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/the-nest-is-padlocked-harlem-night-club-was-a-favorite-haunt-of.html | THE NEST IS PADLOCKED.; Harlem Night Club Was a Favorite Haunt of Sightseers. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/whitney-to-sell-stock-mares-and-stallions-to-go-at-public-auction.html | WHITNEY TO SELL STOCK.; Mares and Stallions to Go at Public Auction at Kentucky Farm. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/300-abbey-pictures-brought-by-widow-paintings-on-minnewaska-will-be.html | 300 ABBEY PICTURES BROUGHT BY WIDOW; Paintings on Minnewaska Will Be Shown at Academy of Fine Arts in November. GALLATIN ALSO RETURNS Says American Republicans He Met on Continent Told Him They Would Vote for Smith. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/wales-practices-on-beach-for-big-game-hunt-in-africa.html | Wales Practices on Beach For Big Game Hunt in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/giants-win-twice-take-second-place-triumph-over-phillies-4-to-3-and.html | GIANTS WIN TWICE; TAKE SECOND PLACE; Triumph Over Phillies, 4 to 3 and 9-3, Ousting Cubs and Gaining on Cards. 4 GAMES FROM LEADERS Scott Signalizes First Start Since Return by Pitching Opening Victory. TERRY HITS TWO HOMERS First Scores 3 Tallies in 4-Run Attack in First of Opener--Victors Get 21 Blows in Second. Terry Hits Second Homer. Giants Get Fast Start. Phils Are Overshadowed. | True | By James R. Harrison. Special To The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/mcsparren-democrat-quits-congress-race-calling-smith-speech.html | McSparren, Democrat, Quits Congress Race, Calling Smith Speech Challenge to Every Dry | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/klan-meets-at-peekskill-fireworks-and-speeches-mark-the-outdoor-ku.html | KLAN MEETS AT PEEKSKILL; Fireworks and Speeches Mark the Outdoor Ku Klux Rally. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/sees-women-here-2-to-1-for-hoover-miss-helen-boswell-reports.html | SEES WOMEN HERE 2 TO 1 FOR HOOVER; Miss Helen Boswell Reports Canvass Shows That Ratio in 50 Apartment Houses. PROHIBITION THE FACTOR Head of Republican Division Says Hundreds Before Inactive Volunteer for Work. DENIES BOLTING TO SMITH. But J.C. Bell Approves Governor's Stand on Prohibition. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/sports-of-the-times-republican-propaganda-in-rebuttal-the-golf-vote.html | Sports of the Times; Republican Propaganda. In Rebuttal. The Golf Vote. The Democratic Swing. | True | By John Kieran. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/search-for-amundsen-to-be-abandoned-russian-airman-to-hunt-for.html | Search for Amundsen to Be Abandoned; Russian Airman to Hunt for Italia Party | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/regular-beauty-wins-finishes-in-front-of-lady-ann-at-dongan.html | REGULAR BEAUTY WINS; Finishes in Front of Lady Ann at Dongan Hills--Billy Gayle Also Greyhound Victor. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/will-reopen-glen-island-westchester-county-restoring-famous-resort.html | WILL REOPEN GLEN ISLAND.; Westchester County Restoring Famous Resort as Amusement Park. Leaps Under Subway Train, Lives. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/corporation-report-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORT; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/macmillan-leaving-labrador-for-maine-explorer-is-due-at-wiscasset.html | MACMILLAN LEAVING LABRADOR FOR MAINE; Explorer Is Due at Wiscasset Saturday--Brings 6,000 Varieties of Plant Life. ALBANY AIRMAN HURT. G.E. Walker's Plane Hit Wilmington (N.Y.) Church Steeple. SIGN NEW TRADE TREATY. South Africa and Germany Enter Into an Agreement. ARRESTED AS FUGITIVE. Negro Accused of Fleeing From Georgia Chain Gang 9 Years Ago. HOOVER COLLECTOR NAMED. G.W. Rossetter Heads Western Drive for Small Donations. Northover Camp 21 Years Old. Cables Acceptance of Nomination. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/alexander-traces-new-business-trend-industrial-conference-head-says.html | ALEXANDER TRACES NEW BUSINESS TREND; Industrial Conference Head Says Big Corporations Profit at Small Ones' Expense. FINDS COMPETITION KEENER Scientific Management Must Be Adopted by All to Survive, He Declares. SEES OPPOSING TENDENCIES Points to Recent Improvement In Face of Unfavorable Factors In Economic Situation. Corporation Earnings High. Encouraging Developments. OCEAN GROVE SEEKS FACTS. Association Asks Light on Charge Bootleggers Used Resort. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/resigns-for-new-york-job-connecticut-educator-leaves-post-to-assume.html | RESIGNS FOR NEW YORK JOB.; Connecticut Educator Leaves Post to Assume Duties at Albany. Firemen Stop Ammonia Leak. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/reading-triumphs-101-defeats-baltimore-seibold-registering-his-21st.html | READING TRIUMPHS, 10-1.; Defeats Baltimore, Seibold Registering His 21st Victory. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/man-is-strangled-in-bed-police-believe-visitor-killed-him-and-fled.html | MAN IS STRANGLED IN BED.; Police Believe Visitor Killed Him and Fled With Money. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/miss-penman-wed-to-sr-robinson-new-yorkers-are-married-in-the.html | MISS PENMAN WED TO S.R. ROBINSON; New Yorkers Are Married in the Church of the Holy Trinity, Jefferson, N.H. PAULINE S. PARKER BRIDE Baltimore Girl Wed to James Carey 3d, Also of Baltimore, in Christ Church, North Conway, N.H. | True | Special to The New York Times. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/filipinos-dumped-in-hawaii-labor-agency-moves-638-despite-lack-of.html | FILIPINOS DUMPED IN HAWAII; Labor Agency Moves 638 Despite Lack of Jobs at Destination. | True | Wireless to THE NEW YORK TIMES. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/united-cigar-earning-more-100000-extra-a-month-from-cigarettes.html | UNITED CIGAR EARNING MORE; $100,000 Extra a Month From Cigarettes, Official Says. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/tuscania-passengers-mostly-young-women-800-of-1000-returning.html | TUSCANIA PASSENGERS MOSTLY YOUNG WOMEN; 800 of 1,000 Returning Tourists Are Girl Students--Dr. Czako of Hungary Arrives. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/finite-first-by-nose-in-the-highweight-gd-widener-entry-catches.html | FINITE FIRST BY NOSE IN THE HIGHWEIGHT; G.D. Widener Entry Catches Extreme in Last Furlong in Sloppy Going. BYRD, FAVORITE, IS NEXT Victor Held at 7-1 in Feature at Opening of Fall Meeting at Belmont--15,000 Attend. NOMAD CAPTURES 'CHASE Has Length and Half on Pink Star --Smith Gets Double With Royal Stranger and Sun Forward. Double for J.P. Smith. Highweight All-Age Test. Finite Closes Fast. Cheers Takes Cherokee. | True | By Bryan Field. | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/bond-flotation-new-corporation-issues-to-be-offered-for.html | BOND FLOTATION; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/felled-by-iron-bar-in-railroad-coach-car-inspector-found.html | FELLED BY IRON BAR IN RAILROAD COACH; Car Inspector Found Unconscious in New York Central YardWith Newspaper in Hands.POLICEMEN ARE BAFFLED Waiting for Him to Recover Consciousness in Hope He CanName Assailant. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/soccer-giants-bow-to-wanderers-21-tie-count-in-first-half-but-are.html | SOCCER GIANTS BOW TO WANDERERS, 2-1; Tie Count in First Half, but Are Repulsed by Fast Attack in Second. ADAIR IS FIRST TO TALLY Scores After Fine Exhibition of Team Play--4,000 Fans at Starlight Park. Giants Get a Corner. Wanderers in Command. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/roads-to-replace-300000-wood-cars-ban-on-such-equipment-by-railway.html | ROADS TO REPLACE 300,000 WOOD CARS; Ban on Such Equipment by Railway Association Will Spur Orders for Steel Units. OTHER REGULATIONS DUE One Estimate Puts Total of Cars to Be Retired in Next Three or Four Years at 1,000,000. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/10000-pass-mgr-cerretti-papal-delegate-holds-reception-at.html | 10,000 PASS MGR. CERRETTI; Papal Delegate Holds Reception at Eucharistic Congress. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/planes-inspected-for-races-to-coast-thirtyone-entered-in-the-los.html | PLANES INSPECTED FOR RACES TO COAST; Thirty-one Entered in the Los Angeles Contest Appear at Roosevelt Field. FIRST STARTS TOMORROW Thirty-nine Machines in Class A Will Begin Taking Off at Dawn at Minute Intervals. PILOTS GUESTS AT DINNER Honored by the Quiet Birdmen and Afterward Attend a Theatre Party. | True | | C1B 782595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/rear-admiral-winslow-veteran-86-retired-in-1903-after-44-years.html | REAR ADMIRAL WINSLOW.; Veteran, 86, Retired in 1903 After 44 Years' Service. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/would-watch-labor-trend-banker-advises-more-complete-records-of.html | WOULD WATCH LABOR TREND; Banker Advises More Complete Records of Employment. | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/prize-is-offered-for-story-written-by-blind-children.html | Prize Is Offered for Story Written by Blind Children | True | | C1B 782595 |
| 1928-09-04 | 1928-09-04 | https://www.nytimes.com/1928/09/04/archives/pistol-not-doliers-his-widow-believes-newcombe-inclines-to-theory.html | PISTOL NOT D'OLIER'S, HIS WIDOW BELIEVES; Newcombe Inclines to Theory That Engineer Found Dead in Queens Was Murdered. CONNOLLY MAY BE CALLED Reported Facing Questions on Meetings of Contractors and Sewer Inquiry Witness. Newcombe Gets Autopsy Report. PISTOL NOT D'OLIER'S HIS WIDOW BELIEVES Company in Financial Distress. Lawyer Doubts Suicide Theory. Two Commerce Officials Shifted. | True | | C1B 782595 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/tennessee-maid-first-in-211-pace-wins-two-heats-at-pottsville-while.html | TENNESSEE MAID FIRST IN 2:11 PACE; Wins Two Heats at Pottsville, While Hamsa Dillon Takes 2:15 Pace Handily. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/buys-utility-properties-standard-gas-and-electric-plans-change-in.html | BUYS UTILITY PROPERTIES.; Standard Gas and Electric Plans Change in Operating Policy. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/mr-hughes-to-the-rescue.html | MR. HUGHES TO THE RESCUE. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/herrickback-lauds-our-work-for-peace-ambassador-calls-the-kellogg.html | HERRICKBACK, LAUDS OUR WORK FOR PEACE; Ambassador Calls the Kellogg Treaty "Great Event of Modern Times." PUBLIC OPINION 'MOBILIZED' He Returns for Vacation and Won't Tell if He Will Join in Campaign --Davis Denies Pier "Frisking." Pier Liquor Search Denied. Doran Defends Dry Regime. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/money-orders-speeded-western-union-reports-acceleration-by-new.html | MONEY ORDERS SPEEDED.; Western Union Reports Acceleration by New System. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/stamler-banker-switches-to-smith-lifelong-new-jersey-republican.html | STAMLER, BANKER, SWITCHES TO SMITH; Life-Long New Jersey Republican Hails Constructive Ability of the Nominee. INDIANA FARM HEAD SHIFTS John N. Dyer Says Republicans Have Repudiated Pledges for Agricultural Relief. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/verdict-to-babe-herman-defeats-baldoni-in-feature-bout-at-bethlehem.html | VERDICT TO BABE HERMAN.; Defeats Baldoni in Feature Bout at Bethlehem, Pa. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/2-hard-workouts-held-at-fordham-fundamentals-and-conditioning.html | 2 HARD WORKOUTS HELD AT FORDHAM; Fundamentals and Conditioning Exercises Occupy Squad of 50 in Both Drills. WALSH AND NEILAN REPORT Veteran End and Quarterback Take Part in Practices--Cavanaugh to Stress Forward Pass. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/service-rings-for-hodson-salesmen.html | Service Rings for Hodson Salesmen. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/dr-peltzer-is-suspended-for-refusal-to-race-french.html | Dr. Peltzer Is Suspended For Refusal to Race French | True | Wireless to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/american-pilgrims-reach-australia-bishop-dunn-and-party-of-clergy.html | AMERICAN PILGRIMS REACH AUSTRALIA; Bishop Dunn and Party of Clergy From United States Arrive for Eucharistic Congress | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/rumania-adheres-to-pact-five-more-nations-send-notice-they-will.html | RUMANIA ADHERES TO PACT.; Five More Nations Send Notice They Will Sign Against War. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/army-not-to-meet-navy-team-in-1929-major-fleming-says-service-rival.html | ARMY NOT TO MEET NAVY TEAM IN 1929; Major Fleming Says Service Rival Is Absent From Schedule to Be Released Today. NO CONTEST FOR 2 YEARS Resumption of Gridiron Relations Not Possible Until 1930 at Least, He Points Out. Navy Not on List. Outlook Not So Dark. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/fire-department.html | Fire Department. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/markets-in-london-paris-and-berlin-british-funds-rise-in-irregular.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Rise in Irregular Market--French Maintain Gains --Reichsbank Shares Boom. London Closing Prices. French Industrials in Demand. Paris Closing Prices. Holland Reported Buying in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/a-new-silk-exchange-inaugurates-futures-trading.html | A New Silk Exchange; Inaugurates Futures Trading | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/the-effect-of-legal-stabilization-on-french-business.html | The Effect of Legal Stabilization on French Business | True | A statement by Societe Generale, Paris (OUR CORRESPONDENT THROUGH OUR PARIS OFFICE) | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/midtown-traffic-problems.html | Midtown Traffic Problems | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/fh-anderson-takes-seagirt-rifle-prize-hackensack-man-scores-66-out.html | F.H. ANDERSON TAKES SEAGIRT RIFLE PRIZE; Hackensack Man Scores 66 Out of 75 to Win Spencer Trophy --71st Regiment Victor. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/says-texas-women-threaten-to-divorce-voters-for-smith.html | Says Texas Women Threaten To Divorce Voters for Smith | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/burkitt-sentenced-to-60-days-in-jail-hague-foe-loses-plea-for-delay.html | BURKITT SENTENCED TO 60 DAYS IN JAIL; Hague Foe Loses Plea for Delay --Penalty Suspended on His Opponent in Fight. FRIENDS GRUMBLE IN COURT Police Keep Them Back While He Is Removed to Cell-- Released Later in Lawyer's Custody. Burkitt Sixteen Times in Court. Bears Marks of Battle. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/virginia-morris-picks-bridesmaids-will-be-married-to-nicholas.html | VIRGINIA MORRIS PICKS BRIDESMAIDS; Will Be Married to Nicholas Biddle in Cold Spring Harbor on Sept. 15.GRACE H. PARKER'S PLANS To Become Bride of Lea S. Luquer Next Saturday-- Other Approaching Weddings. Parker--Luquer. Johnson-- Robbins. King--Krause. Van Schaick--Tulloch. Seton-- Roberts. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/testo-wins-on-foul-in-fourth.html | Testo Wins on Foul in Fourth. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/four-new-automobiles-burn.html | Four New Automobiles Burn. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/beauvais-seeks-new-counsel.html | Beauvais Seeks New Counsel. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/high-money-and-new-building.html | High Money and New Building | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/boom-for-skyscrapers-is-checked-in-brazil-rio-de-janeiros-french.html | BOOM FOR SKYSCRAPERS IS CHECKED IN BRAZIL; Rio de Janeiro's French City Planner Rules Against Tall Buildings--Much Work Stopped. | True | Special Cable to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/asquiths-memoirs-reveal-war-strife-liberal-party-leader-bitter-in.html | ASQUITH'S MEMOIRS REVEAL WAR STRIFE; Liberal Party Leader Bitter in Comments of Lloyd George -- Churchill Praised. HAD LEAGUE IDEA IN 1912 Labor Government's Fall Is Laid to Lack of Luck or Skill in Two "Squalid Crises." League Idea Voiced in 1912. Gold to Zionist Agitation. Fond of Winston Churchill. Kitchener in Mediator's Role. Surprised by Loss of Seat. Not Complimentary to America. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/robins-home-runs-beat-braves-twice-flowerss-long-clout-decides.html | ROBINS' HOME RUNS BEAT BRAVES TWICE; Flowers's Long Clout Decides Opener in 10th, 3-2, Vance Blanking Foe Until 8th. FLOCK THEN TRIUMPHS, 9-2 Circuit Drives by Herman and Bissonette in 4th. Give RobinsLead in Nightcap. Robins Break Out in Fourth. Robins Drag Out Opener. | True | By John Drebinger. Special To the New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/profits-first-half-of-1928.html | Profits; First Half of 1928 | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/shortage-reported-in-baptist-funds-auditors-for-atlanta-home.html | SHORTAGE REPORTED IN BAPTIST FUNDS; Auditors for Atlanta Home Mission Board Find $300,000to $400,000 Missing.SAY IT MAY REACH MILLIONExamination of Vanished Treasurer's Books Has Just Started--Son Agrees to Turn Over Assets. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/curtis-starts-new-tour-will-begin-campaign-in-new-england-today.html | CURTIS STARTS NEW TOUR.; Will Begin Campaign in New England Today with Tariff Plea. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/british-seek-means-to-foil-gas-attacks-authorities-regard-masks-for.html | BRITISH SEEK MEANS TO FOIL GAS ATTACKS; Authorities Regard Masks for Protection of London's Millions as Out of Question. SHELTER PLAN REJECTED Some Material Readily Acquired and Always in General Use the Ideal Striven For. | True | Wireless to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/bolts-smith-on-dry-law-ca-hawkins-york-pa-democratic-leader-assails.html | BOLTS SMITH ON DRY LAW.; C.A. Hawkins, York (Pa.) Democratic Leader, Assails Tammany. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/refuses-to-enjoin-stock-sale.html | Refuses to Enjoin Stock Sale. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/mrs-cb-yardley-clubwoman-dead-first-president-of-the-new-jersey.html | MRS. C.B. YARDLEY, CLUBWOMAN, DEAD; First President of the New Jersey Federation Stricken atLake Sunapee. JOINED SOROSIS IN 1871 Cared for Wounded Soldiers inCivil War and Was Officer of Orphans' Home. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/orders-appearance-of-hk-thaw.html | Orders Appearance of H.K. Thaw. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/price-trend-mixed-at-woolen-opening-american-quotes-spring-1929.html | PRICE TREND MIXED AT WOOLEN OPENING; American Quotes Spring 1929 Men's Wear Over and Under Fall Levels. RISE IN WOOL REFLECTED Cloths Using Low and Medium Grades Advanced--Close Prices Made on Semi-Staples. Advances in Certain Wools Included. Other Lines Opened. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/business-world-commercial-paper-bathing-suit-lines-open-today-vote.html | BUSINESS WORLD; COMMERCIAL PAPER. Bathing Suit Lines Open Today. Vote Further Gift Shows. Holiday Cuts Buyers' Arrivals. Novelty Jewelry Very Active. Wash Goods Orders Promising. Await Consumer Fall Reaction. Call for Spot Suitings. Heavy Underwear Moving Better. Te Survey Knitwear Equipment. Gray Goods Start Quietly. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/faster-pace-ordered-as-navy-squad-drills-hardin-and-hughes-are.html | FASTER PACE ORDERED AS NAVY SQUAD DRILLS; Hardin and Hughes Are Battling For Centre Position on Eleven --Chapple Now at Guard. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/farm-leader-for-smith-jn-dyer-of-indiana-says-republicans-have.html | FARM LEADER FOR SMITH.; J.N. Dyer of Indiana Says Republicans Have "Welched" on Pledges. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/trading-in-rubber-light-market-opens-with-drop-in-prices-but.html | TRADING IN RUBBER LIGHT.; Market Opens With Drop in Prices, but Recovers Some Ground. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/smith-confident-of-state-victory-expects-the-people-to-back-him-for.html | SMITH CONFIDENT OF STATE VICTORY; Expects the People to Back Him for Presidency as They Did for Governorship. TOUR PLAN NEARLY READY His First Speaking Date in the West Is Said to Be Fixed for Sept. 19. Private "Forecast" Mounts. Itinerary to Be Ready Soon. Won't Comment on Sloan. | True | From a Staff Correspondent of The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/japan-sending-yada-to-deal-with-china-dr-wang-understands-the.html | JAPAN SENDING YADA TO DEAL WITH CHINA; Dr. Wang Understands the Consul General Will DiscussThree Troublesome Issues.NEW TREATY IN PROSPECTNegotiators Also Probably Will TakeUp Nanking Incident andTsinan-fu Affair. | True | By Henry F. Misselwitz. Wireless To the New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/east-60th-st-plot-in-a-300000-deal-alger-interests-inc-buy-three.html | EAST 60TH ST. PLOT IN A $300,000 DEAL; Alger Interests, Inc., Buy Three Houses Near Bridge Plaza-- Other Manhattan Sales. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/tickers-for-silk-exchange-being-installed-preparatory-to-opening.html | TICKERS FOR SILK EXCHANGE; Being Installed Preparatory to Opening Next Tuesday. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/radio-board-plans-allocation-details-protracted-executive-session.html | RADIO BOARD PLANS ALLOCATION DETAILS; Protracted Executive Session Is Held to Prepare Program of National Changes. CLEAR CHANNELS AN ISSUE WEAF, WJZ and WOR Are Expected to Be So Favored-- Improvement for Independents. | True | Special to The New York Times. | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/cubs-win-in-ninth-from-pirates-98-wild-throw-by-hargreaves-as-he-at.html | CUBS WIN IN NINTH FROM PIRATES, 9-8; Wild Throw by Hargreaves as He Attempts Double Play Gives Chicago Deciding Run. COMOROSKY STARS AT BAT Drives In Six of the Losers' Runs, His Record Including a Homer and Two Singles. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/glick-is-winner-over-frankie-fink-williamsburg-boy-gets-decision-in.html | GLICK IS WINNER OVER FRANKIE FINK; Williamsburg Boy Gets Decision in Feature 10-Round Bout at the Queensboro. VACCARELLI BEATS WHALEN Receives Verdict in Semi-Final of 10-Rounder-- Schweitzer and Al Tripoli Draw. Vaccarelli Defeats Whalen. Schweitzer and Tripoli Draw. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/correction-heads-tour-city-prisons-patterson-and-deputy-inspect-the.html | CORRECTION HEADS TOUR CITY PRISONS; Patterson and Deputy Inspect the Tombs, Jefferson Market and Welfare Island. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/windward-is-first-in-star-boat-race-beats-okla-by-5-minutes-on.html | WINDWARD IS FIRST IN STAR BOAT RACE; Beats Okla by 5 Minutes on Coast and Takes Lead for Title. TEMPE III IS HOME FIRST Ace of Western Long Island Sound, Disqualified, Drops Down in Point Standing List. Defending Champion Third. Two Tied for Fourth. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/312-register-in-week.html | 312 REGISTER IN WEEK. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/sagamore-golfers-elect-board-of-directors-chosen-for-links-at-lake.html | SAGAMORE GOLFERS ELECT.; Board of Directors Chosen for Links at Lake George. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/aint-i-volatile.html | "AIN'T I VOLATILE?" | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/for-more-national-parks-gov-smith-writes-views-to-head-of-forestry.html | FOR MORE NATIONAL PARKS; Gov. Smith Writes Views to Head of Forestry Association. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/third-dolier-pistol-indicates-murder-weapon-that-widow-says-he.html | THIRD D'OLIER PISTOL INDICATES MURDER; Weapon That Widow Says He Usually Carried Is Found in Holster in His Office. LAST MOVEMENTS TRACED Engineer Signed Lawyer's Name to Register in Graybar Building on Night of Tragedy. Mysteriously Visited Office. THIRD D'OLIER PISTOL INDICATES MURDER | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/squad-of-29-is-out-for-st-johns-team-firstday-total-is-largest-in.html | SQUAD OF 29 IS OUT FOR ST. JOHN'S TEAM; First-Day Total Is Largest in College's Football History-- Drill for 2 Hours. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/passenger-agents-sail-today.html | Passenger Agents Sail Today. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/americacuba-mail-opened-two-bags-on-the-la-plaja-are-found-unsealed.html | AMERICA-CUBA MAIL OPENED.; Two Bags on the La Plaja Are Found Unsealed at Jamica. | True | Special to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/15000000-bonds-of-utility-offered-banking-syndicate-today-will.html | $15,000,000 BONDS OF UTILITY OFFERED; Banking Syndicate Today Will Market Alabama Power Company's Securities. OTHER ISSUES OUTSTANDING Corporation Formed Last Year by Merger--Flotations Announced for Later Dates. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/roberti-will-oppose-king-solomon-tonight-two-other-tenround-bouts.html | ROBERTI WILL OPPOSE KING SOLOMON TONIGHT; Two Other Ten-Round Bouts Are Also on the Program for Ebbets Field. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/our-world-war-dead-buried-in-22-countries-of-world.html | Our World War Dead Buried In 22 Countries of World | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/arrest-mexican-colonel-as-plotter.html | Arrest Mexican Colonel as Plotter. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hedley-sifts-cause-of-queens-accident-irt-president-withholds.html | HEDLEY SIFTS CAUSE OF QUEENS ACCIDENT; I.R.T. President Withholds Comment Pending Inquiry on Tunnel Fumes. ELEVATED MOTORMAN HELD Accused of Homicide in Crash on July 29--Banton Reports No Progress in Wreck of Aug. 24. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/mckellar-praises-smith-senator-pledges-support-to-the-partys.html | McKELLAR PRAISES SMITH.; Senator Pledges Support to the Party's Nominee. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/connolly-moves-for-trial-delay-says-inflammatory-primary-speeches.html | CONNOLLY MOVES FOR TRIAL DELAY; Says "Inflammatory" Primary Speeches on His Conduct in Office Bar Fair Hearing. ASKS DATE AFTER ELECTION Justice Tompkins Reserves Decision --Orders Work of Selecting Special Panel to Go On. Cites Postcard Attack. Calls "Connollyism" Only Issue. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/brooklyn-man-drowns-gc-bowies-motor-boat-strikes-snag-and-sinks-in.html | BROOKLYN MAN DROWNS.; G.C. Bowie's Motor Boat Strikes Snag and Sinks in Canadian Lake. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/buffalo-wins-two-and-regains-lead-four-homers-deciding-factors-in.html | BUFFALO WINS TWO AND REGAINS LEAD; Four Homers Deciding Factors in Double Triumph Over Rochester, 7-3, 3-0. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/reports-boris-engaged-sofia-again-links-kings-name-with-that-of.html | REPORTS BORIS ENGAGED.; Sofia Again Links King's Name With That of Italian Princess. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/church-censures-queen-wardens-regret-that-wilhelmina-awarded.html | CHURCH CENSURES QUEEN.; Wardens Regret That Wilhelmina Awarded Olympic Prizes on Sunday. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/instead-of-loan-sharks-the-credit-union-as-an-answer-to-the-small.html | Instead of Loan Sharks--; The Credit Union as an Answer to the Small Loan Problem Method of Management Small Operating Expense | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/jersey-city-beaten-by-newark-6-to-2-bears-clinch-game-in-first.html | JERSEY CITY BEATEN BY NEWARK, 6 TO 2; Bears Clinch Game in First Inning by Bunching Hits for Four Runs. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/denies-merger-reports-chairman-says-american-tank-car-wont-join.html | DENIES MERGER REPORTS.; Chairman Says American Tank Car Won't Join North American Car. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/british-golfers-win-walker-cup-team-takes-6-of-8-matches-at.html | BRITISH GOLFERS WIN.; Walker Cup Team Takes 6 of 8 Matches at Hamilton, Ontario. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/assolant-forced-down-in-morocco-destination-remains-mystery-as.html | ASSOLANT FORCED DOWN IN MOROCCO; Destination Remains Mystery as Three French Fliers Repair Oil Leak in Casablanca. PERNAMBUCO IS NEXT GOAL Pilots and Passenger-Backer Talk of Possible New York-toParis Flight. Perhaps Inspired by Ruth Elder. Leave for St. Louis at Dawn. Paris Skeptical of Fliers. Not Expected Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/mfarland-defeats-cohen-in-ten-rounds-gets-decision-in-fast-bout-in.html | M'FARLAND DEFEATS COHEN IN TEN ROUNDS; Gets Decision in Fast Bout in Newark Feature--White and Homer Box a Draw. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/reports-treaty-reaction.html | REPORTS TREATY REACTION. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/sentenced-to-pay-a-10-fine-or-hit-homer-he-gets-the-hit.html | Sentenced to Pay a $10 Fine Or Hit Homer; He Gets the Hit | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/new-fashions-capricious-no-longer-boyish-but-ultrafeminine-says.html | NEW FASHIONS CAPRICIOUS.; No Longer Boyish, but UltraFeminine, Says Designer, Arriving. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/brisbane-camp-gift-aids-jersey-scouts-cedes-800-acres-in-deserted.html | BRISBANE CAMP GIFT AIDS JERSEY SCOUTS; Cedes 800 Acres in Deserted Village at Allaire to Boys for21 Years. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/calls-smith-creed-soundly-american-senator-robinson-says-governor.html | CALLS SMITH CREED 'SOUNDLY AMERICAN'; Senator Robinson Says Governor Stands for Absolute Separation of Church and State.HOLDS TRAINING ADEQUATE Democratic Vice Presidential Nominee Makes Three More TexasSpeeches, Two on Train. Calls Smith Fully Equipped. Makes Two Train Speeches. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/mrs-fw-johnson-dead-she-was-a-leader-in-yonkers-club-life-for-nine.html | MRS. F.W. JOHNSON DEAD.; She Was a Leader in Yonkers Club Life for Nine Years. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/lighting-experts-welcomed-to-city-foreign-delegates-to-world.html | LIGHTING EXPERTS WELCOMED TO CITY; Foreign Delegates to World Illumination Congress Visit Points of Interest. LUNCHEON AT THE ASTOR Dinner Given at Testing Laboratories--Dr. Adolph Tells of GainIn Electric power In Germany. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/rogers-sees-all-religions-handicaps-in-this-campaign.html | Rogers Sees All Religions Handicaps in This Campaign | True | WILL ROGERS. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/aids-smith-in-indiana-shuttleworth-republican-forms-nonpartisan.html | AIDS SMITH IN INDIANA.; Shuttleworth, Republican, Forms Non-Partisan Farmer Group. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/rail-equipment-decline.html | RAIL EQUIPMENT DECLINE. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/mandel-buys-on-18th-street.html | Mandel Buys on 18th Street. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/1227793-to-white-plains-schools.html | $1,227,793 to White Plains Schools. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/miss-jean-conrad-weds-becomes-bride-of-james-c-hanrahan-at-st.html | MISS JEAN CONRAD WEDS.; Becomes Bride of James C. Hanrahan at St. Patrick's Cathedral. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/queeens-realty-sales-transactions-reported-yesterday-in-various.html | QUEEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/miss-earhart-lands-at-muskogee.html | Miss Earhart Lands at Muskogee. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/temple-squad-in-camp-35-players-are-presented-to-mayor-ruffo-in.html | TEMPLE SQUAD IN CAMP.; 35 Players Are Presented to Mayor Ruffo in Atlantic City. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/crawls-into-boiler-killed-by-electricity-bronx-apartment.html | CRAWLS INTO BOILER, KILLED BY ELECTRICITY; Bronx Apartment Superintendent Shocked to Death as Trouble Light Proves Faulty. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/to-aid-engineering-survey-deans-potter-of-purdue-and-johnson-of.html | TO AID ENGINEERING SURVEY; Deans Potter of Purdue and Johnson of Maryland Selected asAdvisers. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/zeppelin-again-delayed-trouble-producing-new-fuelmay-give-up-ocean.html | ZEPPELIN AGAIN DELAYED.; Trouble Producing New Fuel--May Give Up Ocean Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/wt-grant-to-list-shares.html | W.T. Grant to List Shares. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/raskob-now-claims-three-more-states-adds-electoral-votes-of-indiana.html | RASKOB NOW CLAIMS THREE MORE STATES; Adds Electoral Votes of Indiana, Illinois and Ohio to the 309 He Listed in St. Louis. SHIFTED VIEW ON WAY EAST Asked About Sloan's Stand, He Says Many Employers Favor Prohibition for Workers. Disputes Senator Capper. Analyzes Moses Review. Sees Prohibition Unfair. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/trampunion-wins-grand-circuit-race-bay-colt-captures-horseman.html | TRAMPUNION WINS GRAND CIRCUIT RACE; Bay Colt Captures Horseman Futurity at State Fair Grounds in Indianapolis. SCORES IN STRAIGHT HEATS Driven by Childs, Has Little Trouble Beating Four Other Starters-- Tamerlane Triumphs. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/more-lobbyists-fined-red-roberts-among-those-punished-in-kentucky.html | MORE LOBBYISTS FINED.; "Red" Roberts Among Those Punished in Kentucky. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/block-and-cohen-agin-help-the-widow-of-a-police-hero.html | Block and Cohen Again Help The Widow of a Police Hero | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/crude-oil-output-up-25800-barrels-daily-average-for-week-was.html | CRUDE OIL OUTPUT UP 25,800 BARRELS; Daily Average for Week Was 2,503,250 for Country--Gain of 27,200 East of California. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/confronted-by-nun-mexicans-retract-two-accusers-of-mother.html | CONFRONTED BY NUN, MEXICANS RETRACT; Two Accusers of Mother Concepcion Absolve Her of Part in Obregon-Calles Plots. SHE SAYS MAN GAVE POISON Witness Who Had Just Linked Her With It Then Withdraws, Agreeing to Her Version. GIRL BACKS THEM BOTH And Denies Now She Went to Celaya to Assassinate--Explains It Was "to Ride in a Pullman." Hesitates at Crucial Words. Says Nun Did Not Give Poison. Girl Wanted Pullman Ride. Toral Alienists Resign. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/glenn-is-out-at-west-va-shoulder-dislocated-halfback-will-be-idle-a.html | GLENN IS OUT AT WEST VA.; Shoulder Dislocated, Halfback Will Be Idle a Month. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/bobby-jones-plays-brae-burn-course-impresses-those-who-see-him.html | BOBBY JONES PLAYS BRAE BURN COURSE; Impresses Those Who See Him Perform at Scene of Coming U.S. Amateur Tourney. JONES IN FOURSOME TODAY Teams With Farrell Against Hagen and Sarazen at Woodland for Pro Match Fund. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/actors-equity-meets-sept-21.html | 'Actors' Equity Meets Sept. 21. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/300-to-race-today-in-wrigley-swim-lake-ontario-water-is-about-5052.html | 300 TO RACE TODAY IN WRIGLEY SWIM; Lake Ontario Water Is About 50-52 Degrees on Eve of the $35,000 Contest. COURSE IS 15 MILES LONG Vierkoetter and Young Are Favorites to Win Long Grind--Olive Gatterdam Is Only Woman in Event. Many Expected to Drop Out. One Woman Plans to Race. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/shot-dead-in-chase-by-a-policeman-gunman-in-roadster-fires-on.html | SHOT DEAD IN CHASE BY A POLICEMAN; Gunman in Roadster Fires On Bluecoat Who Sends Bullet Into His Head. CHAUFFEUR ALSO WOUNDED Second, Man in Car Escapes--Two Girl Companions Deny Knowing Them. Fires at Patrolman. Police Trace Roadster. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/auto-fatalities-rise-58-deaths-in-four-weeks-in-77-large-cities.html | AUTO FATALITIES RISE.; 58 Deaths in Four Weeks In 77, Large Cities. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/allen-criticizes-tax-department-says-commissioners-on-large.html | ALLEN CRITICIZES TAX DEPARTMENT; Says Commissioners, on Large Salaries, Should Give City Full Time. GOLDFOGLE AVERS THEY DO President of Board Denies Having 11 Refereeships, as Charged, and Outlines Tax Work. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/us-mint-coins-silver-for-ecuador.html | U.S. Mint Coins Silver for Ecuador | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/wallach-beats-ketchell-takes-8rounder-at-wilmington-valger-defeats.html | WALLACH BEATS KETCHELL.; Takes 8-Rounder at Wilmington--Valger Defeats McDade. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/coquette-to-end-long-run.html | "Coquette" to End Long Run. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/message-found-in-bottle-test-of-ocean-currents-in-1920-is-picked-up.html | MESSAGE FOUND IN BOTTLE.; Test of Ocean Currents in 1920 Is Picked Up in Wales. | True | Wireless to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/speculation-stirs-big-day-in-market-buf-wide-upward-dashes-of-many.html | SPECULATION STIRS BIG DAY IN MARKET; Buf Wide Upward Dashes of Many Stocks Show Slight Price Gain in Busy Session. 3,724,850 SHARES TRADED Natural Leaders Appear Dormant Under Profit-Taking, While Other Issues Figure in Flurries. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/succeeds-judge-atwell-alabaman-sitting-here-merciful-to-woman-who.html | SUCCEEDS JUDGE ATWELL.; Alabaman Sitting Here Merciful to Woman Who Sold Liquor. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/women-to-aid-hoover-in-parlor-and-street-republican-club-plans.html | WOMEN TO AID HOOVER IN PARLOR AND STREET; Republican Club Plans Endless Chain of Meetings for Sixty Days to Win Votes in City. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. American Seeding Machine. The Pullman Company. General Bronze Corporation. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/fish-drive-swimmers-to-beach-in-jersey-panicstricken-school-chased.html | FISH DRIVE SWIMMERS TO BEACH IN JERSEY; 'Panic-Stricken' School Chased by Bluefish Runs Into Lavalette Bathers. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/the-los-angeles-aloft-ten-hours.html | The Los Angeles Aloft Ten Hours. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/increase-of-1718000-in-reichsbanks-gold-foreign-currency-reserve.html | INCREASE OF $1,718,000 IN REICHSBANK'S GOLD; Foreign Currency Reserve Decrease $3,927,000--LargeAddition to Circulating Notes. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/norman-thomas-to-tour-west.html | Norman Thomas to Tour West. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/realty-financing-2500000-loan-for-erection-of-riverside-drive.html | REALTY FINANCING.; $2,500,000 Loan for Erection of Riverside Drive Apartments. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/double-heart-wins-arlington-feature-three-ds-stock-farm-entry-leads.html | DOUBLE HEART WINS ARLINGTON FEATURE; Three D's Stock Farm Entry Leads Stablemate Yam Toy, With Shasta Pebble Third. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/slemp-jibes-at-democrats-suggests-smithrobinson-and-smithraskob.html | SLEMP JIBES AT DEMOCRATS; Suggests Smith-Robinson and SmithRaskob Debate on Farm Relief. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Rochester, N.Y. Lynn, Mass. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/appeals-to-hoover-against-hysteria-hansbrough-smith-republican-asks.html | APPEALS TO HOOVER AGAINST 'HYSTERIA'; Hansbrough, Smith Republican; Asks Candidate to Resent Religious Attacks on Governor.CHARGES NEWSPAPER SLURRWeekly Said to Be Circulating5,000,000 Copies, Calling Democrats the Clerical Party. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/kill-3-rebels-in-ecuador-government-troops-rout-band-of-160-after-a.html | KILL 3 REBELS IN ECUADOR.; Government Troops Rout Band of 160 After a Battle. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/italian-bank-rate-cut-denied.html | Italian Bank Rate Cut Denied. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/schaaf-beats-peterson-boston-heavyweight-carries-every-round-in.html | SCHAAF BEATS PETERSON.; Boston Heavyweight Carries Every Round in Braves Field Bout. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/greece-negotiating-loan-here.html | Greece Negotiating Loan Here. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/capper-sees-west-solid-for-hoover-senator-says-the-only-doubtful.html | CAPPER SEES WEST SOLID FOR HOOVER; Senator Says the Only Doubtful State Beyond Mississippi River Is Wisconsin. CALLS DRY LAW MAIN ISSUE Predicts Larger Vote Than in 1920, With the Increase Mostly Among Women. Sees More Women Voting. Discusses White Charges. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/asks-curtis-to-give-views-on-wool-tariff-president-of-carded-wool.html | ASKS CURTIS TO GIVE VIEWS ON WOOL TARIFF; President of Carded Wool Makers Seeks Reply in Auburndale (Mass.) Speech Today. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/paul-robeson-wellknown-negro-singer-accused-of-failing-to-appearin.html | PAUL ROBESON; Well-Known Negro Singer Accused of Failing to Appear in a Revue. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/penn-state-drills-line-blocking-and-opening-holes-practicedbacks.html | PENN STATE DRILLS LINE.; Blocking and Opening Holes Practiced--Backs Catch Punts. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/boy-may-keep-771-he-found.html | Boy May Keep $771 He Found. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/schumanns-daughter-87-music-lovers-from-every-continent-send.html | SCHUMANN'S DAUGHTER 87.; Music Lovers From Every Continent Send Messages to Her in Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/ellsworth-eulogizes-amundsen-as-viking-says-explorer-died-as-he.html | ELLSWORTH EULOGIZES AMUNDSEN AS VIKING; Says Explorer Died as He Desired, in Action--Sees as Epoch Passing With Him. Russians Will Continue Search. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/managers-meet-today-committee-empowered-to-effect-compromise-with.html | MANAGERS MEET TODAY.; Committee Empowered to Effect Compromise With Stagehands. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/wall-street-site-leased-by-iselins-corporation-acquires-building.html | WALL STREET SITE LEASED BY ISELINS; Corporation Acquires Building Running Through to Pine Street for 93 Years. DEAL INVOLVES $25,000,000 Lessee Must Erect 20-Story Structure--A.T.& T. Co. SpreadsLower Broadway Holding. A.T.& T. Controls Entire Block. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/sister-seeks-ch-halle-tampa-woman-saw-brother-14-years-agosettling.html | SISTER SEEKS C.H. HALLE.; Tampa Woman Saw Brother 14 Years Ago--Settling Father's Estate. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/sells-laurentide-shares-canada-power-and-pulp-disposes-of-75000-of.html | SELLS LAURENTIDE SHARES.; Canada Power and Pulp Disposes of 75,000 of Common Stock. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/plan-shops-in-park-lane-londons-most-exclusive-street-to-be-rebuilt.html | PLAN SHOPS IN PARK LANE.; London's Most Exclusive Street to Be Rebuilt for Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/news-of-adoption-separates-twins-young-woman-vanishes-from-freeport.html | NEWS OF ADOPTION SEPARATES 'TWINS'; Young Woman Vanishes From Freeport, L.I., on Learning 'Brother' Was Not Relative. SECRET HIDDEN 20 YEARS Youth's Letter to Old Friend Led to Reunion With His Family and Her Sorrow. Facts Caused Girl to Vanish. "Sister" Faints Under Snubs. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/lafayette-squad-off-35-football-aspirants-depart-for-2-weeks.html | LAFAYETTE SQUAD OFF.; 35 Football Aspirants Depart for 2 Weeks' Training in Mountains. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/no-receiver-for-finance-company.html | No Receiver for Finance Company. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/sloan-now-directing-3-electric-companies-brady-gives-up-presidency.html | SLOAN NOW DIRECTING 3 ELECTRIC COMPANIES; Brady Gives Up Presidency of United to Him in Local Gas and Power Merger. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/influenza-scourge-in-eskimo-villages-perfilleff-wires-of-spread-of.html | INFLUENZA SCOURGE IN ESKIMO VILLAGES; Perfilleff Wires of Spread of Disease Along His Path to Fort Yukon, Alaska. SERVICE'S PENKNIFE FOUND Supposed Possession of Poet Is on Trip for Pictures | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/orators-are-shy-in-league-assembly-councils-report-on-work-of-past.html | ORATORS ARE SHY IN LEAGUE ASSEMBLY; Council's Report on Work of Past Year Elicits No Comment by Members. BRIAND TALKS TO MUELLER French and German Statesmen Said to Have Discussed American Stand on Debts. German Chancellor Reserves Speech. Spain's Council Request Debated. | True | BY Wythe Williams. Special Cable To the New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/dr-walter-dodge-dead-he-had-practiced-medicine-in-the-oranges.html | DR. WALTER DODGE DEAD.; He Had Practiced Medicine in the Oranges Thirty-five Years. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/selling-east-side-house.html | Selling East Side House. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/wright-rifle-trophy-captured-ry-thomas-marine-corporals-75-tied-by.html | WRIGHT RIFLE TROPHY CAPTURED RY THOMAS; Marine Corporal's 75 Tied by Six But He Wins in 15 Shots for Record at Camp Perry. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/giannini-to-propose-plans-to-bancitaly-banker-home-from-europe-with.html | GIANNINI TO PROPOSE PLANS TO BANCITALY; Banker Home From Europe With Recommendations for Benefit of Stockholders.TO GO TO DIRECTORS FIRST Not Surprised by Mid-Summer Slump in Stocks, He Says-- Looks for Good Winter. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/french-see-coin-models-public-visits-exhibition-before-choice-for.html | FRENCH SEE COIN MODELS.; Public Visits Exhibition Before Choice for New Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/92-miles-an-hour-made-by-speed-boat-george-wood-sets-world-mark-in.html | 92 MILES AN HOUR MADE BY SPEED BOAT; George Wood Sets World Mark in Miss America VII at Detroit -- Old Record, 80. HARMSWORTH RACE IN 1929 Miss Carstairs's Official Challenge Assures Event-- More Countries Expected to Take Part. Races Assured for 1929. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/tolley-lays-defeats-to-english-training-calls-for-younger-men-to.html | Tolley Lays Defeats to English Training, Calls for Younger Men to Rule in Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/miss-doris-c-sylvester-to-wed.html | Miss Doris C. Sylvester to Wed. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/navy-band-to-broadcast-will-play-latinamerican-airs-in-washington.html | NAVY BAND TO BROADCAST.; Will Play Latin-American Airs in Washington Saturday. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/smith-served-mass-for-tardy-altar-boy-priest-unaware-volunteer-who.html | SMITH SERVED MASS FOR TARDY ALTAR BOY; Priest Unaware Volunteer Who Aided Him in Tiny Jersey Church Was Governor. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/money.html | MONEY. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/stock-stamp-sales-increase.html | Stock Stamp Sales Increase. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/stocks-ex-dividend.html | STOCKS EX DIVIDEND. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/haverstraw-man-killed-john-allison-sr-struck-by-train-at-grade.html | HAVERSTRAW MAN KILLED.; John Allison Sr. Struck by Train at Grade Crossing. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/would-cheapen-sugar-rudolph-spreckels-heads-committee-to-study.html | WOULD CHEAPEN SUGAR.; Rudolph Spreckels Heads Committee to Study Refining Costs. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/german-groups-returning-city-college-teachers-and-brooklyn-arion.html | GERMAN GROUPS RETURNING; City College Teachers and Brooklyn Arion Singers Due Today. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/pilots-make-tests-on-two-byrd-planes-fly-all-four-ships-in-squadron.html | PILOTS MAKE TESTS ON TWO BYRD PLANES; Fly All Four Ships in Squadron and Try Out Map-Making Camera Equipment. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/defer-wage-conference-boston-stagehands-agree-to-await-arrival-of.html | DEFER WAGE CONFERENCE.; Boston Stagehands Agree to Await Arrival of New Yorkers. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/veteran-cabby-stumps-broadway-for-smith-draws-so-big-a-crowd-he-has.html | Veteran 'Cabby' Stumps Broadway for Smith; Draws So Big a Crowd He Has to Be Arrested | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/two-allens-of-kansas.html | Two Allens of Kansas. | True | ARCH W. JARRELL | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/lafayettemarne-day-exercises.html | Lafayette-Marne Day Exercises. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/major-seagrave-plans-for-new-speed-records-london-gets-preliminary.html | MAJOR SEAGRAVE PLANS FOR NEW SPEED RECORDS; London Gets Preliminary Details of Car and Boat He Will Bring Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/mackey-asks-clean-poll-he-tells-philadelphia-republicans-they-must.html | MACKEY ASKS CLEAN POLL.; He Tells Philadelphia Republicans They Must Be Irreproachable. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/survey-shows-skill-of-fire-departments-98-per-cent-of-last-years.html | SURVEY SHOWS SKILL OF FIRE DEPARTMENTS; 98 Per Cent. of Last Year's Fires in 50 Cities Confined to Places of Origin. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/afghan-ameer-grants-manhood-suffrage-army-is-recognized-and-flag.html | AFGHAN AMEER GRANTS MANHOOD SUFFRAGE; Army Is Recognized and Flag Changed--Assembly Balks at Raising Age for Marriage. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/borrowings-drop-bank-report-shows-condition-report-of-federal-board.html | BORROWINGS DROP, BANK REPORT SHOWS; Condition Report of Federal Board Discloses Gain in Deposits. LOANS ON STOCKS FALL OFF Net and Time Deposits Gain in New York and in San Francisco Districts. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/the-polo-trials.html | THE POLO TRIALS. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hindenburg-pleads-for-german-unity-witnesses-historical-pageant-at.html | HINDENBURG PLEADS FOR GERMAN UNITY; Witnesses Historical Pageant at Laying of Museum Cornerstone at Munich. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/coach-young-of-penn-welcomes-45-players-also-announces-at-cape-may.html | COACH YOUNG OF PENN WELCOMES 45 PLAYERS; Also Announces at Cape May That He Hopes to Make End Out of Steiner, Giant Track Star. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/russian-rescuers-here-in-december.html | Russian Rescuers Here in December. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/judge-raps-dry-law-philadelphia-jurist-thinks-a-beer-garden-not.html | JUDGE RAPS DRY LAW.; Philadelphia Jurist Thinks a Beer Garden Not Worst Place in World. | True | Special to The New York Times | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/lists-registration-frauds-elections-superintendent-attacks-jersey.html | LISTS REGISTRATION FRAUDS; Elections Superintendent Attacks Jersey City Voters' Records. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/dr-freeland-wins-nursery-handicap-salmons-colt-romps-home-5-lengths.html | DR. FREELAND WINS NURSERY HANDICAP; Salmon's Colt Romps Home 5 Lengths Ahead of High Score in Belmont Dash. HEAVILY BACKED AT 4 TO 5 Soul of Honor Loses Place by Nose -- Kelsay Victor on Stream Line and Buddha. Appears to Beat the Gate. High Score Forward Factor. Two Other Odds-on Choices. | True | By Bryan Field. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/buys-eighth-avenue-holding.html | Buys Eighth Avenue Holding | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/arrested-for-raiding-as-a-state-trooper-officers-in-croton-foray.html | ARRESTED FOR RAIDING AS A STATE TROOPER; Officers in Croton Foray Say They Surprised Prisoner Making One of His Own. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/guest-to-occupy-no-1-post-today-former-yale-star-shifted-from-back.html | GUEST TO OCCUPY NO. 1 POST TODAY; Former Yale Star Shifted From Back to Forward Position Against Hitchcock's Four. COWDIN REMAINS AT BACK Veteran Proved Better Defensive Player Than Rival-- Argentines Still Unable to Drill. | True | By Robert F. Kelley. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/schall-for-hoover-coolidge-pleased-minnesota-independent-tells.html | SCHALL FOR HOOVER; COOLIDGE PLEASED; Minnesota Independent Tells Executive That State Is "Safe" for Republicans. PRESIDENT PLANS RETURN He Will End Vacation Stay in West Next Week--To Visit New England Soon. Sees Minnesota for Hoover. | True | From a Staff Correspondent of The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/machold-confers-on-governorship-sees-theodore-d-robinson-w-s-ward.html | MACHOLD CONFERS ON GOVERNORSHIP; Sees Theodore D. Robinson, W. S. Ward and Horace White at Headquarters Here. OTTINGER STRONG UP-STATE Survey Among Leaders Indicates Failure to Name Him Would Hurt Party's Chances. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/yields-to-criticism-and-omits-dividend-manhattan-electrical-supply.html | YIELDS TO CRITICISM AND OMITS DIVIDEND; Manhattan Electrical Supply Co. Adopts Conservative Policy --Requirements Not Earned. 2 EXTRAS DECLARED IN DAY Two Initial Quarterlies Voted by American Community Power-- Utility Passes Payment. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. Los Angeles Gas and Electric. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/two-rail-unions-vote-to-authorize-strike-confidence-of-70000.html | TWO RAIL UNIONS VOTE TO AUTHORIZE STRIKE; Confidence of 70,000 Trainmen and Conductors on Western Roads Is Voted in Wage Crisis. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/league-elects-women-to-important-posts-many-americans-among-those.html | LEAGUE ELECTS WOMEN TO IMPORTANT POSTS; Many Americans Among Those Following the Activities of the Assembly. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/all-favorites-win-in-girls-net-play-miss-mianne-palfrey-has-trouble.html | ALL FAVORITES WIN IN GIRLS' NET PLAY; Miss Mianne Palfrey Has Trouble Beating Miss Miller, 7-5, 6-3, in National Tourney. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Brokers' Loan Report. Fisher Brothers in the Market. A Large Short Interest Covers. The New Loan Rules. Substituting for Liberties. High Money and Business. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/rocco-outpoints-gold.html | Rocco Outpoints Gold. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hedging-cancels-gains-in-cotton-market-closes-with-prices-unchanged.html | HEDGING CANCELS GAINS IN COTTON; Market Closes With Prices Unchanged to 7 Points NetHigher--South Sells.CERTIFICATED STOCKS LOWSupplies for Near Delivery Here Limited--Private Estimateof Crop Raised. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/still-polar-secrets.html | STILL POLAR SECRETS. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/driverless-auto-misses-riverside-bus-plunges-down-hilly-street-onto.html | DRIVERLESS AUTO MISSES RIVERSIDE BUS; Plunges Down Hilly Street Onto the Drive--Two Killed in New Jersey. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/tunney-spends-day-in-louvre-unrecognized-one-of-greatest-thrills-of.html | Tunney Spends Day in Louvre Unrecognized; "One of Greatest Thrills of My Life," He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/bretonnel-hangs-himself-former-french-featherweight-champion-was.html | BRETONNEL HANGS HIMSELF; Former French Featherweight Champion Was Only 23 Years Old. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/mckaig-gets-new-creelman-play.html | McKaig Gets New Creelman Play. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/chain-stores-analyzed-federal-reserve-bank-finds-sales-by-units.html | CHAIN STORES ANALYZED.; Federal Reserve Bank Finds Sales by Units Decreasing. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/former-governor-sarles-ill.html | Former Governor Sarles Ill. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/election-bets-at-low-mark-less-than-10000-placed-here.html | Election Bets at Low Mark; Less Than $10,000 Placed Here | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/meehan-is-pleased-with-nyu-squad-coach-finds-men-in-fine-condition.html | MEEHAN IS PLEASED WITH N.Y.U. SQUAD; Coach Finds Men in Fine Condition After Two-Hour Drill in Fundamentals. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/real-estate-men-join-producers.html | Real Estate Men Join Producers. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/submarine-s48-back-in-service.html | Submarine S-48 Back in Service. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/british-unions-act-to-oust-red-groups-trades-congress-in-wales.html | BRITISH UNIONS ACT TO OUST RED GROUPS; Trades Congress in Wales Votes to Have Council Formulate Ejection Plan. COMMUNISTS HURL GIBES Opposition Speakers Insinuate Officeholding Interests Them MoreThan Workers' Troubles. Reds Exiled to Galleries. | True | Wireless to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/continental-can-belittles-rumor.html | Continental Can Belittles Rumor. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hail-chemists-aid-to-cure-world-ills-speakers-at-meeting-here-view.html | HAIL CHEMISTS' AID TO CURE WORLD ILLS; Speakers at Meeting Here View Work as Tending to End War and Advance Society. DR. MILLIKAN GETS MEDAL In Address on His Experiments, He Calls New Cosmic Rays the 'Birth Cries of Infant Atoms.' TESTS A HELP TO INDUSTRY Glass Streets and Chemically Treated Grass for Cows Are Discussed-- Dr. A.D. Little Made President. Medal Given to Millikan. Patent Laws Criticized. Science's Influence on Life. Traces Four Developments. Three Cosmic Ray Bands. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/paynemonte-are-matched.html | Payne-Monte Are Matched. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/springfield-sells-two-players.html | Springfield Sells Two Players. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/2-victories-for-matsuyama.html | 2 Victories for Matsuyama. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/police-department.html | Police Department. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/dartmouth-practice-begins-as-62-report-coach-hawley-drills-squad-in.html | DARTMOUTH PRACTICE BEGINS AS 62 REPORT; Coach Hawley Drills Squad in Forward Passes After Instruction in Training. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/boston-to-see-whoopee-eddie-cantor-musical-show-will-open-there-on.html | BOSTON TO SEE "WHOOPEE"; Eddie Cantor Musical Show Will Open There on Oct. 22. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hold-2-women-in-slaying-police-say-wife-of-victim-and-her-rival.html | HOLD 2 WOMEN IN SLAYING.; Police Say Wife of Victim and Her Rival Accuse Each Other. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/other-bond-flotations-new-corporation-issues-to-be-offered-for.html | OTHER BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Circle Theatre, Philadelphia. Utilities Service Company. Arizona Edison Company. Republic of Chile. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/curb-closes-strong-in-spite-of-selling-many-issues-decline-as.html | CURB CLOSES STRONG IN SPITE OF SELLING; Many Issues Decline as CallMoney Rate Rises, but FinishHigher Than on Saturday. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/paulino-returns-from-europe.html | Paulino Returns From Europe. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/schulte-company-deals.html | Schulte Company Deals. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/rockefeller-aids-stage-john-d-jr-makes-a-gift-to-american.html | ROCKEFELLER AIDS STAGE.; John D. Jr. Makes a Gift to American Laboratory Theatre. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/moses-confers-in-boston-senator-warns-new-england-of-smiths.html | MOSES CONFERS IN BOSTON; Senator Warns New England of Smith's Resourcefulness. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/luckee-girl-opens-sept-17.html | "Luckee Girl" Opens Sept. 17. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/athletics-defeat-senators-by-92-walberg-puzzle-as-philadelphia-wins.html | ATHLETICS DEFEAT SENATORS BY 9-2; Walberg Puzzle as Philadelphia Wins and Cuts Lead of Yankees to Two Games. BROWN AND GASTON FAIL Haas, Bishop and Simmons Hit Triples-- Two Errors by Harris Help Victors. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/financial-markets-advance-in-stocks-resumed-on-active-tradingcall.html | FINANCIAL MARKETS; Advance in Stocks Resumed, on Active Trading--Call Money Goes to 8%. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/bank-stocks-advance-in-unlisted-market-chain-store-industrial-and.html | BANK STOCKS ADVANCE IN UNLISTED MARKET; Chain Store, Industrial and Insurance Shares Also Active Overthe Counter. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/dodge-senior-six-put-on-view-today-new-model-is-offered-in-six-body.html | DODGE SENIOR SIX PUT ON VIEW TODAY; New Model Is Offered in Six Body Styles, Priced From $1,575 to $1,845. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/pace-is-quickened-at-manhattan-camp-both-the-varsity-and-freshman.html | PACE IS QUICKENED AT MANHATTAN CAMP; Both the Varsity and Freshman Squads Are Sent Through a Scrimmage Session. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/another-birmingham-axe-attack.html | Another Birmingham Axe Attack. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/95-of-dodge-preferred-exchanged.html | 95% of Dodge Preferred Exchanged | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/william-h-yawger-dies-new-jersey-business-man-did-much-service-for.html | WILLIAM H. YAWGER DIES.; New Jersey Business Man Did Much Service for Park System. | True | Special to The New York Times. | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/berlin-ends-street-begging-to-spare-tourists-feelings.html | Berlin Ends Street Begging To Spare Tourists' Feelings | True | Wireless to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/left-turns-tangle-drivers-new-traffic-rules-bring-confusion-in.html | LEFT TURNS TANGLE DRIVERS; New Traffic Rules Bring Confusion in Atlantic City. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/edwards-slated-as-securities-head-court-tentatively-approves-list.html | EDWARDS SLATED AS SECURITIES HEAD; Court Tentatively Approves List of Officers for New Jersey Bankers' Company. FAVORS WEINBERGER OFFER Tentatively Approves Former President's Proffer of $2,500,000in Settlement of Suit. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/adele-howe-betrothed-engagement-to-presley-n-wrenshall-announced.html | ADELE HOWE BETROTHED.; Engagement to Presley N. Wrenshall Announced. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/kuehnle-is-winner-of-sparkman-trophy-sails-to-victory-in-novice.html | KUEHNLE IS WINNER OF SPARKMAN TROPHY; Sails to Victory, in Novice Title Event of Larchmont Y.C.-- Disqualified in First Race. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/woman-sues-for-theatre-seat-fall.html | Woman Sues for Theatre Seat Fall. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/furey-is-addition-to-columbia-staff-last-years-blue-and-white.html | FUREY IS ADDITION TO COLUMBIA STAFF; Last Year's Blue and White Football Captain to Help Coach Freshman Squad. SESIT TO HANDLE JAYVEES To Replace Price, Who Will Assist Depler With Varsity Line, Wagner Supervising Ends. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/wants-alien-tests-on-liners-voyages-secretary-davis-returning-from.html | WANTS ALIEN TESTS ON LINERS VOYAGES; Secretary Davis, Returning From Europe, Says Inspections at Sea Will Hasten Landing. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/grandson-of-a-czar-takes-princess-bride-descendant-of-alexander-ii.html | GRANDSON OF A CZAR TAKES PRINCESS BRIDE; Descendant of Alexander II Weds Girl of Seventeen in Chambers of Washington Judge. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/frank-b-adams-dies-newark-banker-victim-of-a-cerebral-hemorrhage.html | FRANK B. ADAMS DIES.; Newark Banker Victim of a Cerebral Hemorrhage. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/immigration-as-an-issue.html | IMMIGRATION AS AN ISSUE. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/customs-appeals-taken-paper-machinery-and-shirtings-cases-will-be.html | CUSTOMS APPEALS TAKEN.; Paper, Machinery and Shirtings Cases Will Be Tried. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/doubts-police-move-in-philadelphia-prosecutor-orders-out-county.html | DOUBTS POLICE MOVE IN PHILADELPHIA; Prosecutor Orders Out County Force to Suppress Liquor Trade. MACKEY CLAIMS RESULT But Federal Agents Say Speakeasies Only "Covered Up" forMayor's 24-Hour Drive. OFFICER SHOT DURING RAIDJury Studies Bank Accounts, Saidto Throw Suspicion on Police Officials. Mayor Mackey Sees Results. Entrance Is "Around the Alley." Monaghan Sees Police Heads. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/seven-are-killed-in-mail-plane-crash-machine-nosedives-at-pocatello.html | Seven Are Killed in Mail Plane Crash; Machine Nosedives at Pocatello, Idaho | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hassells-own-story-of-hardships-in-struggle-over-greenland-ice.html | HASSELL'S OWN STORY OF HARDSHIPS IN STRUGGLE OVER GREENLAND ICE; QUICKSAND ALMOST CAUGHT CRAMER; HEMMED IN BY RIVER AND ROCK WALL Fliers After Climbing Mountains and Sighting Goal Were Forced by Steep Barrier to Retrace Their Steps. CROSSED CREVASSES AND FORDED MANY ICY STREAMS Cramer Bagged Ptarmigan When Rations Ran Low—Ship Failed to Hear Signal—Down to Four Shells When Rescue Came. Forced to Swing Around Storm. Fly Over Inland Ice. Land and Start for Camp Lloyd. Cut Rations to Five Ounces a Day. Cramer Caught in Quicksand. Signal Ship in Vain. Pemmican a Prize Meal. Hassell and Cramer Coming Home With Hobbs. Fliers Send Thanks to Danes. Orders Marion to Offer Transportation. ICY WATES WHERE FLIERS WANDERED. | True | By Bert R.j. Hassell. Pilot of the Plane Greater Rockford, Rescued In Greenland. Copyright, 1928, In the United States, Europe, Canada, South America, Mexico and Cuba By the New York Times Company. Wireless To the New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/bishop-mcconnell-coming-due-here-in-fortnight-to-take-resident.html | BISHOP McCONNELL COMING; Due Here in Fortnight to Take Resident Methodist Post. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hylan-suspects-rum-link-believes-philadelphia-rum-ring-has.html | HYLAN SUSPECTS RUM LINK.; Believes Philadelphia Rum Ring Has Connections Here. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/ship-plane-on-mail-list-ile-de-france-service-now-part-of-regular.html | SHIP PLANE ON MAIL LIST.; Ile de France Service Now Part of Regular Postal Delivery. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/giants-break-even-hold-second-place-phils-drop-opener-94-but.html | GIANTS BREAK EVEN; HOLD SECOND PLACE; Phils Drop Opener, 9-4, but Williams's Homer With 2 Out in 9th Wins Second, 8-7. HUBBELL MASTER IN FIRST Holds Philadelphia to 8 Hits—Scott Victim of Veteran's Circuit Drive in Nightcap. Giants' Dreams Shattered. Make Four in Third. | True | By James R. Harrison. Special To the New York Times. | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/3-liners-sail-today-for-foreign-ports-two-bound-for-europe-and-one.html | 3 LINERS SAIL TODAY FOR FOREIGN PORTS; Two Bound for Europe and One to Southern Ports--Homeric and Sierra Cordoba Due. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/mrs-knapp-in-jail-on-30day-sentence-for-theft-in-census-mrs.html | MRS. KNAPP IN JAIL ON 30-DAY SENTENCE FOR THEFT IN CENSUS; MRS. FLORENCE E.S. KNAPP. | True | Special to The New York Times.Wide World Photo. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/fosdicks-church-to-be-communal-the-riverside-will-welcome-writes-to.html | FOSDICK'S CHURCH TO BE 'COMMUNAL'; "The Riverside" Will Welcome Writes to Flock. SEES RARE OPPORTUNITY Must Make Use of Community's Spirit of Cooperation, He Says -- Suggests Activities. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/golf-qualifiers-are-led-by-diegel-his-137-is-7-strokes-ahead-of.html | GOLF QUALIFIERS ARE LED BY DIEGEL; His 137 Is 7 Strokes Ahead of Golden, Second, in Met. P.G.A. Test. FARRELL FAILS TO GET IN Open Champion Out of the Ten Selected by Two Strokes --Sarazen In. Walker Also Is Out. Diegel Has Fine Start. Farrell Faces a Task. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/four-near-death-in-surf-three-sisters-and-husband-of-one-rescued-at.html | FOUR NEAR DEATH IN SURF.; Three Sisters and Husband of One Rescued at Rockaway Park. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/bears-in-control-of-wheat-market-trade-is-not-large-and-prices-are.html | BEARS IN CONTROL OF WHEAT MARKET; Trade is Not Large and Prices Are Off 1 5/8 Cents at End of Day. CROP ESTIMATES ARE LARGE September Corn Is Erratic and Close Is Lower-- Oats and Rye Drop. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/chemistry-in-industry.html | CHEMISTRY IN INDUSTRY. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/19700000-new-securities-all-bonds-on-market-today.html | $19,700,000 New Securities, All Bonds, on Market Today | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/labor-and-machinery.html | LABOR AND MACHINERY. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/captain-land-wins-air-license-at-50-naval-officer-gets-years-leave.html | CAPTAIN LAND WINS AIR LICENSE AT 50; Naval Officer Gets Year's Leave to Become Vice President of Guggenheim Fund. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/school-registration-on-today-classes-will-begin-monday.html | School Registration on Today; Classes Will Begin Monday | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business Aug. 29, 1928. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/mercur-is-victor-over-miss-wills-womens-national-champion-loses-in.html | MERCUR IS VICTOR OVER MISS WILLS; Women's National Champion Loses in Return Exhibition by Score of 6-3, 6-4. WINNER DROPS THIRD SET Titleholder Asks That Play Continue at Forest Hills and Triumphs by 6-4. Asks for Second Match. Mercur's Belief Confirmed. | True | By Allison Danzig. | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/lineup-in-diamond-rush-30-spent-two-nights-in-queue-before-south.html | LINE-UP IN DIAMOND RUSH.; 30 Spent Two Nights in Queue Before South African Field WasOpened. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/kellogg-on-liner-homeward-bound-boards-the-leviathan-from-the.html | KELLOGG ON LINER HOMEWARD BOUND; Boards the Leviathan From the Cruiser Detroit at Cherbourg. BRINGS TREATY WITH HIM Anti-War Document and Gift Pen Caused Worry to Secretary and His Staff. Treaty Next Is "Missing" Lipton Gives Up Suite to Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/air-service-for-australia-weekly-transcontinental-planes-contracted.html | AIR SERVICE FOR AUSTRALIA; Weekly Transcontinental Planes Contracted for April, 1929. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/asks-movie-strike-parley-federal-mediator-is-hopeful-of-peace-for.html | ASKS MOVIE STRIKE PARLEY.; Federal Mediator Is Hopeful of Peace for Chicago Musicians. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/for-crude-oil-proration-wg-skelly-says-most-operators-in-oklahoma.html | FOR CRUDE OIL PRORATION.; W.G. Skelly Says Most Operators in Oklahoma Favor Conservation. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/assails-parkhurst-for-attack-on-smith-greenspan-denounces-statement.html | ASSAILS PARKHURST FOR ATTACK ON SMITH; Greenspan Denounces Statement as Inspired by 'Passionate Ambition' for Limelight. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/mrs-monteabaro-indicted-but-aunt-of-dead-alabama-girl-gets-a-change.html | MRS. MONTEABARO INDICTED; But Aunt of Dead Alabama Girl Gets a Change of Venue. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/stalwart-leading-in-wisconsin-race-kohler-hoover-man-runs-neck-and.html | STALWART LEADING IN WISCONSIN RACE; Kohler, Hoover Man, Runs Neck and Neck With La Follette Candidate for Governor. GOV. ZIMMERMAN IS LAST La Follette, Seeking Senatorship Again, Leads Rival inState-Wide Primary. Green Leads in Michigan. STALWART LEADING IN WISCONSIN RACE | True | Special to The New York Times. | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hunnefield-wins-2-for-white-sox-pinch-hitters-single-in-11th-beats.html | HUNNEFIELD WINS 2 FOR WHITE SOX; Pinch Hitter's Single in 11th Beats Tigers in 1st, Sacrifice in 9th Takes 2d. SCORES IN BOTH ARE 3 TO 2 Victories Mark 4th in Succession for Chicago, Now Tied With Senators in 4th Place. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/strain-of-office-breaking-british-ministers-conservatives-worry-as.html | Strain of Office Breaking British Ministers; Conservatives Worry as the Elections Near | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/taylors-230-wins-easton-golf.html | Taylor's 230 Wins Easton Golf. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/loans-to-brokers-rise-214062826-stock-exchange-reports-total-of.html | LOANS TO BROKERS RISE $214,062,826; Stock Exchange Reports Total of $5,051,437,405 Second Largest on Record. CORPORATE DEALS A FACTOR Trend Contrary to Figures of Federal Reserve Attributed to Change in Agencies. Federal Reserve's Figures. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/new-harrimansoviet-deal-bolshevist-trust-will-take-over-export-of.html | NEW HARRIMAN-SOVIET DEAL; Bolshevist Trust Will Take Over Export of Manganese. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/young-coolidge-rebuffs-inquiries-nothing-to-say-he-replies-at.html | YOUNG COOLIDGE REBUFFS INQUIRIES; "Nothing to Say," He Replies at Chicago as He Speeds East-- President Regrets Publicity. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/pierres-reopened-for-season.html | Pierre's Reopened for Season. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/sues-soninlaw-he-thought-dead-man-seeks-to-recover-outlay-for.html | SUES SON-IN-LAW HE THOUGHT DEAD; Man Seeks to Recover Outlay for Granddaughter Now 37 Years Old. 'LOST' MAN THRICE MARRIED Woman He Is Said to Have Deserted Also Wed Twice Afterward but Got Annulment. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/eulogize-life-work-of-rabbi-harrison-prominent-jews-pay-tribute-to.html | EULOGIZE LIFE WORK OF RABBI HARRISON; Prominent Jews Pay Tribute to Leader Killed by Train in Subway Station. FUNERAL SERVICES HELD Three Rabbis Praise Learning and Devotion--Body Sent to St. Louis by Special Car. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/39story-building-planned-on-madison-avenue-corner.html | 39-Story Building Planned On Madison Avenue Corner | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/glidden-holders-to-get-rights.html | Glidden Holders to Get Rights. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/frank-j-jerome-dead-new-york-central-official-worked-his-way-to.html | FRANK J. JEROME DEAD.; New York Central Official Worked His Way to High Place. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/army-squad-again-has-brisk-drill-workout-at-west-point-is-held.html | ARMY SQUAD AGAIN HAS BRISK DRILL; Workout at West Point Is Held Under Eyes of Roger Wicks, Backfield Mentor. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/browns-beat-indians-third-time-in-a-row-hit-hudlin-hard-in-first.html | BROWNS BEAT INDIANS THIRD TIME IN A ROW; Hit Hudlin Hard in First and Fourth Innings, Winning by 9-6 Score. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hendren-makes-3000th-run-at-cricket-in-english-play.html | Hendren Makes 3,000th Run At Cricket in English Play | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/lynx-3-seconds-ahead-beats-felix-in-special-yacht-race-off.html | LYNX 3 SECONDS AHEAD.; Beats Felix in Special Yacht Race Off Cedarhurst. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/photogram-service-opens-to-public-today-telegraphs-pictures-and.html | Photogram Service Opens to Public Today; Telegraphs Pictures and Facsimile Messages | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/prescriptions-and-recipes.html | PRESCRIPTIONS AND RECIPES. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/packard-displays-new-eight-model-offered-today-as-an-addition-to.html | PACKARD DISPLAYS NEW 'EIGHT' MODEL; Offered Today as an Addition to Present Sixes and Eight in Line. CHASSIS OF TWO LENGTHS Engineers Assert They Have Removed Effect of Road Shocks byNew Spring Attachment. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/auction-result.html | AUCTION RESULT. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/new-officers-of-merchants-council.html | New Officers of Merchants' Council. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/urges-final-link-in-coast-waterway-jh-moore-tells-association-that.html | URGES FINAL LINK IN COAST WATERWAY; J.H. Moore Tells Association That New Jersey Will Give Right of Way. CONVENTION OPENS TODAY Problems of Navigable Routes Will Be Discussed at Cape May Till Next Saturday. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/officers-direct-phantom-division.html | Officers Direct Phantom Division. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/davis-says-west-fears-tammany-secretary-of-war-reports-a-strong.html | DAVIS SAYS WEST FEARS TAMMANY; Secretary of War Reports a Strong Swing to Hoover in Farming States. BRINGS UP TARIFF ISSUE And Says Curtis Has Made a Good Impression--Plans to Take Stump on Waterways. Finds Smith Speech Out of Favor. Davis Stresses Tariff. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/swiss-canton-passes-sterilization-law-measure-adopted-in-lausanne.html | SWISS CANTON PASSES STERILIZATION LAW; Measure Adopted in Lausanne Applies to Those Whom Doctors Find Mentally Unsound. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/rising-trend-in-oil-prices.html | Rising Trend in Oil Prices. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/francis-williams-55-new-ark-banker-dead-he-was-formerly-president.html | FRANCIS WILLIAMS, 55, NEW ARK BANKER, DEAD; He Was Formerly President of Broad and Market National-- Funeral Services Today. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hansen-is-suspended-by-boxing-commission-penalty-inflicted-as.html | HANSEN IS SUSPENDED BY BOXING COMMISSION; Penalty Inflicted as Fighter Fails to Appear to Explain Managerial Mix-up. | True |  | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/levine-sails-for-new-york-flies-to-cherbourg-to-catch.html | LEVINE SAILS FOR NEW YORK; Flies to Cherbourg to Catch Leviathan--Officials Detain Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/find-woman-dead-in-home-police-hold-man-as-slayerbruised-body-in.html | FIND WOMAN DEAD IN HOME.; Police Hold Man as Slayer--Bruised Body in Gas-Filled Room. | True |  | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/rochdale-soccer-victor-beats-barrow-in-english-league-queens-park.html | ROCHDALE SOCCER VICTOR.; Beats Barrow in English League-- Queen's Park Wins in Scotland. | True |  | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/margaret-green-weds-new-jersey-girl-bride-of-henry-w-runyon-jr.html | MARGARET GREEN WEDS.; New Jersey Girl Bride of Henry W. Runyon Jr. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/lipton-sails-with-americas-cup-race-plan-would-give-all-his.html | Lipton Sails With America's Cup Race Plan; Would Give All His Trophies "for That Mug" | True | Wireless to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/held-on-securities-theft-charge.html | Held on Securities Theft Charge. | True |  | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/opossum-is-captured-in-mt-vernon-home-bronx-zoo-gets-rare-specimen.html | OPOSSUM IS CAPTURED IN MT. VERNON HOME; Bronx Zoo Gets Rare Specimen Which Scared Women Until Policeman Snared It. | True |  | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/24-of-rutgers-squad-start-football-drill-coach-rockafeller-puts-his.html | 24 OF RUTGERS SQUAD START FOOTBALL DRILL; Coach Rockafeller Puts His Men Through First Workout at New Brunswick Field. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/gasoline-prices-weaker-average-at-four-refinery-centres-1081-cents.html | GASOLINE PRICES WEAKER.; Average at Four Refinery Centres 10.81 Cents a Gallon. | True |  | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/the-play-the-father-of-catherines-child.html | THE PLAY; The Father of Catherine's Child. | True | By J. Brooks Atkinson. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/40-report-at-holy-cross-footballs-second-call-today-expected-to.html | 40 REPORT AT HOLY CROSS.; Football's Second Call Today Expected to Make Total 60. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hugh-jreilly-dead-from-heart-attack-resigned-post-as-secretary-of.html | HUGH J.REILLY DEAD FROM HEART ATTACK; Resigned Post as Secretary of the State Democratic Body Because of Illness. | True | Special to The New York Times. | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hp-howell-to-head-new-wall-st-bank-commercial-national-and-trust-to.html | H.P. HOWELL TO HEAD NEW WALL ST. BANK.; Commercial National and Trust to start with $14,000,000. Capital and Surplus. LIST OF DIRECTORS ISSUED Institution to Have Quarters at 56 Wall Street Temporarily--Open About Jan. 1. Howell's Career. No Offering of Stock. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/two-trains-crash-in-railroad-yards-pullman-porter-critically.html | TWO TRAINS CRASH IN RAILROAD YARDS; Pullman Porter Critically Injured in Switching Accidentat Mott Haven.PINNED UNDER WRECKAGENew Haven and New York CentralMain Line Tied Up forAbout an Hour. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/profitable-enforcement-comment-on-the-durant-prize-and-dry-law.html | PROFITABLE ENFORCEMENT.; Comment on the Durant Prize and Dry Law Legality. | True | HENRY W. JESSUP. Aug 31, 1928. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/lee-shubert-returns-theatrical-business-good-in-london-foresees.html | LEE SHUBERT RETURNS.; Theatrical Business Good in London --Foresees Good Season Here. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/limerick-is-victor-in-rochester-show-canadian-bay-gelding-captures.html | LIMERICK IS VICTOR IN ROCHESTER SHOW; Canadian Bay Gelding Captures Blue Ribbon in Heavyweight Hunter Class. STAR SHOT ALSO SCORES Triumphs in Event for Harness Ponies--Easy Money Wins the Touch-and-Out. The Senator Wins Ribbon. Blue Bell Triumphs. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/two-upsets-recorded-at-greyhound-races-high-spray-and-rambling-jill.html | TWO UPSETS RECORDED AT GREYHOUND RACES; High Spray and Rambling Jill Win Third and Fourth Events--Meeting to Last Until Oct. 1. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/tammany-relics-dug-up-at-old-hall-steam-shovel-uncovers-box-of.html | TAMMANY RELICS DUG UP AT OLD HALL; Steam Shovel Uncovers Box of Historic Material Under the Cornerstone Laid in 1867. REVEALS SOCIETY'S AGE Shows It Was Founded in 1783-- Coins, Papers and Pictures of Tweed and Other Politicians Preserved. Box Sought for Weeks. Many Pictures of Politicians. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hoover-will-invade-south-on-his-tour-speaks-here-oct-17-he-plans.html | HOOVER WILL INVADE SOUTH ON HIS TOUR; SPEAKS HERE OCT. 17; He Plans Address in North Carolina or Tennessee About Oct. 1. INVITED TO BORDER STATES His Attack in Normally Democratic Area Will Be Madewith Radio Hook-Up. NEWARK FIRST ON SEPT. 17 Nominee Also Considers Speechesat Chicago and in Ohio--HeConfers With Borah. Southern City to Be Selected. HOOVER WILL INVADE SOUTH ON HIS TOUR Borah Has Luncheon With Him. Borate and Hughes Chief Speakers. Ohio Solid, Delegates Say. Curtis at Boston Today. Metcalf Claims Tennessee. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/yankeessenators-in-twin-bill-today-same-teams-also-will-clash-at.html | YANKEES-SENATORS IN TWIN BILL TODAY; Same Teams Also Will Clash at the Stadium Tomorrow, Friday and Saturday. ATHLETICS COMING NEXT Hugmen Confident of Success in Four-Game Series Opening Sunday With Their Chief Rivals. | True | By Richards Vidmer. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/anderson-to-produce-a-revue.html | Anderson to Produce a Revue. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/connecticut-receipts-rise-motor-vehicle-taxes-for-fiscal-year-are.html | CONNECTICUT RECEIPTS RISE; Motor Vehicle Taxes for Fiscal Year Are $10,562,540,73. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/22-to-leave-today-for-ccny-camp-jayvee-and-varsity-veterans-will.html | 22 TO LEAVE TODAY FOR C.C.N.Y. CAMP; Jayvee and Varsity Veterans Will Entrain This Morning for Great Barrington. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/newports-exodus-follows-holiday-members-of-summer-colony-closing.html | NEWPORT'S EXODUS FOLLOWS HOLIDAY; Members of Summer Colony Closing Homes for Return to City Pleasures. WHITNEY YACHT SAILS Gold Mashie Players Entertained by Mr. and Mrs. Tailer--Art Concert Next Tuesday. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/silver-star-for-war-hero-recipient-is-walter-l-glass-of-akron3.html | SILVER STAR FOR WAR HERO.; Recipient Is Walter L Glass of Akron--3 Posthumous Honors. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/38-derby-fliers-set-for-start-at-dawn-planes-in-class-a-to-get-away.html | 38 DERBY FLIERS SET FOR START AT DAWN; Planes in Class A to Get Away on First Lap to Los Angeles at One-Minute Intervals. HALDEMAN A LATE ENTRY Chamberlin Out as Ship Fails to Meet Conditions--Sabelli Tries to Enter the Non-Stop Event. Haldeman Enters Late. List in Order of Start. Goebel at Curtiss Field. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/democrats-select-delaware-ticket-wharton-football-coach-named-for.html | DEMOCRATS SELECT DELAWARE TICKET; Wharton, Football Coach, Named for the Governorship--Bayard for Senator. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/held-for-tenement-fire-suspect-said-to-have-told-the-police-he.html | HELD FOR TENEMENT FIRE.; Suspect Said to Have Told the Police He Sought Revenge. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/call-loans-at-8-new-funds-appear-interest-rate-raised-as-banks.html | CALL LOANS AT 8%; NEW FUNDS APPEAR; Interest Rate Raised as Banks Adjust Reserves and Meet September Demands. BANKERS' ACCEPTANCES CUT Second Reduction Made in Week to Check Flow of Business to Foreign Markets. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/dr-jm-tracy-pupil-of-liszt-dies-noted-organist-and-pianist-of.html | DR. J.M. TRACY, PUPIL OF LISZT, DIES; Noted Organist and Pianist of Denver Lived to the Age of 91. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/motor-production-promises-records-several-companies-report-big.html | MOTOR PRODUCTION PROMISES RECORDS; Several Companies Report Big Outputs in August--Heavy Schedules Maintained. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/credit-men-optimistic-find-business-good-and-not-affected-by.html | CREDIT MEN OPTIMISTIC.; Find Business Good and Not Affected by Election Year Bogy. | True | Special to The New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/brazil-coffee-men-meet-situation-due-to-efforts-to-keep-prices-up.html | BRAZIL COFFEE MEN MEET.; Situation Due to Efforts to Keep Prices Up Is Held to Be Serious. | True | Wireless to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/utility-to-increase-capital-10468570-commonwealth-power-company-to.html | UTILITY TO INCREASE CAPITAL $10,468,570; Commonwealth Power Company to Offer 149,551 Shares of Common to Stockholders.B.C. COBB MADE PRESIDENTSucceeds G.E. Hardy, Who BecomesChairman--Other ChangesIn the Management. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/von-elm-holds-lead-in-the-gold-mashie-adds-rounds-of-67-and-71-to.html | VON ELM HOLDS LEAD IN THE GOLD MASHIE; Adds Rounds of 67 and 71 to Record Score--203 Total Gives Him 15-Stroke Margin. GUNN IN SECOND PLACE Tops Sweetser and Marston by One Stroke for 54 Holes in Ocean Links Tourney. Others Well Bunched. Driggs in a Tie. | True | By William D. Richardson. Special To the New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/argentine-orator-picked-jose-de-tomaso-will-represent-country-at.html | ARGENTINE ORATOR PICKED.; Jose de Tomaso Will Represent Country at Contest in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/arthur-sweetser-of-boston-loses-in-geneva-title-tennis.html | Arthur Sweetser of Boston Loses in Geneva Title Tennis | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/weekend-auction-sales-parcels-in-elberon-nj-and-howard-beach-queens.html | WEEK-END AUCTION SALES.; Parcels In Elberon, N.J., and Howard Beach, Queens, Are Offered. | True | | C1B 782596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/sports-of-the-times-the-best-ball-carrier-a-musical-note-the.html | Sports of the Times; The Best Ball Carrier. A Musical Note. The Quaternary Defense. The Minute Men. | True | By John Kieran. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/chileans-plane-damaged-professor-lands-in-pennsylvania-said-to-have.html | CHILEAN'S PLANE DAMAGED.; Professor Lands in Pennsylvania-- Said to Have Been Bound for Chile. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/hennessey-is-no-1-in-national-tennis-at-top-of-american-list-as-64.html | HENNESSEY IS NO. 1 IN NATIONAL TENNIS; At Top of American List as 64 Are Listed for Play Starting Monday. HUNTER IS PLACED SIXTH Cochet Leads in Division for Stars From Other Lands--Lott Also Seeded. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/battle-in-maine-on-water-power-moran-democratic-candidate-for.html | BATTLE IN MAINE ON WATER POWER; Moran, Democratic Candidate for Governor, Opposes the Exportation of Energy. WOULD DEBATE WITH RIVAL Republicans Declare He Seeks to Manufacture an Issue Where None Exists. BAXTER FOR STATE CONTROL Ex-Governor, Predicts That the Present Law Will Not Be Materially Modified. Issue Beclouded, Says Moran. Democratic Platform Pledge. Baxter Opposes Exportation. | True | By W.a. Warn. Special To the New York Times. | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/warsaw-police-fire-into-reds.html | Warsaw Police Fire Into Reds. | True | | C1B 782596 |
| 1928-09-05 | 1928-09-05 | https://www.nytimes.com/1928/09/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782596 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/lockwoodd-for-fish-as-senate-candidate-transit-commissioner-urges.html | LOCKWOODD FOR FISH AS SENATE CANDIDATE; Transit Commissioner Urges Drafting of Congressman to Make Race. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mrs-taintor-wins-golf-match.html | Mrs. Taintor Wins Golf Match. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/nines-to-meet-for-title-oakland-and-worcester-boys-to-start-legion.html | NINES TO MEET FOR TITLE.; Oakland and Worcester Boys to Start Legion Series Tomorrow. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/victorian-breezes-home-first-at-17-outclasses-field-in-manhattan.html | VICTORIAN BREEZES HOME FIRST AT 1-7; Outclasses Field in Manhattan Handicap, Going Mile in Fast Time of 1:37 3-5. PRINCESS TINA IS NEXT Is Two Lengths Behind Whitney Colt at Belmont, With Penalo 3d -- Curate Wins Impressively. Goes Mile and a Half in 2:35 3-5. Penalo Saves Ground in Stretch. Curate Wins By Three Lengths. | True | By Bryan Field. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/roma-tests-radio-in-flight.html | Roma Tests Radio in Flight. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/jonesfarrell-bow-to-hagensarazen-atlantans-8foot-putt-on-final.html | JONES-FARRELL BOW TO HAGEN-SARAZEN; Atlantan's 8-Foot Putt on Final Green Rims Cup and Rivals Win by 1 Up. WERE 5 DOWN IN MORNING Bobby Records Card of 70-67-137 in American Ryder Cup Benefit --$10,000 Is Realized. Jones Takes 70 in Morning. $10,000 Realised on Match. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/dunbar-bank-chartered-institution-founded-by-rockefeller-to-serve.html | DUNBAR BANK CHARTERED.; Institution Founded by Rockefeller to Serve Negroes. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/henry-clews-estate-sells-house-on-west-51st-street.html | Henry Clews Estate Sells House on West 51st Street | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/would-honor-gallatin-celler-urges-his-portrait-for-new-issue-of.html | WOULD HONOR GALLATIN.; Celler Urges His Portrait for New Issue of Currency. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/prepare-for-moving-day-warehouse-men-to-concentrate-on-local.html | PREPARE FOR MOVING DAY.; Warehouse Men to Concentrate on Local Jobs-- Rising Rate Scale. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/coolidge-displays-prowess-at-traps-before-gallery-of-news-and.html | COOLIDGE DISPLAYS PROWESS AT TRAPS; Before Gallery of News and Camera Men He Breaks 29 Out of 37 Pigeons. HANDLES HIS GUN EXPERTLY President and Mrs. Coolidge In Afternoon Visit Tri-State Fair at Superior, Wis. President Is Dressed for Part. Attends Fair With Mrs. Coolidge. | True | From a Staff Correspondent of The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/record-motor-shipments-august-a-banner-month-for-cadillas-with-5142.html | RECORD MOTOR SHIPMENTS.; August a Banner Month for Cadillas, With 5,142 Cars. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/southern-california-slightly-shaken.html | Southern California Slightly Shaken | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/abandon-mussolini-city-mj-gordon-says-opposition-caused.html | ABANDON MUSSOLINI CITY.; M.J. Gordon Says Opposition Caused Cancellation of Land Sale. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/inventor-near-death-devisor-of-radium-paint-said-to-be-dying-from.html | INVENTOR NEAR DEATH.; Devisor of Radium Paint Said to Be Dying From Its Effects. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/zogu-says-his-aims-are-peaceliberty-defends-title-king-of-albanians.html | ZOGU SAYS HIS AIMS ARE PEACE,LIBERTY; Defends Title, "King of Albanians," in interview as Similarto That of Belgrade Ruler.TO AMNESTY EXILED FOESNational Assembly is Expected toVote $500,000 for New Palace--Crown Is Being Made. Gives Precedents for Title. Amnesty to Include Opponents. Says Change Furthers Democracy | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/foreign-exchange-japanese-yen-and-dutch-guilder-move-highersterling.html | FOREIGN EXCHANGE; Japanese Yen and Dutch Guilder Move Higher--Sterling and Europeans Firm. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/germany-to-offer-allies-concessions-to-quit-rhineland-chancellor.html | GERMANY TO OFFER ALLIES CONCESSIONS TO QUIT RHINELAND; Chancellor Mueller Will Make Proposal for Evacuation at Conference of Powers. MEETS BRIAND IN GENEVA In Friendly Conversation He Is Told Matter Must Be Negotiated. BERLIN TAKES DEBT STAND Holds international Problem Cannot Be Associated With Reparation Payments. Request Had Been Discouraged. Agrees to a Conference. GERMANY TO OFFER ALLIES CONCESSIONS Three Speakers Laud Kellogg Treaty. Calls League "Shook Absorber." Monroe Doctrine to Be Discussed. | True | By Wythe Williams Special Cable To the New York Times.by Wythe Williams | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/weather-for-the-week-not-good-for-cotton-rain-delays-wheat.html | WEATHER FOR THE WEEK NOT GOOD FOR COTTON; Rain Delays Wheat Threshing in North Dakota and Minnesota --Corn Safe From Frost. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/convict-doctor-escapes-from-devils-island-thousand-try-few-ever.html | Convict Doctor Escapes From Devil's Island; Thousand Try, Few Ever Succeed in Breaks | True | Special Cable to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/panama-to-greet-fierro-prepares-rousing-welcome-for-the-mexican.html | PANAMA TO GREET FIERRO.; Prepares Rousing Welcome for the Mexican Good-Will Flier. | True | Special Cable to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/the-customs-court-us-applies-for-a-rehearing-on-carbon.html | THE CUSTOMS COURT; U.S. Applies for a Rehearing on Carbon Blocks--Special Diamond Hearing. Yesterday's Decisions. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/roberti-is-winner-over-kind-solomon-italian-heavyweight-gets.html | ROBERTI IS WINNER OVER KIND SOLOMON; Italian Heavyweight Gets Verdict in 10 Rounds Before10,000 at Ebbets Field. LOSER IS BADLY BEATENCheered for His Gameness as HeLeaves Ring--Merourio Defeated by Townsend. Referee Warns Solomon. Tassi Knocks Out Williams. Grillo Knocks Out Cavanaugh. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/title-races-tomorrow-professional-and-amateur-bike-stars-on-n-y.html | TITLE RACES TOMORROW.; Professional and Amateur Bike Stars on N. Y. Velodrome Card. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/treated-by-radio-for-snake-bite-in-midocean-ditmars-sends-aid-to.html | Treated by Radio for Snake Bite in Midocean; Ditmars Sends Aid to Victim on Berengaria | True | Special Cable to THE NEW YORK TIMES. | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/jess-mmahon-quits-garden-boxing-post-matchmaker-since-1925-expected.html | JESS M'MAHON QUITS GARDEN BOXING POST; Matchmaker Since 1925 Expected to Become Manager of Starlight Park. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/has-taken-no-job-says-john-coolidge-presidents-son-also-denies.html | HAS TAKEN NO JOB, SAYS JOHN COOLIDGE; President's Son Also Denies Engagement to Daughter of Gov. Trumbull. 3 HOURS HERE, GOES HOME Closely Guarded in City, He Confers With Official of New Haven Railroad Company. Expect John Coolidge at New Haven. Spends Three Hours in City. Eludes the Cameramen. Comment is Refused. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/tigers-overwhelm-pound-five-chicago-hurlers-and-take-their-final.html | TIGERS OVERWHELM; Pound Five Chicago Hurlers and Take Their Final Game of Season at Chicago. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/rumania-refuses-to-treat-on-optant-tells-league-that-land-issue.html | RUMANIA REFUSES TO TREAT ON OPTANT; Tells League That Land Issue With Hungary Must Be Considered Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/realty-financing-new-garden-apartment-in-yonkers-mortgaged-for.html | REALTY FINANCING.; New Garden Apartment in Yonkers Mortgaged for $400,000. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/boy-fatally-shot-in-mimic-war-game-louis-v-sterling-of-new-york.html | BOY FATALLY SHOT IN MIMIC WAR GAME; Louis V. Sterling of New York Victim of Jammed Cartridge Near Lake Placid. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/adds-to-holdings-in-elmhust.html | Adds to Holdings in Elmhust. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/grain-export-increases-last-weeks-shipment-1636000-bushels-larger.html | GRAIN EXPORT INCREASES; Last Week's Shipment 1,636,000 Bushels Larger Than Year Ago. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/4-horses-in-spill-on-grand-circuit-drivers-ray-and-palin-injured.html | 4 HORSES IN SPILL ON GRAND CIRCUIT; Drivers Ray and Palin Injured When Volowin Trips in $11,841 Fox Stake. BARON HALL IS VICTOR Winnipeg Captures $5,000 Silver Flast 2:10 Pace in Straight Heats--Hazelton Triumphs. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/daughter-born-to-mrs-ward.html | Daughter Born to Mrs. Ward. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mexico-budget-cut-by-21000000-pesos-reduction-is-attributed-to.html | MEXICO BUDGET CUT BY 21,000,000 PESOS; Reduction Is Attributed to Finance Minister's New System--Economies Will Continue.DEBT SETTLEMENT URGEDMexican Economist Says PresentSituation Harms Country--Suggestsa 60--Year payment Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/postmortem-judgments.html | POST-MORTEM JUDGMENTS. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/farm-leader-to-aid-smith-minnesota-republican-gives-up-post-to-work.html | FARM LEADER TO AID SMITH.; Minnesota Republican Gives Up Post to Work for Governor. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/more-johnsmanville-stock.html | More Johns-Manville Stock. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/says-canada-bars-stlawrence-canal-woollard-tells-at-waterways.html | SAYS CANADA BARS ST.LAWRENCE CANAL; Woollard Tells at Waterways Convention of Obstacles Raised by Dominion. DEMANDS PORT AT ALBANY New Jersey Men, Under Censure for Delay, Promise Last Link for Intra-Coastal Route. Points to Canada's Obstacles. Doubtful of Hudson Project. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/graham-kentucky-coach.html | Graham Kentucky Coach. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/explorers-return-from-dutch-guiana-dr-kahn-and-dr-herskovits-bring.html | EXPLORERS RETURN FROM DUTCH GUIANA; Dr. Kahn and Dr. Herskovits Bring Collection of Bush Negro Objects for American Museum. THINK TRIBES WERE AFRICAN Believe They Are First White Men to See Religious Dance of Natives --Suffered Hardships on Trip. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/strikes-in-the-theatre.html | STRIKES IN THE THEATRE. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/new-book-by-wells-sums-up-his-utopia-the-open-conspiracy-out-today.html | NEW BOOK BY WELLS SUMS UP HIS UTOPIA; 'The Open Conspiracy,' Out Today, Offers Scheme to Create Better World Order. WOULD SCRAP OLD FAITHS Contemplates a Single Country Founded by the Efforts of 'the Serious Minority.' Calls Old Creeds Insincere. The Propaganda Program. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/braves-trip-robins-twice92-and-71-eight-errors-figure-in-first.html | BRAVES TRIP ROBINS TWICE,9-2 AND 7-1; Eight Errors Figure in First Brooklyn Defeat as Boston Collects 13 Safeties. BOB SMITH SUPREME IN 2D Boston Star Holds the Flock, to Two Hits and Just Misses a Shut-Out Triumph. Errors Costly for Brooklyn. Robins Start Auspiciously. | True | By John Drebinger. Special To the New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/morris-gest-returns.html | Morris Gest Returns. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/employes-buy-best-co-stock.html | Employes Buy Best & Co. Stock. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/philippine-imports-up-increase-is-50-per-cent-despite-drop-in-piece.html | PHILIPPINE IMPORTS UP.; Increase Is 50 Per Cent. Despite Drop in Piece Cotton. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mexican-rebels-lose-27-in-fight.html | Mexican Rebels Lose 27 in Fight. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/says-lack-of-funds-hampers-drug-law-todarelli-in-article-in-the.html | SAYS LACK OF FUNDS HAMPERS DRUG LAW; Todarelli in Article in The Panel Urges Increased Appropriation for Narcotic Bureau. POINTS TO JERGE MURDER Assistant United States Attorney Tells of Difficulty Due to Expense in Getting Evidence. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/borah-on-the-treaty.html | BORAH ON THE TREATY. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/curtis-tour-in-middle-west-senator-scheduled-for-13-speeches-in-as.html | CURTIS TOUR IN MIDDLE WEST.; Senator Scheduled for 13 Speeches in as Many Days. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/judge-sjpeelle86-dies-in-washington-former-chief-justice-of-claims.html | JUDGE S.J.PEELLE,86, DIES IN WASHINGTON; Former Chief Justice of Claims Court and Representative From Indiana. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/employment-agent-slain-in-his-office-robber-shoots-man-in-back-of.html | EMPLOYMENT AGENT SLAIN IN HIS OFFICE; Robber Shoots Man in Back of Head as He Watches Crowds on Sixth Avenue. OUTSIDE DIN DROWNS SHOT Murder Is Not Discovered Till Client Comes In--Clue Sought in Record Book. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/zambonis-on-trial-for-shots-at-duce-father-brother-and-motherinlaw.html | ZAMBONIS ON TRIAL FOR SHOTS AT DUCE; Father, Brother and Mother-inLaw of Youth Lynched for1926 Attempt Deny Guilt.ALL CALLLED ANARCHISTSEvidence Used Against Them inMilitary Court Includes TargetRange Found in Their Home. Cite Papers Found in Search. Family Had Target Range. Father Asserts Innocence. | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/giants-gets-22-hits-and-rout-phils143-ott-leads-onslaught-with-two.html | GIANTS GETS 22 HITS AND ROUT PHILS,14-3; Ott Leads Onslaught With Two Homers as Benton Rolls Up 23d Victory of Year. O'DOUL ALSO BATS HEAVILY McGraw Gives His Regulars a Rest in Closing Innings, Replacing Them With Substitutes. Ott Collect Two Homers. Hits Ring From Giant Bats. Reese Starring on Cohen's Job. | True | By James R. Harrison. Special To the New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/miss-wills-plays-hennessey-today-womens-net-champion-to-meet-star.html | MISS WILLS PLAYS HENNESSEY TODAY; Women's Net Champion to Meet Star Prior to France.U.S. Match at Germantown.BRUGNON TO PLAY VAN RYN Cochet is Paired Against Lott in First Singles--Landry-Boussusto Oppose Coen-Doeg. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/thomas-attacks-governors-record.html | THOMAS ATTACKS GOVERNOR'S RECORD | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/financial-markets-more-irregularity-in-stocks-but-many-rapid.html | FINANCIAL MARKETS; More Irregularity in Stocks, but Many Rapid Advances--Call Money 7 %. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/cut-rubber-tire-prices-united-states-rubber-and-goodyear-make-20.html | CUT RUBBER TIRE PRICES.; United States Rubber and Goodyear Make 20% Reduction. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/schwab-likes-both-candidates.html | Schwab Likes Both Candidates. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/von-elm-with-272-wins-gold-mashie-victors-total-on-ocean-links.html | VON ELM WITH 272 WINS GOLD MASHIE; Victor's Total on Ocean Links Equals World's Record for 72 Holes. FINISHES WITH 3 BIRDIES His 69 in Last Round Ties Mark Set by Pursey--Has 21--Stroke Margin. TWO IN SECOND POSITION McCarthy and Corkran Have Cards of 293--Sweetser is Next With 295 Total. Honors for McCarthy. Marston Wins Gold Ball. Has 35 on First Nine. VON ELM WITH 272 WINS GOLD MASHIE By WILLIAM D. RICHARDSON. Needs a Birdie 3. | True | By William D. Richardson. Special To the New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/brokersloans-again.html | "BROKERS'LOANS" AGAIN. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/invited-to-princes-bridal-american-swimming-stars-honored-by.html | INVITED TO PRINCE'S BRIDAL; American Swimming Stars Honored by Chichibu of Japan. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/italys-team-wins-last-soccer-game-beats-galicia-eleven-10-at-polo.html | ITALY'S TEAM WINS LAST SOCCER GAME; Beats Galicia Eleven, 1-0, at Polo Grounds, Then Boards Mauretania for Home. BUSINI SCORES THE GOAL Takes Rebound Off Post and Sends Ball Into Net--Victors Won Six Matches. Scores on the Rebound. Italians Test Defense. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/will-rogers-says-campaign-has-passed-acceptance-stage.html | Will Rogers Says Campaign Has Passed Acceptance Stage | True | WILL ROGERS. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/army-fliers-off-for-los-angeles.html | Army Fliers Off for Los Angeles. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/comment-on-our-cleanliness.html | Comment on Our Cleanliness. | True | BOSTONIAN. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/white-four-scores-for-hitchcock-85-quest-rides-at-no-1-for-blues-in.html | WHITE FOUR SCORES FOR HITCHCOCK, 8-5; Quest Rides at No. 1 for Blues in Test Match of Six Periods. HARRIMAN STAGES A RALLY His Work in Fifth Session Gives Tentative American Team the Upper Hand. Whites Gain Lead Again. Then Hits His Stride. Whites Get Fast Start. Blues Then Fall Behind. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/dirigible-to-seek-italia-n5-sister-ship-is-being-fitted-for-final.html | DIRIGIBLE TO SEEK ITALIA.; N-5, Sister Ship, Is Being Fitted for Final Hunt for Explorers. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/democratic-drive-on-in-new-england-leaders-see-hope-of-carrying.html | DEMOCRATIC DRIVE ON IN NEW ENGLAND; Leaders See Hope of Carrying Massachusetts, Rhode Island and Connecticut for Smith. WALSH AND GERRY STRONG Two Winning Senators, Catholics and Wet issue Play Big Parts in Three of Northeastern States. See Hopes in Three States. Two Did Not Ratify Amendment. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/best-setter-award-to-shaw-sheen-buddy-post-road-dover-put-first.html | BEST SETTER AWARD TO SHAW SHEEN BUDDY; Post Road Dover Put First Among Pointers in the Hartford Dog Show. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mrs-mitchell-scores-shoots-ekwanok-course-from-mens-tees-in-92.html | MRS. MITCHELL SCORES.; Shoots Ekwanok Course From Men's Tees in 92 Strokes. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/brazil-coffee-convention-ends.html | Brazil Coffee Convention Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/second-3000-cricket-runs-madelancashire-wins-title.html | Second 3,000 Cricket Runs Made;Lancashire Wins Title | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/increase-of-iron-production-in-august-average-daily-output-2346.html | INCREASE OF IRON PRODUCTION IN AUGUST; Average Daily Output 2,346 Tons Above July and 6,107 Above 1927. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/hoover-receives-cheering-reports-leaders-tell-him-trend-to-him-is.html | HOOVER RECEIVES CHEERING REPORTS; Leaders Tell Him Trend to Him is Strong in West and in the Doubtful States. OPENS IN SOUTH ON OCT. 6 Nominee to Visit Elizabethton in Tennessee and Perhaps Other Southern States. BROOKHART ENTHUSIASTIC Iowa Senator Declares He Found a Republican Wave Sweeping the South. Hoover to Visit Tennessee. Advocates $600,000,000 Fund. Taylor Confident of Tennessee. Unity in Jersey, Says Kean: Borah Will Speak Here. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/nelsonwith-78wins-at-westchester-golf-takes-low-gross-in-oneday.html | NELSON,WITH 78,WINS AT WESTCHESTER GOLF; Takes Low Gross in One-Day Play, While Brezovsky Captures First Net Prize. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/raskob-says-liquor-is-easts-big-issue-gives-first-place-to-farm-aid.html | RASKOB SAYS LIQUOR IS EAST'S BIG ISSUE; Gives First Place to Farm Aid in West--Does Not Believe Religion Will Be a Factor. SAYS PROSPERITY IS UNEVEN Enjoyed Chiefly by Large Industry and Not by Small Communities, He Declares. Doubts Religion Is an Issue. Says Prosperity Has Been Uneven. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/officials-clarify-13-football-rules-five-of-the-interpretations.html | OFFICIALS CLARIFY 13 FOOTBALL RULES; Five of the Interpretations Deal With the Shift and Its Legal' Operation. DEFINE RESTRAINING LINE Executives Also Tell How Much Freedom End Man Has on Certain Plays. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/chicago-radio-plants-merge.html | Chicago Radio Plants Merge. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/miss-beecher-weds-fj-budd-today-ceremony-to-be-held-at-summer-home.html | MISS BEECHER WEDS F.J. BUDD TODAY; Ceremony to Be Held at Summer Home of the Bride'sSister at Newtown, Conn.ALICE PEEK'S MARRIAGE Helen Greene of Montclair to Become Bride of James C.Heminway on Saturday. Peek--McHugh. Greene--Heminway. O'Connell--Butler. McConnell--McCarthy. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/anna-pierson-betrothed-exmissionary-to-wed-walter-mcdougall-of.html | ANNA PIERSON BETROTHED.; Ex-Missionary to Wed Walter McDougall of Upper Montclair. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/rudolph-spreckels-for-smith-as-wet-californian-champion-of-civic.html | RUDOLPH SPRECKELS FOR SMITH AS WET; Californian Champion of Civic Reform Says l8th Amendment Corrupts the Nation. CONDEMNS HOOVER STAND Governor Also Wins Support of De Lancey Kountze and Hibbs, Regular Republicans. THEY, TOO, ARE FINANCIERS Kountze Asserts Fearlessness of Governor on Public Issues Shows He Merits Election. Mr. Spreckels's Letter. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/semifinal-gained-by-sarah-palfrey-first-seeded-player-in-girls.html | SEMI-FINAL GAINED BY SARAH PALFREY; First Seeded Player in Girls' National Singles Subdues Miss Rice, 6-2, 6-3. MIANNE PALFREY DEFEATED Carries Miss Parsons to 3 Sets-- Mrs. Mallory, Mrs. Wightman Win in Middle States Play. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/schulteunited-merger-seen-near.html | Schulte-United Merger Seen Near | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/donovan-is-elected-to-succeed-brennan-joliet-man-is-chosee-as.html | DONOVAN IS ELECTED TO SUCCEED BRENNAN; Joliet Man Is Chosee as Illinois National Committeeman--Igoe's Name Is Not Presented. | True | Special to The New York Times. | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/boston-vice-consul-is-married-here-carl-wea-johnsson-weds-elsa.html | BOSTON VICE CONSUL IS MARRIED HERE; Carl W.E.A. Johnsson Weds Elsa Lundwall in Swedish Chapel at St. John's. MISS HAMILSON A BRIDE Married to Martin F. Carey of Stamford in That City-- Other Bridals. Hamilton--Carey. Chapman--Burger. Pratt--Bernier. Wagg--Bloodgood. Heinrich--Reilly. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/leakage-in-stinnes-case-find-secret-evidence-revealed-to-friends-of.html | LEAKAGE IN STINNES CASE.; Find Secret Evidence Revealed to Friends of Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/larry-mulligan-dead-a-former-political-lieutenant-of-the-sullivans.html | "LARRY" MULLIGAN DEAD.; A Former Political Lieutenant of the Sullivans. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/paulino-calls-on-rickard-basque-fighter-makes-his-plans-for.html | PAULINO CALLS ON RICKARD.; Basque Fighter Makes His Plans for Heavyweight Elimination Bouts. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/dantes-tomb-reported-viclated.html | Dante's Tomb Reported Viclated. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/police-department.html | Police Department. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/comdr-byrd-is-best-man-takes-part-in-wedding-of-cjv-murphy-and-miss.html | COMDR. BYRD IS BEST MAN.; Takes Part in Wedding of C.J.V. Murphy and Miss Walden in Rye. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/philadelphia-banks-merge-stockholders-approve-24000000.html | PHILADELPHIA BANKS MERGE; Stockholders Approve $24,000,000 Consolidation of Three Institutions. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/businesss-building-on-47th-st-is-sold-herbert-mclean-purdy-buys.html | BUSINESSS BUILDING ON 47TH ST. IS SOLD; Herbert McLean Purdy Buys West Side Structure From the P.G. Corporation. EAST SIDE HOUSE SOLD Mrs. Henry A. Griffen Disposes of Residence to a Banker--Other Manhattan Sales. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/sees-chicago-port-of-40-plans-daily-air-transport-manager-says-huge.html | SEES CHICAGO PORT OF 40 PLANS DAILY; Air Transport Manager Says Huge Passenger Ships Will Serve 109 Large Cities. FLIGHT MAIL TONNAGE GAINS With Rates Down, August Increased Loads of Postal Machines-- Two New Services Announced. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/hoppe-defeats-hughes-takes-both-blocks-at-3cushions-and-wins-by-100.html | HOPPE DEFEATS HUGHES.; Takes Both Blocks at 3-Cushions and Wins by 100 to 67. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/wilson-side-to-close-testimony-on-sept18-vare-counsel-will-begin.html | WILSON SIDE TO CLOSE TESTIMONY ON SEPT.18; Vare Counsel Will Begin Rebuttal the Next Day in Contest for Senate Seat. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/the-new-school-year.html | THE NEW SCHOOL YEAR. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/people-versus-things-views-of-smith-and-hoover-on-moral-welfare-are.html | PEOPLE VERSUS THINGS.; Views of Smith and Hoover on Moral Welfare Are Compared. | True | I. MONTEFIORE LEVY. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/rev-charles-r-seymour-pastor-emeritus-of-mount-vernon-church-dies.html | REV. CHARLES R. SEYMOUR.; Pastor Emeritus of Mount Vernon Church Dies in Vermont. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/3-trapped-in-fire-burned-in-harlem-negro-woman-baby-and-san.html | 3 TRAPPED IN FIRE, BURNED IN HARLEM; Negro Woman, Baby and San Domingan Die in Tenement as Others Climb to Safety. ANOTHER KILLED IN FALL Youth Restrained From Jumping Slips Later in Eagerness to Seize Firemen's Ladder. Women Climbs to Safety. Fail to Revive Victim. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/star-yacht-race-on-coast-postponed-winds-too-light-for-final-test.html | STAR YACHT RACE ON COAST POSTPONED; Winds Too Light for Final Test of Series--Tempe Ill, Champion, Is Disqualified. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/jury-indicts-seven-for-mail-frauds-guy-huston-and-other-westerners.html | JURY INDICTS SEVEN FOR MAIL FRAUDS; Guy Huston and Other Westerners Charged at Boston With$1,000,000 Conspiracy.THREE COMPANIES FORMEDAllege Money Was Put Into Banksin Which Promoters WereInterested. John Huston in Chicago. Cravens Under Sentence. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mrs-er-jones-engaged-philadelphta-artist-to-wed-captain-oliver-r.html | MRS. E.R. JONES ENGAGED.; Philadelphta Artist to Wed Captain Oliver R. Parry. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/connolly-loses-plea-to-delay-his-trial-court-holds-sewer-case-will.html | CONNOLLY LOSES PLEA TO DELAY HIS TRIAL; Court Holds Sewer Case Will Be as Fair Before Election as It Would Be Afterward. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/sports-of-the-times-moving-the-managers-conflicting-reports-the.html | Sports of the Times; Moving the Managers. Conflicting Reports. The Lame Duck. | True | By John Kieran. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/dayton-relieved-at-mare-island.html | Dayton Relieved at Mare Island. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/admits-she-stabbed-husband-fatally-brooklyn-wife-breaks-down-as.html | ADMITS SHE STABBED HUSBAND FATALLY; Brooklyn Wife Breaks Down as Police Question Rival, Who Is Held as Witness. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/c-t-hill-to-return-to-yale.html | C. T. Hill to Return to Yale. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/four-downtown-leases-printing-firms-take-space-in-the-tyrrel.html | FOUR DOWNTOWN LEASES; Printing Firms Take Space in the Tyrrel Building. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/listed-bond-market-active-only-in-spots-issue-of-public-service-of.html | LISTED BOND MARKET ACTIVE ONLY IN SPOTS; Issue of Public Service of New Jersey Leads Trading-- Government Securities Lower. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/western-roadway-of-grand-central-building-to-be-opened-for-traffic.html | Western Roadway of Grand Central Building To Be Opened for Traffic by Walker Today | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/bermuda-yachts-due-here-this-morning-will-race-against-interclubs.html | BERMUDA YACHTS DUE HERE THIS MORNING; Will Race Against Interclubs on Long Island Sound in Series Next Week. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/hurl-eggs-in-alabama-at-critic-of-smith-two-bombardments-follow.html | HURL EGGS IN ALABAMA AT CRITIC OF SMITH; Two Bombardments Follow Evangelist's Debate With WomanOver Catholic Church. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/labor-delegates-balk-at-nonunion-meal-insist-on-having-waitresses.html | LABOR DELEGATES BALK AT NON-UNION MEAL; Insist on Having Waitresses at Atlantic City Hotel All Unionized. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mrs-mackay-dies-of-a-heart-attack-mother-of-postal-telegraph-head.html | MRS. MACKAY DIES OF A HEART ATTACK; Mother of Postal Telegraph Head, 85 Years Old, Succumbs After Short Illness.FAMOUS AS A HOSTESS Long Popular to Social CirclesAbroad--Her Son HastensHere From Europe. Daughter of Army Officer. Popular Hostess Abroad. Moved to London in 1891. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/kohler-is-winner-in-wisconsin-race-hoover-republican-defeats-beck.html | KOHLER IS WINNER IN WISCONSIN RACE; Hoover Republican Defeats Beck, Backed by La Follette for Governorship. SENATOR WINS EASILY Stalwart Leaders See Serious Setback in Primary to theLa Follette Cause. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/troeh-breaks-46-targets-to-capture-doubles-title-at-wespty-hogan.html | Troeh Breaks 46 Targets to Capture Doubles Title at Wespty Hogan Traps | True | Special to The New York Times. | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/hoover-fund-total-reaches-683418-nutt-reports-contributions-of.html | HOOVER FUND TOTAL REACHES $683,418; Nutt Reports Contributions of $560,039 for August and $25,000 From Chrysler Sept. 1. HAS EXPENDED $312,216 Sloan, Durant, Eastman Among Ten Giving $25,000 Each-- Gifts of $20,000 and $15,000. HOOVER FUND TOTAL REACHES $683,418 $5,000 From Ambassador Morrow. Contributions Over $100. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/fund-post-for-reynolds-washington-banker-is-appointed-vice.html | FUND POST FOR REYNOLDS.; Washington Banker Is Appointed Vice Treasurer of Republicans. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/dr-peltzer-not-suspended-fete-kept-him-from-race.html | Dr. Peltzer Not Suspended; Fete Kept Him From Race | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/odd-fellows-elect-officers.html | Odd Fellows Elect Officers. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/icy-water-defeats-199-in-toronto-swim-michelconqueror-of-channel.html | ICY WATER DEFEATS 199 IN TORONTO SWIM; Michel,Conqueror of Channel, Quits Last in Exhaustion After 11-Hour Fight. MANY OTHERS COLLAPSED Finish of $25,000 Marathon Is Seen by 150,000--Awards of Prizes Are in Doubt. ICY WATER DEFEATS 199 IN TORONTO SWIM A Picturesque Start. Talk of Giving Part of Prize Money. | True | Special to The New York Times.Times Wide World Photos. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/willebrandt-gibe-arouses-walker-congratulations-on-activity-of.html | WILLEBRANDT GIBE AROUSES WALKER; "Congratulations" on Activity of Police Bring Call for Data on All Dry Arrests Here. WILL SEND FIGURES TO HER Information From Precincts Will Include Injunctions Obtained by Speakeasies. Detailed Information Requested. Denies She Called Him Expert. WILLEBRANDT GIBE AROUSES WALKER | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/light-subject-wins-from-golden-reef-longs-twoyearold-dog-goes.html | LIGHT SUBJECT WINS FROM GOLDEN REEF; Longs Two-Year-Old Dog Goes Quarter Mile in 0:29 1-5 at Dongan Hills. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/plasing-dlame-unjustly-loans-to-brokers-not-important-factor-in.html | PLASING DLAME UNJUSTLY.; Loans to Brokers Not Important Factor in Credit Stringency. | True | O.W. ROOSEVELT. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/pittsburgh-squad-active.html | Pittsburgh Squad Active. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/sugar-study-board-named-will-consider-plan-of-chemical-research-to.html | SUGAR STUDY BOARD NAMED; Will Consider Plan of Chemical Research to Cut Refining Costs. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/high-army-men-at-camp-ely-and-hammond-among-observers-of-peekskill.html | HIGH ARMY MEN AT CAMP.; Ely and Hammond Among Observers of Peekskill Manoeuvre. | True | Special to The New York Times. | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/kidd-and-mcelligott-qualify.html | Kidd and McElligott Qualify. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/skelly-oil-buys-18-new-stations.html | Skelly Oil Buys 18 New Stations. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/board-completes-final-radio-setup-new-reallocation-plan-is-to.html | BOARD COMPLETES FINAL RADIO SET-UP; New Reallocation Plan Is to Receive Approval at Its Session Today. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/jules-biedsoe-quits-hospital.html | Jules Biedsoe Quits Hospital. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/submarine-dead-arrive-in-england-portsmouth-harbor-is-silenced-as.html | SUBMARINE DEAD ARRIVE IN ENGLAND; Portsmouth Harbor Is Silenced as Cruiser Enters With 42 Bodies From Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/120-in-arcola-golf-today-mcdonald-to-defend-cup-in-11th-annual.html | 120 IN ARCOLA GOLF TODAY.; McDonald to Defend Cup in 11th Annual Invitation. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/federal-reserve-plans-fall-credit-bankers-hear-purchases-of-bills.html | FEDERAL RESERVE PLANS FALL CREDIT; Bankers Hear Purchases of Bills and Securities Will Release $200,000,000.NEW VIEW OF STOCK LOANSAuthorities Said Now to RegardThem as Not Excessive, as GoldSupply Has Shrunk. New View of Big Loans. Sources of New Loans. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/85000-to-see-yanks-sunday-all-reserved-seats-are-sold.html | 85,000 to See Yanks Sunday; All Reserved Seats Are Sold | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/the-civil-service.html | The Civil Service. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/southern-pacific-asks-to-buy-another-line-seeks-commerce-board.html | SOUTHERN PACIFIC ASKS TO BUY ANOTHER LINE; Seeks Commerce Board Permit to Get Full Control of Northwestern Pacific. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/moore-fills-jersey-transit-board.html | Moore Fills Jersey Transit Board. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/brazilian-tariff-raise-bill-increasing-rates-on-gasoline-and-autos.html | BRAZILIAN TARIFF RAISE; Bill Increasing Rates on Gasoline and Autos Is Signed. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/front-page-under-inquiry-district-attorneys-office-investigates.html | 'FRONT PAGE' UNDER INQUIRY; District Attorney's Office Investigates After Complaints. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/condemn-enterance-of-religious-issue-kentucky-lieutenant-governor.html | CONDEMN ENTERANCE OF RELIGIOUS ISSUE; Kentucky Lieutenant Governor and Three Others Send Protests to Smith Headquarters. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/3-killed-in-london-streets-each-day.html | 3 Killed in London Streets Each Day | True | Special Cable to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/commodity-average-declined-in-august-price-index-lowest-since-end.html | COMMODITY AVERAGE DECLINED IN AUGUST; Price Index Lowest Since End of April----Above 1927 and 1926. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/american-ship-attached-albatross-which-carried-nautical-students.html | AMERICAN SHIP ATTACHED.; Albatross, Which Carried Nautical Students, Held in Hamburg. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/arrest-gun-seller-at-philadelphia-police-hold-goldberg-on-his-story.html | ARREST GUN SELLER AT PHILADELPHIA; Police Hold Goldberg on His Story of Handling Weapons and Bullet-Proof Vests. LINKED TO GANG KILLINGS Prosecutor Says Store Supplied Criminals--City and Federal Dry Forces Press Raids. Three Clean-Up Forces at Work. "Didn't Know" His Customers. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/pumps-air-into-brain-to-locate-tumors-dr-ludin-of-basle-by-new.html | PUMPS AIR INTO BRAIN TO LOCATE TUMORS; Dr. Ludin of Basle by New Method Shows Surgeon Exactly Where to Operate. | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/4420920share-day-in-groping-market-broad-trading-closes-with-the.html | 4,420,920-SHARE DAY IN GROPING MARKET; Broad Trading Closes With the Price Average for 50 Stocks Slightly Lower. SOME INDIVIDUAL GAINS Trend of Values Uncertain as the "Public" Rushes Into Market, Choking Tardy Tickers. New Leaders Sought. Broad Interest in Market. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/television-devices-to-be-shown-here-improved-apparatus-will-be.html | TELEVISION DEVICES TO BE SHOWN HERE; Improved Apparatus Will Be Displayed at the Radio Show on Sept. 16. BRAZILIAN FETE TOMORROW WJZ to Broadcast Program Commemorating Anniversary of theNation's Independence. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/little-gyp-scores-at-arlington-park-wins-five-and-a-half-furlong.html | LITTLE GYP SCORES AT ARLINGTON PARK; Wins Five and a Half Furlong Dash by Half a Length Over Field of 12 Two-Year-Olds. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/equipment-securities-lagassociation-says-owners-body-charges-lack.html | EQUIPMENT SECURITIES LAG,ASSOCIATION SAYS; Owners' Body Charges Lack of Interest by Bankers in Competitive Selling Plan. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/reds-beat-springfield-kelly-and-sukeforth-with-3-hits-each-star-in.html | REDS BEAT SPRINGFIELD.; Kelly and Sukeforth, With 3 Hits Each, Star in 7-5 Victory. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/3-injured-in-crash-on-3d-av-elevated-fourth-accident-in-twelve-days.html | 3 INJURED IN CRASH ON 3D AV. ELEVATED; Fourth Accident in Twelve Days on I.R.T. Causes Traffic Tie-Up at Grand St. HEDLEY IS REPRIMANDED Transit Commission Scores Him for Tardy Reports--Warped Rail Found on B.M.T. Three Trainmen Hurt. Shuttle Service to City Hall. Hedley on The Carpet. I.R.T. Writes Employee. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/canadian-hunters-win-at-rochester-sir-clifford-siftons-trio-easily.html | CANADIAN HUNTERS WIN AT ROCHESTER; Sir Clifford Sifton's Trio Easily Takes Team Event--Gimbel's Horses Are Second. PANSY NANCY IN TRIUMPH Walken Farm's Mare Qualifies forChampionship Final in Repetition of Touch-and-Out. Gimbel's Team Second. Kentucky Red Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/few-pupils-enroll-only-15-of-expected-entrants-at-some-schools-on.html | FEW PUPILS ENROLL.; Only 15% of Expected Entrants at Some Schools on First Day. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mrs-slauson-ties-mrs-phillips.html | Mrs. Slauson Ties Mrs. Phillips. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/60-brilliant-tropical-birds-here-for-vauclain-collection.html | 60 Brilliant Tropical Birds Here for Vauclain Collection | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/the-wisconsin-primary.html | THE WISCONSIN PRIMARY. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/andre-weiss-dead-vice-president-of-the-court-of-justice-at-the.html | ANDRE WEISS DEAD.; Vice President of the Court of Justice at The Hague. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/father-of-bronx-jlwells-is-dead-oldest-active-real-estate-man-in.html | 'FATHER OF BRONX,' J.L.WELLS, IS DEAD; Oldest Active Real Estate Man in City Dies at 85 in Borough He Helped Develop. LONG A REPUBLICAN LEADER He Was State Treasurer From 1915 to 1920 and Held Other State and City Offices. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/marshall-disputes-van-dyke-on-smith-lawyer-declares-voters-have.html | MARSHALL DISPUTES VAN DYKE ON SMITH; Lawyer Declares Voters Have Right to Make Catholicism Issue of Campaign. SAYS SMITH IS DOING IT Asserts Hoover's Beliefs Were Also Questioned and People Must Weigh Both Disclaimers. Says Voter Has Right to Question. Referes to Hoover's Religion. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/school-games-oct-13-four-westchester-elevens-open-the-league-season.html | SCHOOL GAMES OCT. 13.; Four Westchester Elevens Open the League Season on That Date. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/piano-salesrooms-united-american-company-will-display-four-kinds-in.html | PIANO SALESROOMS UNITED; American Company Will Display Four Kinds in Ampico Tower. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/athletics-beat-new-heaven-foxx-leads-attack-with-2-homers-in.html | ATHLETICS BEAT NEW HEAVEN; Foxx Leads Attack With 2 Homers in Exhibition--Score, 8-5. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/100-women-leaders-plan-to-beat-smith-vice-chairmen-of-70-republican.html | 100 WOMEN LEADERS PLAN TO BEAT SMITH; Vice Chairmen of 70 Republican County Organizations Attend Rally at Southampton. SEEK MEANS TO WIN STATE Mrs. Charies H. Sabin, Hostess, Predicts Size of Feminine Vote Will Astound Politicians. Hold Clam Bake Today. Machold Telegram Read. Points to Kellogg Treaty. "Some Democrats Coming Over." | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/the-play-behind-the-altar-of-hymen.html | THE PLAY; Behind the Altar of Hymen. | True | By J.brooks Atkinson. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/borah-says-senate-will-ratify-treaty-thinks-briandkellogg-pact-will.html | BORAH SAYS SENATE WILL RATIFY TREATY; Thinks Briand-Kellogg Pact Will Help Effect Further Disarmament STREESSES ITS MORAL FORCE Any Signatory Violating It Will at Once Be Branded as an Chile Acknowledges American Note. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/cubs-lose-exhibition-fairmont-club-of-middle-atlantic-league-wins.html | CUBS LOSE EXHIBITION.; Fairmont Club of Middle Atlantic League Wins by 4-0. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mexico-promises-to-help-oil-men.html | Mexico Promises to Help Oil Men. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/aldridge-in-debut-wins-for-newark-former-giant-holds-jersey-city-at.html | ALDRIDGE IN DEBUT WINS FOR NEWARK; Former Giant Holds Jersey City at Bay While Mates Register 9 to 3 Triumph. KINGDON'S HOMER SCORES 4 Wallop With Bases Filled Decides Game--Malone Star in the Field. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/paris-offers-homage-at-bokanowski-rites-respectful-crowds-throng.html | PARIS OFFERS HOMAGE AT BOKANOWSKI RITES; Respectful Crowds Throng Long Avenues as President and Officialdom Follow Hearse. | True | Special Cable to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/reich-stand-on-debts-holds-international-problem-has-nothing-to-do.html | REICH STAND ON DEBTS.; Holds International Problem Has Nothing to Do With Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/kellogg-reads-detective-stories-on-ship-resting-after-strenuous.html | Kellogg Reads Detective Stories on Ship, Resting After Strenuous Days in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/to-assign-no-blame-in-sinking-of-tug-inspectors-withhold-decision.html | TO ASSIGN NO BLAME IN SINKING OF TUG; Inspectors Withhold Decision on Cause of Loss of Volunteer in River. WHISTLE SIGNALS MIXED Board Understood to Hold That Collision Which Cost One Life Was Accidental. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/stocks-show-gains-in-counter-market-strength-develops-after-easier.html | STOCKS SHOW GAINS IN COUNTER MARKET; Strength Develops After Easier Opening, but Trading Is on Reduced Scale. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/photogram-service-begins-postal-telegraph-transmits-about-100.html | PHOTOGRAM SERVICE BEGINS; Postal Telegraph Transmits About 100 Messags to Seven Cities. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/dillon-reveiw-wins-pottsville-220-trot-cindy-napoleon-and-flo-patch.html | DILLON REVEIW WINS POTTSVILLE 2:20 TROT; Cindy Napoleon and Flo Patch Also Triumph as Willis Grattan Loses in Upset. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/with-the-college-football-teams.html | With the College Football Teams | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/eucharistic-rites-open-in-australia-cardinal-cerretti-paper-legate.html | EUCHARISTIC RITES OPEN IN AUSTRALIA; Cardinal Cerretti, Paper Legate, and 120 Bishops in Procession as Sydney Congress Begins. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/coast-guard-finds-knotts-body.html | Coast Guard Finds Knott's Body. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/to-offer-5000000-bonds-hungarian-national-industrial-mortgage.html | TO OFFER $5,000,000 BONDS.; Hungarian National Industrial Mortgage Institute Negotiating Here. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/keys-and-orioles-split-reading-takes-2d-game-1-to-0-after-losing.html | KEYS AND ORIOLES SPLIT.; Reading Takes 2d Game, 1 to 0, After Losing the 1st, 6 to 2. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/add-to-philadelphia-price-underlying-companies-ask-151000000-for.html | ADD TO PHILADELPHIA PRICE; Underlying Companies Ask $151,000,000 for Transit Holdings. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/resale-on-east-76th-street.html | Resale on East 76th Street. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/luncheon-for-hn-hunt-marks-50-years-of-service-by-li-rr-ticket.html | LUNCHEON FOR H.N. HUNT.; Marks 50 Years of Service by L.I. R.R. Ticket Stock Room Manager. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/lay-plans-for-safety-congress.html | Lay Plans for Safety Congress. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/darling-clinches-yachting-honors-wins-three-races-in-row-and-makes.html | DARLING CLINCHES YACHTING HONORS; Wins Three Races in Row and Makes Sure of Larchmont Y.C. Midget Title. TWO ARE TIED FOR SECOND Kuehnle and Keeshan Will Have Chance to Decide Place in Last Test Today. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/wants-check-on-oil-fuel-head-of-jersey-measures-body-says-public.html | WANTS CHECK ON OIL FUEL.; Head of Jersey Measures Body Says Public Needs Guard. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/six-hurt-in-collision-of-trolleys-on-bridge-workman-nearly-hurled.html | SIX HURT IN COLLISION OF TROLLEYS ON BRIDGE.; Workman Nearly Hurled Into East River in Smash on Williamsburg Span. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/sofia-cabinet-resigns-on-macedonian-issue-bulgarian-foreign.html | SOFIA CABINET RESIGNS ON MACEDONIAN ISSUE; Bulgarian Foreign Minister, Who Opposed Revolutionits, Overthrows Government. | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/west-point-to-mark-lafayettemarne-day-exercises-in-fete-today-of.html | WEST POINT TO MARK LAFAYETTE-MARNE DAY; Exercises in Fete Today of Military Academy Bring PoincareMessage. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/clears-knox-in-auto-crash-woman-testifies-he-swerved-into-car-to.html | CLEARS KNOX IN AUTO CRASH; Woman Testifies He Swerved Into Car to Avoid Two Children. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/the-tombs-out-of-date.html | The Tombs Out of Date. | True | HASTINGS H. HART. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/calls-son-eugenic-baby-katie-pullman-says-father-agreed-child-was.html | CALLS SON 'EUGENIC BABY.'; Katie Pullman Says Father Agreed Child Was to Be All Hers. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/british-chemists-on-tour-visitors-view-waterfront-industry-and.html | BRITISH CHEMISTS ON TOUR.; Visitors View Waterfront Industry and Famous Skyline. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/on-the-boone-trail.html | ON THE BOONE TRAIL. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/100000-fire-sweeps-25-guests-routed-from-beds-at-blue-point.html | $100,000 FIRE SWEEPS; 25 Guests Routed From Beds at Blue Point L.I.--Firemen Save Jewelry. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/horse-throws-schweizer-broker-seriously-injured-riding-on-his.html | HORSE THROWS SCHWEIZER.; Broker Seriously Injured Riding on His Connecticut Estate. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/labor-day-travel-gained-pennsylvania-reports-18-rise-on-its-lines.html | LABOR DAY TRAVEL GAINED.; Pennsylvania Reports 18% Rise on Its Lines for Week-End Period. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/north-dakotans-split-on-support-of-hoover-nonpartisan-wing-refuses.html | NORTH DAKOTANS SPLIT ON SUPPORT OF HOOVER; Non-Partisan Wing Refuses Endorsement of Nominee Backedby Independent Republicans. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/wales-goes-to-hunt-but-really-to-push-new-policy-in-africa-princes.html | WALES GOES TO HUNT, BUT REALLY TO PUSH NEW POLICY IN AFRICA; Prince's Trip, Starting Today, Is Part of Move to Develop Rich Colonial Resources. CAMPAIGN NOW UNDER WAY Press Will Focus Attention of Capital and Prospective Settlers on Mandated Territories.CHANGE DUE TO DOMINIONSEmergence to Nationhood TurnsBritain to Build New ColonialEmpire--Shift Will Affect Us. Vanguard Already Gone. British Sway Is Continental. Move or Import to America. WALES GOES TODAY TO HUNT IN AFRICA By ALLEN RAYMOND. | True | By Allen Raymond. Wireless To the New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/price-bathing-suit-lines-maiden-springs-surprise-in-opening-at-last.html | PRICE BATHING SUIT LINES.; Maiden Springs Surprise in Opening at Last Year's Levels. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/upsadaisy-on-oct-1.html | "Ups-A-Daisy" on Oct. 1. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/changes-in-directorates-jw-platten-elected-chairman-of-gulf-states.html | CHANGES IN DIRECTORATES.; J.W. Platten Elected Chairman of Gulf States Steel Board. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/france-to-have-new-ministry-controlling-national-aviation.html | France to Have New Ministry Controlling National Aviation | True | Special Cable to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/son-born-to-mrs-bellinger.html | Son Born to Mrs. Bellinger. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/jersey-town-honors-boy11-who-gave-jail-break-alarm.html | Jersey Town Honors Boy,11, Who Gave Jail Break Alarm | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/adopts-light-rays-to-stop-train-wrecks-german-engineer-asserts.html | ADOPTS LIGHT RAYS TO STOP TRAIN WRECKS; German Engineer Asserts Mirror Apparatus Insures Complete Control of Engine's Speed. | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/new-volume-by-kipling-a-book-of-words-containing-speeches-on-sale.html | NEW VOLUME BY KIPLING.; "A Book of Words," Containing Speeches, on Sale Tomorrow. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mccullough-sold-to-senators.html | McCullough Sold to Senators. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/captain-is-killed-as-vessel-burns-explosion-destroys-cruiser-off.html | CAPTAIN IS KILLED AS VESSEL BURNS; Explosion Destroys Cruiser Off Point Pleasant Beach, Where Bronx Party Was Fishing. MAN AND WOMAN RESCUED Master's Wife and Passenger Taken Onto Fishing Skiff--Boat Owned Here. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/rallies-maine-democrats-mrs-ross-addresses-portland-meeting.html | RALLIES MAINE DEMOCRATS; Mrs. Ross Addresses Portland Meeting, Stressing Vote of Women. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/fails-in-his-effort-to-find-lost-twin-brother-who-believed-girl.html | FAILS IN HIS EFFORT TO FIND LOST 'TWIN'; "Brother" Who Believed Girl Sister for 16 Years Wants Her to Stay With Family. SAYS SHE WAS NOT SNUBBED Shock of His Return to Real Sister Drove Her Away From New Home, He Declares. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mrsakeley-to-help-in-congo-park-report-will-sail-for-brussel-with.html | MRS.AKELEY TO HELP IN CONGO PARK REPORT; Will Sail for Brussel With Data Gathered in Africa on Husband's Last Trip. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/indore-woman-sues-former-maharajah-husband-of-nancy-miller-is.html | INDORE WOMAN SUES FORMER MAHARAJAH; Husband of Nancy Miller is Accused of Imprisoning Motherand Daughter 11 Years.ROBBERY OF HOME ALLEGEDRajah Lost Throne After Killingsin Escape of Nautch GirlFrom Palace. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/orders-increased-for-iron-and-steel-consumers-reported-acting-to.html | ORDERS INCREASED FOR IRON AND STEEL; Consumers Reported Acting to Avoid Higher Prices Listed for Fourth Quarter. RECORD FOR FALL EXPECTED Test of New Quotations Awaited-- Buyers Believe Concessions Will Be Made. Comments of Iron Age. Opinions of Iron Trade Review. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/army-pilots-to-fly-at-albany.html | Army Pilots to Fly at Albany. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mayor-in-defense-calls-graft-petty-in-sharp-reply-to-citizens-union.html | MAYOR IN DEFENSE CALLS GRAFT PETTY; In Sharp Reply to Citizens Union Attack He Resents "Political Propaganda:" FINDS CITY "MOST MORAL" 98 Per Cent. of 116,000 Employes Come From Civil ServiceLists, He Points Out.BACKS TAYLOR AND KOHLERStreet Cleaning and Milk EvilsRemedied During Their Terms andby His Aid, He Says. Sees Political Intent. Praises Work of Union. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/fifty-smith-votes-in-one-family.html | Fifty Smith Votes in One Family. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/herkness-gems-disappear-meadowbrook-woman-reports-loss-of-jewels-at.html | HERKNESS GEMS DISAPPEAR; Meadowbrook Woman Reports Loss of Jewels at Saratoga Springs. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/kupchik-defeated-in-1st-round-play-manhattan-chess-champion-bows-to.html | KUPCHIK DEFEATED IN 1ST ROUND PLAY; Manhattan Chess Champion Bows to Horowitz in National Federation Tourney. MATCH ENDS IN 30 MOVES Factor Disposes of Tenner, While Isaacs Resigns to Lasker in Bradley Beach Contests. Turover and Lotkowski Draw. Three Share Prizes. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/flaxseed.html | FLAXSEED. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/gaelic-football-game-listed.html | Gaelic Football Game Listed. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/chamberlin-plans-air-line-to-capital-expects-to-begin-operation.html | CHAMBERLIN PLANS AIR LINE TO CAPITAL; Expects to Begin Operation Over New Water Route to Washington Next Week. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/bankers-will-play-golf.html | Bankers Will Play Golf. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/french-coin-designs-ban-bobbed-hair-new-gold-and-silver-pieces-will.html | FRENCH COIN DESIGNS BAN BOBBED HAIR; New Gold and Silver Pieces Will Portray Figure of 'France' With Flowing Tresses. | True | Special Cable to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/a-tribute-to-merry-merrill.html | A Tribute to "Merry" Merrill. | True | THOMAS L.BULGER. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/robert-ingersoll-watchmakerdies-originator-of-famous-1-timepiece.html | ROBERT INGERSOLL, WATCHMAKER,DIES; Originator of Famous $1 Timepiece Succumbs After Long Illness in Denver.HE WAS 68 YEARS OLD His Wife a Suicide in This City in 1926--Body to Be BroughtHere for Burial. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/four-byrd-planes-to-fly-south-today-to-leave-mitchel-field-for.html | FOUR BYRD PLANES TO FLY SOUTH TODAY; To Leave Mitchel Field for Hampton Roads--The Floyd BennettWill Test New Radio Sets. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/baltimore-sun-for-smith-paper-declares-support-for-him-as-the.html | BALTIMORE SUN FOR SMITH; Paper Declares Support for Him as "The Better Man" in Race. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/engineer-demands-commuter-tubes-fl-stuart-urges-tunnels-on-east-and.html | ENGINEER DEMANDS COMMUTER TUBES; F.L. Stuart Urges Tunnels on East and West Sides for Railroad Traffic. INDEPENDENT OF SUBWAYS Brooklyn-New Jersey Connection at Battery Also Suggested to Relieve Congestion. Rivor Tunnels at South End. Operating Company Suggested. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/utility-earings-financial-statements-of-public-utility-companies.html | UTILITY EARINGS; Financial Statements of Public Utility Companies With Comparisons. American Natural Gas Corporation. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Tacoma, Wash. Rochester, N.Y. Akron, Ohio. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/5000-ball-for-broker-walter-c-hicks-held-on-charge-of-larceny-of.html | $5,000 BALL FOR BROKER.; Walter C. Hicks Held on Charge of Larceny of Collateral. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/rickard-to-handle-el-ouafi-in-us-enters-agreement-to-promote-series.html | RICKARD TO HANDLE EL OUAFI IN U.S.; Enters Agreement to Promote Series of Races for Olympic Marathon Winner. GARDEN EVENT IS PLANNED Joie Ray Still Unsigned to Compete as Pro--Inclined to Take Job as a Coach. Ray Inclined to Coaching Job. Ritola and Nurmi Expected. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/politics-in-alabama.html | Politics in Alabama. | True | RICHARD D. GILLIAM Jr. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/31-planes-reach-columbus-in-first-lap-of-air-derby-six-make-forced.html | 31 PLANES REACH COLUMBUS IN FIRST LAP OF AIR DERBY; SIX MAKE FORCED LANDINGS; START OF PLANES ON AIR DERBY TO THE PACIFIC. | True | Times Wide World Photo.Times Wide World Photo. | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/threaten-to-close-all-chicago-movie-houses-operators-and-stage.html | THREATEN TO CLOSE ALL CHICAGO MOVIE HOUSES; Operators and Stage Hands Present Uttimatune for Settlementof Musicians's Demands. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/portuguese-start-african-flight.html | Portuguese Start African Flight. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/1300-barrels-an-hour-from-oil-well.html | 1,300 Barrels an Hour From Oil Well | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/teacher-ends-life-with-pistol-in-auto-body-is-found-in-car-near.html | TEACHER ENDS LIFE WITH PISTOL IN AUTO; Body Is Found in Car Near Home in North Branch, N.J.-- Mother Lays Act to Melancholia. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/markets-in-london-paris-and-berlin-british-industrials-are-active.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Are Active, With Gains in Gramophone and Tobacco Shares. LONDON MONEY IS EASIER Paris Dull After Early Selling-- Berlin Weak, Fearing Stringent Money Conditions. London Closing Prices. Paris Curb Stocks Advance. Paris Closing Prices. Berlin Beerse Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/junior-golf-tourney-on-edwards-and-weadock-tied-in-qualifying-round.html | JUNIOR GOLF TOURNEY ON.; Edwards and Weadock Tied in Qualifying Round at Greenwich. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/maine-split-healed-by-chairman-work-his-visit-was-for-this-end.html | MAINE SPLIT HEALED BY CHAIRMAN WORK; His Visit Was for This End, Rather Than as Campaign Tour, Observers Say. BREWSTER IS BACK IN LINE Hoover Manager Got Governor and Organization Leaders Together to End Row. GARDINER REFUSES DEBATE Spurns Democratic Challenge to Make Water Power the Issue in Monday's Election. Work's Stay Was Brief. Had Sought Instructed Delegation. Gardiner Spurns Challenge. Democrats Make It an Issue. | True | By W.a. Warn. Special To the New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/decorates-paris-nurse-german-ambassador-honors-girl-who-gave-blood.html | DECORATES PARIS NURSE; German Ambassador Honors Girl Who Gave Blood for Patient. | True | Special Cable to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/rubber-futures-lower-final-values-in-eight-positions-drop-10-to-30.html | RUBBER FUTURES LOWER.; Final Values in Eight Positions Drop 10 to 30 Points. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/gets-75000-alien-taxes-government-collects-on-incomes-paid-by.html | GETS $75,000 ALIEN TAXES.; Government Collects on Incomes Paid by Corporations Here. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/french-fliers-down-again-abandon-ocean-flight-when-forced-back-to.html | FRENCH FLIERS DOWN AGAIN.; Abandon Ocean Flight When Forced Back to Casablanca. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/sees-wreck-blame-in-working-conditions-jp-ryan-says-accidents-would.html | SEES WRECK BLAME IN WORKING CONDITIONS; J.P. Ryan Says Accidents Would Not Have Occurred if Men Were Not Overworked. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/scientist-insists-man-has-a-soul-sir-william-bragg-new-head-of.html | SCIENTIST INSISTS MAN HAS A SOUL; Sir. William Bragg, New Head of British Association, Contradicts His Predecessor,REVEALS A WAR SECRET Electric Wire, Son's Invention,Enabled English by Action of Shells to Detect Guns. How British Located German Guns. SCIENTIST INSISTS MAN HAS A SOUL Urges New Industries For Britain. Electrical Engineering an Example. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/armystanford-game-is-set-for-yankee-stadium-dec1.html | Army-Stanford Game Is Set For Yankee Stadium Dec.1 | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/old-stpaul-issues-face-heavy-losses-unexchanged-securities-likely.html | OLD ST.PAUL ISSUES FACE HEAVY LOSSES; Unexchanged Securities Likely to Be Declared Valueless, Banker Announces. AMOUNT PUT AT $2,000,000 Deposits Still Accepted, Although Termination of Agreement Was Authorized Last February. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/detroit-civic-theatre-gives-its-first-play-new-movement-is-directed.html | DETROIT CIVIC THEATRE GIVES ITS FIRST PLAY; New Movement Is Directed by Jessie Bonstelle and Operated With Pubic Funds. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/coming-to-sign-cuban-loan-treasury-secretary-will-ratify-50000000.html | COMING TO SIGN CUBAN LOAN; Treasury Secretary Will Ratify $50,000,000 Deal Here. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/reclaiming-the-sahara.html | RECLAIMING THE SAHARA. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/virginia-dry-for-smith-h-r-fitzgerald-methodist-and-hoover-friend.html | VIRGINIA DRY FOR SMITH.; H. R. Fitzgerald, Methodist and Hoover Friend, Stresses Tolerance. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/good-boy-displays-scenic-novelties-latest-hammerstein-musical.html | 'GOOD BOY' DISPLAYS SCENIC NOVELTIES; Latest Hammerstein Musical Comedy Also Is Replete WithSpecialties. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/bay-state-battle-opened-by-curtis-republican-vice-presidential.html | BAY STATE BATTLE OPENED BY CURTIS; Republican Vice Presidential Nominee Makes Tariff Theme in Two Speeches. HEARD ON BOSTON COMMON At Norumbega Park Senator Assails Democratic Platform as Lacking a Definite Policy. Attacks Democratic Plank. Departs from Set Speech | True | Special to The New York Times. | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/connolly-examined-in-death-of-dolier-former-queens-president-is.html | CONNOLLY EXAMINED IN DEATH OF DOLIER; Former Queens President Is Unable to Shed Light on Shooting of Engineer. SUICIDE NOW INDICATED Newcombe Continues Murder, Inquiry, but Fails to Find More Evidence of Crime. PISTOL EXPERT REPORTS. Says Examination of the Fatal Bullet Shows it Came From Gun Found on Body. Connolly Calls on Newcombe. Disputes Connolly Statement. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/southern-baptists-sue-carness-son-seek-to-tie-up-assets-of-missing.html | SOUTHERN BAPTISTS SUE CARNESS SON; Seek to Tie Up Assets of Missing Ex-Convict and MissionBoard Treasurer.BODY TO BE REORGANIZEDDiscovery is Made That FugitiveSpeculated in Stocks With aNew York Firm. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/new-highs-on-curb-in-cautious-trading-irregularity-develops-but-a.html | NEW HIGHS ON CURB IN CAUTIOUS TRADING; Irregularity Develops, but a Section of the List Continues to Advance Moderately. UTILITIES GENERALLY FIRM Penn-Ohio Edison and Commonwealth Edison Ease--Bancitaly Is Stronger. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/green-victor-in-michigan-republican-governor-renominated-by-big.html | GREEN VICTOR IN MICHIGAN.; Republican Governor Renominated by Big Majority Over Welsh. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/genperez-leading-to-succeed-calles-army-officers-in-secret-meeting.html | GEN.PEREZ LEADING TO SUCCEED CALLES; Army Officers in Secret Meeting in Mexico City Are Said toHave Agreed to Back Him.ELECTION EXPECTED SOONOfficer Favored Was Obregon'sChief of Staff--His AttitudeToward America is Friendly. Superiors in Rank Support Him. Catholics Present Memorial. Perez is Friendly to America. | True | Special Cable to THE NEW YORK TIMES.International News Reel. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/decrease-is-shown-in-car-loadings-drop-of-28501-cars-for-week-of.html | DECREASE IS SHOWN IN CAR LOADINGS; Drop of 28,501 Cars for Week of Aug. 25 as Compared to Same Period in 1927. 47,723 BELOW 1926 FIGURE Miscellaneous Freight Totaled 224,627 Cars, 7,829 More Than Last Year. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/rayon-style-shows-to-go-on-road.html | Rayon Style Shows to Go on Road | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/goodyear-leads-in-airship-design-three-out-of-seven-approved-by.html | GOODYEAR LEADS IN AIRSHIP DESIGN; Three Out of Seven Approved by Navy Board Were Submitted by Akron Company. BIDS MADE FOR BUILDING Craft of the Preferred Specifications Would Cost $5,450,000 Each, or Two ford $7,950,000. Designs as Listed. Quotes Prices for Designs. | True | Special to The New York Times. | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/as-to-notifications-rogers-is-againstem-let-candidates-find-out.html | AS TO NOTIFICATIONS, ROGERS IS AGAINST'EM; Let Candidates Find Out What's Going on Without a Committee Telling 'Em, Says He. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/labor-in-new-jersey-to-support-all-wets.html | LABOR IN NEW JERSEY TO SUPPORT ALL WETS | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/scored-tombss-condition-boylan-says-recent-crttictsm-did-not-apply.html | SCORED TOMBS'S CONDITION; Boylan Says Recent Crttictsm Did Not Apply to Management. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/wheat-prices-off-in-easy-market-hedging-pressure-from-the-northwest.html | WHEAT PRICES OFF IN EASY MARKET; Hedging Pressure From the Northwest and Slow Trade Cause Small Decline. FOREIGN DEMAND IS SLOW Corn Rallies on Favorable Reports and Closes at a Slilght Gain-- Oats Are Firmer. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/strike-in-50-legitimate-theatres-talked-managers-fight-stage-hands.html | Strike in 50 Legitimate Theatres Talked; Managers Fight Stage Hands Over Wages | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/money.html | MONEY. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/topics-in-wall-street-newscomment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News,Comment and Incident, on the Stock Exchange and in the Financial Markets. Public's Appetite for Stocks. The Brokers' Loan Puzzle. The Autumn Season in Finance. The Price of Money. Fewer Time Loans. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/illinois-gets-place-on-army-1929-list-invades-east-for-one-of-the.html | ILLINOIS GETS PLACE ON ARMY 1929 LIST; Invades East for One of the Cadets' 10 Games--Return Clash in West in 1930. NAVY NOT ON THE SCHEDULE Not Considered for 1930 Either, Says General Smith--Stanford Game on Coast, Notre Dame Nov. 30. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/mrsknapps-appeal-to-be-decided-today-former-state-official-wants.html | MRS.KNAPP'S APPEAL TO BE DECIDED TODAY; Former State Official Wants Release From Jail in Fight forTheft Vindication. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/three-national-banks-liquidated.html | Three National Banks Liquidated. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/irt-train-injures-boy-imprisons-lad-between-car-and-platform-for-20.html | I.R.T. TRAIN INJURES BOY.; Imprisons Lad Between Car and Platform for 20 Minutes. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/urges-british-labor-to-prepare-for-polls-henderson-advises.html | URGES BRITISH LABOR TO PREPARE FOR POLLS; Henderson Advises Formation of Grand Council to Unite All Sections of Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/find-slain-gunman-was-an-exconvict-police-identify-man-shot-down-by.html | FIND SLAIN GUNMAN WAS AN EX-CONVICT; Police Identify Man Shot Down by Patrolman in 10th Av. by His Fingerprints. TWO WOMEN ARE ARRESTED Companions in Hold-Up and Auto Flight Held as Accessories in Pistol Battle. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/yanks-break-even-hold-2game-margin-jones-again-wins-for-the.html | YANKS BREAK EVEN; HOLD 2-GAME MARGIN; Jones Again Wins for the Senators in Opener--Yields 6 Hits and Scores by 3-1. PIPGRAS FAILS ON MOUND Knocked Out in Seventh-Inning Attack--Hugmen Triumph in Second by 8-3. HEIMACH HOLDS BACK FOE Weaver Puzzles New York After Burke Is Hit Hard--30,000 at the Stadium. Crowd Roars With Glee. Each Accounts for Run. Good Pitching Wasted. | True | By Richards Vidmer. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/park-tilford-advances-shares-go-to-new-high-for-the-year-reaching.html | PARK & TILFORD ADVANCES.; Shares Go to New High for the Year, Reaching 87 3/8. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/playland-to-remain-open.html | Playland to Remain Open | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/1000-nicaraguans-to-get-suits-so-they-can-vote.html | 1,000 Nicaraguans to Get Suits So They Can Vote | True | Tropical Radio to THE NEW YORK TIMES | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/venizelos-is-greatly-improved.html | Venizelos Is Greatly Improved. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/new-bonds-for-3636000-placed-on-market-today.html | New Bonds for $3,636,000 Placed on Market Today | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/leafs-trim-royals-53-fisher-shades-thormahlen-in-pitching-duel-at.html | LEAFS TRIM ROYALS, 5-3.; Fisher Shades Thormahlen in Pitching Duel at Toronto. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/rochester-in-first-place-three-homers-beat-buffalo-64-losers.html | ROCHESTER IN FIRST PLACE.; Three Homers Beat Buffalo, 6-4, Losers Falling to Second. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/rains-cause-rise-in-cotton-prices-net-advance-of-8-to-15-points.html | RAINS CAUSE RISE IN COTTON PRICES; Net Advance of 8 to 15 Points Made Despite Loss of Part of Earlier Gains. SOUTHERNERS SELL HERE Average of Private Estimates of Crop Still Greater Than the Government Figures. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Dubilier Condenser Corp. City Stores Company. Alaska Juneau Gold Mining Company | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/three-teams-tied-in-fatherson-golf-frank-and-edmund-hoyt-with.html | THREE TEAMS TIED IN FATHER-SON GOLF; Frank and Edmund Hoyt, With 84-10-74, Have Best Gross for Long Island Title. McKEAGS SCORE 87-13-74 Tom Myers and Tom Myers. Jr., With 98-24-74, Complete Triple Tie--Play-Off on Saturday. | True | Special to The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/request-more-raids-by-mrswillebrandt-wives-and-mothers-of-drinkers.html | REQUEST MORE RAIDS BY MRS.WILLEBRANDT; Wives and Mothers of Drinkers Tell of Speakeasies Which Escaped Her Attention. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/kings-146-takes-presidents-match-marine-sergeant-wins-the-national.html | KING'S 146 TAKES PRESIDENT'S MATCH; Marine Sergeant Wins the National Rifle Association Feature at Camp Perry.CARLSON FINISHES SECONDWilkens, in Team Match, SetsWorld's Record With 40Consecutive Bullseyes. Two Tie McDougal. Previous Record by Miller. Fredericks Is Victor. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/stribling-in-action-with-squires-tonight-heavyweight-contenders-to.html | STRIBLING IN ACTION WITH SQUIRES TONIGHT; Heavyweight Contenders to Box in Main 10-Round Event at Madison Square Garden. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/democrats-plan-war-on-campaign-of-whisperers-speakers-and-pamphlets.html | DEMOCRATS PLAN WAR ON CAMPAIGN OF 'WHISPERERS'; Speakers and Pamphlets Will Be Used to Meet Attacks on Governor Smith. PARTY LEADERS AROUSED Nominee Is Expected to Reply to the Insinuations When He Takes the Stump. SURVEY OF APPOINTMENTS Governor's Cabinet Now Consists of Ten Protestants, Three Catholics and One Jew. "Whisperings" in New York. DEMOCRATS PLAN WAR ON WHISPERERS Republicans and Independents. Reply to Lowman Recalled. Secretary Moses's Statement. Summary of the Data. | True | From a Staff Correspondent of The New York Times. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/free-state-plans-air-line-between-dublin-and-paris.html | Free State Plans Air Line Between Dublin and Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/will-tap-reserves-to-pay-dividends-american-car-and-foundry-and.html | WILL TAP RESERVES TO PAY DIVIDENDS; American Car and Foundry and Certain-teed Products Order Payments. EXTRAS BY OTHER CONCERNS Five Companies Make Declarations --Two Increases of Rates Announced. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/hoover-men-claim-state-by-100000-party-leaders-outside-of-city-base.html | HOOVER MEN CLAIM STATE BY 100,000; Party Leaders Outside of City Base Estimates on Votes Cast in 1924. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/silk-exchange-rates-commission-figures-to-be-based-on-three-selilng.html | SILK EXCHANGE RATES.; Commission Figures to Be Based on Three Selilng Prices. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/human-fly-falls-as-big-crowd-gasps-steve-peterson-famous-for-stunt.html | 'HUMAN FLY' FALLS AS BIG CROWD GASPS; Steve Peterson, Famous for Stunt in War Days, Slips From Jersey City Building. BREAKS ANKLE AND ARM Also Suffers Internal Injuries-- Was Climbing to Aid Veterans-- Wife and Daughters Present. | True | | C1B 782597 |
| 1928-09-06 | 1928-09-06 | https://www.nytimes.com/1928/09/06/archives/fire-department.html | Fire Department. | True | | C1B 782597 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/sends-heather-to-hoover-scotsmans-letter-to-coming-president-is.html | SENDS HEATHER TO HOOVER; Scotsman's Letter to "Coming President" Is Forwarded to Nominee. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/british-airmfn-make-fast-trip-from-india-barnard-and-alliott-carry.html | BRITISH AIRMFN MAKE FAST TRIP FROM INDIA; Barnard and Alliott Carry Case of Tea 5,000 Miles in Four and a Half Days. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/with-the-college-football-teams-new-york-university-fordham.html | With the College Football Teams; NEW YORK UNIVERSITY. FORDHAM. MANHATTAN. CITY COLLEGE. ST. JOHN'S. ARMY. NAVY. RUTGERS. WEST VIRGINIA. PENNSYLVANIA. DARTMOUTH. PITTSBURGH. PENN STATE. CARNEGIE TECH. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/stribling-is-victor-by-knockout-in-2d-referee-stops-battle-as.html | STRIBLING IS VICTOR BY KNOCKOUT IN 2D; Referee Stops Battle as Squires Wilts Under Attack Before 5,000 in Garden. SWIDERSKI IS DISQUALIFIED Loses When He Hits Fallen Foe-- Card Opens Tex Rickard's Heavyweight Eliminations. Stribling Sends Rival Down. Heavyweight Procession Starts. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/list-of-seeded-golf-stars-for-us-amateur-title-play.html | List of Seeded Golf Stars For U.S. Amateur Title Play | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/average-german-lives-to-60-20-during-the-reformation.html | Average German Lives to 60; 20 During the Reformation | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/schoen-swimming-victor-defeats-richman-in-100yard-event-of-ymha.html | SCHOEN SWIMMING VICTOR.; Defeats Richman in 100-Yard Event of Y.M.H.A. Meet. Maloney to Box Demave Again. Soccer Match Ends in Draw. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/fail-to-wage-fare-fight-westchester-towns-ignore-appeal-to-oppose.html | FAIL TO WAGE FARE FIGHT.; Westchester Towns Ignore Appeal to Oppose New Haven Rates. Beach Express Kills Man on Track. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/finds-gems-and-gets-700-matron-at-providence-ri-railroad-station.html | FINDS GEMS AND GETS $700.; Matron at Providence (R.I.) Railroad Station Receives Reward. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/miss-payson-to-compete-will-defend-title-in-canadian-golf-which.html | MISS PAYSON TO COMPETE.; Will Defend Title in Canadian Golf Which Starts Monday. Junior Golfers Play in Rain. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/mark-brazilian-holiday-here.html | Mark Brazilian Holiday Here. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/brooklyn-flat-is-sold-augusta-nathanson-disposes-of-joralemon.html | BROOKLYN FLAT IS SOLD.; Augusta Nathanson Disposes of Joralemon Street House. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/jones-seeded-1st-for-us-amateur-champion-in-lower-half-von-elm-no-2.html | JONES SEEDED 1ST FOR U.S. AMATEUR; Champion in Lower Half, Von Elm, No. 2, Being Placed in Upper Bracket. LIKELY TO MEET IN FINAL Ouimet Ranked 3d, Sweetser 4th for Brae Burn Tourney--P.G.A. Qualifying Plan Criticized. Only Defeat in Four Tourneys. Ouimet in Jones's Bracket. P.G.A. Plan Criticized. Other Quotas Almost as Large. | True | By William D. Richardson. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bike-stars-race-tonight-motorpaced-race-will-feature-the-program-at.html | BIKE STARS RACE TONIGHT.; Motor-Paced Race Will Feature the Program at N.Y. Velodrome. Cullen Cain Leaves Hospital. White Sox to Train at Dallas. New Pitcher for White Sox. Newark Bike Races Called Off. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/10000-legionaires-meet-in-schenectady-commander-schohl-tells-state.html | 10,000 LEGIONAIRES MEET IN SCHENECTADY; Commander Schohl Tells State Department of Successful Financial Year. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/unity-synagogue-service-congregation-to-celebrate-the-completion-of.html | UNITY SYNAGOGUE SERVICE.; Congregation to Celebrate the Completion of Building Tonight. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/russian-crop-forecast-up-soviet-estimates-increase-in-cereals-to.html | RUSSIAN CROP FORECAST UP; Soviet Estimates Increase in Cereals to 2,811,000,000 Bushels. Fewer Surplus Freight Cars. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/top-weight-for-crusader-horse-assigned-126-pounds-for-twin-city-at.html | TOP WEIGHT FOR CRUSADER.; Horse Assigned 126 Pounds for Twin City at Belmont Park. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/soccer-is-labor-not-artistry-england-rules-in-barring-alien.html | Soccer Is Labor, Not Artistry England Rules in Barring Alien | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/detroit-and-buffalo-lead-cleveland-and-toledo-beaten-in-lower-lakes.html | DETROIT AND BUFFALO LEAD; Cleveland and Toledo Beaten in Lower Lakes Team Golf. Women's Golf Tourney Off. Miss Thomas Wins Golf Final. | True | Special to The New York Times.Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/plan-a-john-w-weeks-chair.html | Plan a John W. Weeks Chair. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/rowland-holdslead-as-27-racing-planes-reach-kansas-city-kansans.html | ROWLAND HOLDSLEAD AS 27 RACING PLANES REACH KANSAS CITY; Kansan's Flying Time 8 Hours 7 Minutes for 1,126 Miles Since Leaving New York. FOUR FORCED DOWN IN DAY Robertson Brings Craft Down in Flames After Motor Blows Up Over Carthage, Ind. 31 LEFT COLUMBUS, OHIO Survivors Off Today for Ft. Worth, Tex., a 526-Mile Trip--Classes B and C Hope to Start. Dake Is Second to Arrive. Two Travel a Minute Apart. Moth Folds Wings for Night. ROWLAND IN LEAD AT KANSAS CITY Order of the Fliers' Arrival. Rowland First at St. Louis. Directions Confuse Pilots. Craft Down in Indiana. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/drowned-brooklynites-body-found.html | Drowned Brooklynite's Body Found | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/fire-department.html | Fire Department. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/lincoln-and-temperance-action-on-sermon-an-indication-of-his-views.html | 'LINCOLN AND TEMPERANCE.'; Action on Sermon an indication of His Views on Prohibition. Smith Making Progress. Mr. Hoover's Statement. Park Pigeons Need Protection. Roadside First Aid. | True | WILLIAM E. BARTON. Foxboro, Mass., Sept. 4, 1928.DEMOCRAT. Dallas, Texas, Sept. 1, 1928.E.J. THALER. Brooklyn, Sept. 6, 1928.INDIGNANT BIRD LOVER. New York, Sept. 5, 1928.GEORGE JAY COWAN.New York, Aug. 30, 1928. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/two-fliers-crash-seized-for-stealing-plane-tree-saves-lives-in-fall.html | Two Fliers Crash, Seized for Stealing Plane; Tree Saves Lives in Fall Near Miller Field | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/connecticut-quaker-to-vote-for-gov-smith-wb-tubby-of-greenwich.html | CONNECTICUT QUAKER TO VOTE FOR GOV. SMITH; W.B. Tubby of Greenwich Resents Religious Attacks andViews Them as Boomerang. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/keeshan-yacht-gains-2d-in-midget-series-breaks-deadlock-with.html | KEESHAN YACHT GAINS 2D IN MIDGET SERIES; Breaks Deadlock With Kuehnle by Winning Final Yacht Race of Larchmont. | True | Special to The New York Times. | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/constantinople-hails-1000-junior-fascisti-italians-visit-to-turkey.html | CONSTANTINOPLE HAILS 1,000 JUNIOR FASCISTI; Italians' Visit to Turkey Is Held as Seal to Treaty of Friendship. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/rhineland-parley-likely-next-week-league-delegates-of-allies-and.html | RHINELAND PARLEY LIKELY NEXT WEEK; League Delegates of Allies and Reich in Geneva to Discuss Evacuation.CASH OFFER TALKED OFGermans Also Suggest Neutral Control of Frontier--Mueller TakesFirm Position on Debts. Suggestion on Border Control. Mueller States Reich's Position. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/la-follette-backer-is-for-smith.html | La Follette Backer Is for Smith. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/wrigley-swim-prizes-are-sprit-among-15-5000-is-offered-for-a-new.html | Wrigley Swim Prizes Are Sprit Among 15; $5,000 Is Offered for a New Race Tomorrow | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/los-angeles-visits-albany-dirigible-returns-to-lakehurst-after-long.html | LOS ANGELES VISITS ALBANY; Dirigible Returns to Lakehurst After Long Training Flight. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/two-in-street-bureau-reported-indicted-warrants-said-to-be-out-for.html | TWO IN STREET BUREAU REPORTED INDICTED; Warrants Said to Be Out for Brooklyn Employes on False Audit Charges. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/plane-ride-is-hope-of-jackie-coogan-tells-here-how-he-won-chance-by.html | PLANE RIDE IS HOPE OF JACKIE COOGAN; Tells Here How He Won Chance by Beating Dad at Golf, but Mother Demurs. WANTS TO STAY IN MOVIES Frankly Discusses His Ambitions, but Won't Reveal Secret of His Film Tears. Wants To Stay in Movies. Jackie Won't Tell How He Cries. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/303-motorists-lose-licenses-in-this-state-commissioner-harnett.html | 303 MOTORISTS LOSE LICENSES IN THIS STATE; Commissioner Harnett Reveals 85 Revocations in New York City and Vicinity. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/admiral-wright-dead-at-84-saw-service-in-confederate-navy-and.html | ADMIRAL WRIGHT DEAD AT 84; Saw Service in Confederate Navy and Taught In Florida School. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/simonson-reaches-junior-semifinals-defeats-winters-by-2-and-1-in.html | SIMONSON REACHES JUNIOR SEMI-FINALS; Defeats Winters by 2 and 1 in Long Island Championship Play at St. Albans. ALSO ANNEXES THE MEDAL Tallies 79 to Lead in Qualifying Round--Mayo and Gordon Tie for Second Mark With 81. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/harrisburg-takes-lead-idle-club-goes-into-first-place-in-new.html | HARRISBURG TAKES LEAD.; Idle Club Goes Into First Place In New York-Penn. League. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/building-in-westchester-decline-from-high-mark-in-white.html | BUILDING IN WESTCHESTER.; Decline From High Mark in White Plains--Scarsdale Gains. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/sees-hoover-elected-by-the-womens-vote-mrs-fl-slade-in-radio-talk.html | SEES HOOVER ELECTED BY THE WOMEN'S VOTE; Mrs. F.L. Slade in Radio Talk Cites Nominee's War Work as Proof of Ability. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/rain-halts-pottsville-trotting.html | Rain Halts Pottsville Trotting. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/robinson-attacks-coolidge-as-leader-charges-president-with-failing.html | ROBINSON ATTACKS COOLIDGE AS LEADER; Charges President With Failing to 'Eliminate Crooks and Incompetents.' NASHVILLE HEARS NOMINEE Senator Links Governor Smith to Jefferson, Jackson and Other Noted Democrats. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings Greenwich (Conn.) Sale Today. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/frisco-head-optimistic-expects-monthly-increases-in-earnings-to.html | FRISCO HEAD OPTIMISTIC.; Expects Monthly Increases in Earnings to Continue All Year. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/brooklyn-bowlers-on-top-share-pacesetting-honors-with-van-cortlandt.html | BROOKLYN BOWLERS ON TOP; Share Pace-Setting Honors With Van Cortlandt Lawn Team. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/hoppe-is-double-victor-beats-garfunkle-5022-and-frantzen-5026-at.html | HOPPE IS DOUBLE VICTOR.; Beats Garfunkle, 50-22, and Frantzen, 50-26, at Three Cushions. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bishop-criticizes-robinson-tennessee-dry-leader-says-smith-is-big.html | BISHOP CRITICIZES ROBINSON; Tennessee Dry Leader Says Smith Is Big Issue of Campaign. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/to-keep-soul-and-body-together.html | "TO KEEP SOUL AND BODY TOGETHER." | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/7-seized-as-racketeers-accused-of-liquor-frauds-on-secretaries-of.html | 7 SEIZED AS 'RACKETEERS'; Accused of Liquor Frauds on Secretaries of Absent Men. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/brae-burn-course-is-tested-by-stars-von-elm-and-others-practice-on.html | BRAE BURN COURSE IS TESTED BY STARS; Von Elm and Others Practice on Links Where National Amateur Will Be Played. JONES VISITS UNICORN CLUB Amateur Champion Seems at Peak of Form--British Players Will Arrive Today. Von Elm Tries Brae Burn. Dave Martin Shoots a 71. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/analyzes-export-changes-commerce-department-stresses-the-gain-in.html | ANALYZES EXPORT CHANGES; Commerce Department Stresses the Gain in Manufactured Goods. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/big-columbia-dividend-british-graphophone-branch-pays-60-per-cent.html | BIG COLUMBIA DIVIDEND.; British Graphophone Branch Pays 60 Per Cent. in 15 Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/says-army-studies-waterways-plans-gen-deakyne-asserts-report-on.html | SAYS ARMY STUDIES WATERWAYS PLANS; Gen. Deakyne Asserts Report on Jersey Sector Will Cover All Necessary Facts. NEXT CONVENTION ON BOAT New York Gets Association to Vote for Tour Next Year Up the Hudson River. Link for Waterway Studied. Tells of Philadelphia's Plan. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/broker-is-paralyzed-by-fall-from-horse-rj-schweizers-spine-is.html | BROKER IS PARALYZED BY FALL FROM HORSE; R.J. Schweizer's Spine Is Fractured and Scalp Gashed--Struck Low Bough at Gallop in Darien. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/saved-in-lower-bay-clinging-to-canoe-two-escaped-army-prisoners-and.html | SAVED IN LOWER BAY CLINGING TO CANOE; Two Escaped Army Prisoners and a Third Man Rescued After 9 Hours in Water. CRIES HEARD OFF SEA GATE Pair Were Scheduled to Sail for the West Coast on the U.S.S. Grant --Overturned in Narrows. Lipsky Sees Progress in Palestine. Germans Start Here in Treadboat. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/give-bridal-dinner-for-miss-rives-stuart-mrs-la-carter-and-daughter.html | GIVE BRIDAL DINNER FOR MISS RIVES STUART; Mrs. L.A. Carter and Daughter Entertain for Couple to Be Married Tomorrow. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/roghester-divides-but-retains-lead-comes-back-for-nightcap-by-4-to.html | ROGHESTER DIVIDES BUT RETAINS LEAD; Comes Back for Nightcap by 4 to 2, While Leafs Annex Opener by 6 to 3. TORONTO IN 2D PLACE Has Fraction of Point on Bisons, Who Lose-- Hungling's Homer With 2 On Decides First. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/sports-of-the-times-the-rules-as-for-instance-backward-and-forward.html | Sports of the Times; The Rules. As for Instance. Backward and Forward. The Pivot Blow. | True | By John Kieran. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/fans-besiege-cardinal-office-for-worlds-series-tickets.html | Fans Besiege Cardinal Office For World's Series Tickets | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/gem-collection-stolen-2000-loot-taken-from-office-of-jg-baragwanath.html | GEM COLLECTION STOLEN.; $2,000 Loot Taken From Office of J.G. Baragwanath. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/kaesches-75-leads-arcola-qualifiers-ridgewood-golfer-makes-par-on.html | KAESCHE'S 75 LEADS ARCOLA QUALIFIERS; Ridgewood Golfer Makes Par on 13 of 18 Holes Over Hackensack Course in Rain.McDONALD, 84, ELIMINATED1927 Cup Winner Below First 16 of122 Starters--S. Berrien AlsoOut--F. Kammer Gets 77. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/piccadilly-once-under-sea-subway-excavations-shows.html | Piccadilly Once Under Sea, Subway Excavations Shows | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/nebraska-senator-uses-portable-broadcasting-set.html | Nebraska Senator Uses Portable Broadcasting Set | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/he-will-tour-six-states-first-itinerary-closes-in-milwaukee-with.html | HE WILL TOUR SIX STATES; First Itinerary Closes in Milwaukee With Talk on Prohibition. POWER ADDRESS AT DENVER Oklahoma City, Minneapolis and Helena Also Will Be Visited on the Trip. BACK IN ROCHESTER OCT. 1 Governor Not to Speak From His Special Train, but Will Hold Informal Receptions. Leaves Albany Sept. 16. Two Other Tours. Deem Tour Vital. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/naval-accord-dead-british-now-admit-american-disapproval-given-as.html | NAVAL ACCORD DEAD, BRITISH NOW ADMIT; American Disapproval Given as Chief Cause of Demise of Deal With France. OUTCRY AT HOME A FACTOR Washington to Be Asked to Propose Alternative Formula for Limitation Discussion. Piecemeal Publicity Fatal. Taxpayers Watch Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/named-trustee-for-three-guaranty-trust-succeeds-beavorwebb-on.html | NAMED TRUSTEE FOR THREE; Guaranty Trust Succeeds BeavorWebb on Daughters' Petition. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/auction-result.html | AUCTION RESULT. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/mainzer-finds-fun-at-fire-honorary-deputy-here-enjoys-battling.html | MAINZER FINDS FUN AT FIRE.; Honorary Deputy Here Enjoys Battling Blaze in Seattle. Rollins Club Entertains Dr. Holt. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/ships-peaches-to-coolidge-new-jersey-fruit-grower-sends-yearly-gift.html | SHIPS PEACHES TO COOLIDGE; New Jersey Fruit Grower Sends Yearly Gift to President. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/illegitimate-wins-arlington-feature-favorite-scores-by-length-and-a.html | ILLEGITIMATE WINS ARLINGTON FEATURE; Favorite Scores by Length and a Half in Six-Furlong Handicap for All Ages. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/methodist-denounces-smith-pulpit-critics-dr-brummitt-in-editorial.html | METHODIST DENOUNCES SMITH PULPIT CRITICS; Dr. Brummitt, in Editorial, Says Straton and Texas Baptist Are 'Notoriety Seekers.' | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/boys-worlds-series-on-in-chicago-today-landis-and-other-notables.html | BOY'S WORLD'S SERIES ON IN CHICAGO TODAY; Landis and Other Notables Will See Oakland, Cal., Nine Face Worcester, Mass., Team. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/automotive-exports-gain-increase-14579093-for-july-over-same-month.html | AUTOMOTIVE EXPORTS GAIN.; Increase $14,579,093 for July Over Same Month in 1927. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/our-envoy-to-bolivia-honored.html | Our Envoy to Bolivia Honored. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/mmahons-successor-will-be-names-today-mardle-prominently-mentioned.html | M'MAHON'S SUCCESSOR WILL BE NAMES TODAY; M'Ardle Prominently Mentioned as Next Matchmaker at Madison Square Garden. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/counter-stocks-gain-undertone-is-strong-insurance-shares-in-fair.html | COUNTER STOCKS GAIN, UNDERTONE IS STRONG; Insurance Shares in Fair Demand, Bank Issues Open Firm, but Decline Toward Close. Drilling Resumed on Venezuela Well | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/berlin-woman-sets-balloon-record.html | Berlin Woman Sets Balloon Record. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/financial-markets-downward-reaction-in-many-stocks-advance-in.html | FINANCIAL MARKETS; Downward Reaction in Many Stocks, Advance in Others -- Money Goes to 8% Denies Dodge Boat Works Is Closed. Dodge Car Shipments Rise. SILVER BULLION. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/mrs-pratt-faces-phelps-in-debate-fitness-of-rivals-in-the-l7th.html | MRS. PRATT FACES PHELPS IN DEBATE; Fitness of Rivals in the l7th Congressional District Argued at National Republican Club. SHE STANDS ON HER RECORD Assemblyman Denounces Shift of Leaders' Support and "Bribe" Offer of Other Post. Roses Trampled by Debater. Urges New Party Spirit. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/secondary-tire-prices-up-recent-cuts-of-20-per-cent-canceled.html | SECONDARY TIRE PRICES UP.; Recent Cuts of 20 Per Cent. Canceled Following Firestone Action. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/john-coolidge-22-today-home-at-northampton-he-visits-his.html | JOHN COOLIDGE 22 TODAY.; Home at Northampton, He Visits His Grandmother in Hospital. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/lady-cynthia-mosley-complains-of-snubs-titled-socialist-asserts.html | LADY CYNTHIA MOSLEY COMPLAINS OF SNUBS; Titled Socialist Asserts That English Society No Longer Offers Her a Welcome. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/peasants-sell-violin-for-s35000.html | Peasants Sell Violin for S35,000. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/nine-college-games-set-for-yankee-stadium-armystanford-elevens-will.html | Nine College Games Set for Yankee Stadium; Army-Stanford Elevens Will Climax Season | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/gil-for-president-boomed-in-mexico-swing-from-gen-perez-to-interior.html | GIL FOR PRESIDENT BOOMED IN MEXICO; Swing From Gen. Perez to Interior Minister GrowsRapidly Overnight.MANY DEPUTIES BACK HIM Bloc of 60 in Chamber Start Movement After Luncheon to Generals Given by Calles. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/mrs-mm-langley-engaged-to-marry-ow-kincaid-her-fiance-other.html | MRS. M.M. LANGLEY ENGAGED TO MARRY; O.W. Kincaid Her Fiance--Other Betrothals Are Announced. Sherwood--Lovejoy. Kally--Morden. Villar--Lengruber. Davis--Darling. Bishop Praises Newport Highly. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/park-avenues-new-ramp.html | PARK AVENUE'S NEW RAMP. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/mayor-and-warren-confer-on-dry-data-walker-summons-commissioner.html | MAYOR AND WARREN CONFER ON DRY DATA; Walker Summons Commissioner When He Fails to Get Report on Police Enforcement. BUT IT IS BEING COMPILED likely to Be Made Public Tomorrow--Campbell Checks Complaints by Women--16 Club Aides In Court. Mayor Summons Warren. Campbell Also Checking Up. Russian Air Explorers Missing. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/senior-golf-title-again-won-by-lyon-lambton-club-entry-takes.html | SENIOR GOLF TITLE AGAIN WON BY LYON; Lambton Club Entry Takes Canadian Crown for 9th Time--TeamSelected for Matches Here. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/spanish-separatist-quits-madrid-thinks-virgilis-defection-ends.html | SPANISH SEPARATIST QUITS.; Madrid Thinks Virgili's Defection Ends Catalonian Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/boy-6-is-strangled-relative-is-held-brotherinlaw-leads-police-to.html | BOY, 6, IS STRANGLED; RELATIVE IS HELD; Brother-in-Law Leads Police to Body in Coney Island, Though Denying Crime. YOUNG BROTHER GIVES CLUE Pair Had Visited Man Who Was Separated From Their Sister --3 Witnesses Detained. Police Are Led to Boy's Body. Left Without Younger Brother. BOY 6, IS STRANGLED; RELATIVE IS HELD Tells Father of Boy's Death. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/jersey-labor-gets-plea-to-back-smith-resolution-endorsing-him-for.html | JERSEY LABOR GETS PLEA TO BACK SMITH; Resolution Endorsing Him for President Sent to Committee by Federation Convention. CHEERED BY SUPPORTERS Organization Votes to Blacklist All Forms of "Canned Music" as a Cause of Unemployment. Calls Smith 100 Per cent. for Labor. Quinn Is Renominated. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/aimee-mcpherson-to-sail-she-quits-coast-on-way-to-europe-as-realty.html | AIMEE McPHERSON TO SAIL.; She Quits Coast on Way to Europe as Realty Suits Are Settled. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/antisaloon-league-denies-religious-bias-declares-that-it-opposes.html | ANTI-SALOON LEAGUE DENIES RELIGIOUS BIAS; Declares That It Opposes Smith, Not Because He Is a Catholic, but Because He Is a Wet. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/new-musical-comedy-good-news-at-chanins-to-be-replaced-by-play-of.html | NEW MUSICAL COMEDY.; 'Good News' at Chanin's to Be Replaced by Play of Same Authors. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/dividend-declarations-initial-by-consolidated-automatic.html | DIVIDEND DECLARATIONS.; Initial by Consolidated Automatic Merchandising--One Omission. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/new-bond-and-stock-issues-to-be-put-on-market-today.html | New Bond and Stock Issues To Be Put on Market Today | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/polo-series-dates-are-changed-again-illness-of-argentine-ponies.html | POLO SERIES DATES ARE CHANGED AGAIN; Illness of Argentine Ponies Cause of 3d Postponement of International Play. START SHIFTED TO SEPT. 22 Originally Set for Labor Day and Later Moved to Sept. 15--Further Delay a Possibility. Report of Veterinary. Ought to Be Ready Sept. 22. | True | By Robert F. Kelley. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/doliers-rib-broken-newcombe-reveals-prosecutor-bares-secret-part-of.html | D'OLIER'S RIB BROKEN, NEWCOMBE REVEALS; Prosecutor Bares Secret Part of Autopsy Report That Upholds Murder Theory. PHILLIPS HOAX DENIED Dr. Louis H. Taylor Disavows Saying Body Was Not That of Queens Sewer Man. HE THOUGHT FACE STRANGE Undertaker Who Knew Phillips From Boyhood Says There Is No Doubt He Is Dead. Hoax Rumored in Phillips Death. Intimates Say Body was Phillips's. D'Olier's Brothers Questioned. Gets Order to Open Safe Box. May Question Widow Today. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/big-game-hunter-married-alfred-m-collins-weds-mrs-helen-w-glenn-in.html | BIG GAME HUNTER MARRIED.; Alfred M. Collins Weds Mrs. Helen W. Glenn in Trophy Room. | True | Special to The New York Times. | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/yankeeathletic-ticket-rush-brings-police-to-quell-riot-police-quell.html | Yankee-Athletic Ticket Rush Brings Police to Quell Riot; POLICE QUELL RIOT AT YANKEE OFFICES Fans Stampede on 42d Street After Reserved Tickets for Sunday Are Exhausted. 5,000 WAIT HOURS IN RAIN 18,000 Seats for Crucial Double Bill With Athletics Disposed Of Early. TICKETLESS STORM OFFICES But Rush Is Checked at Door-- Yanks Play 2 Today, 3 Twin Bills in Row Face Athletics. Even Durocher Turned Back. Speculators Seek Tickets. Orwoll May Pitch Again. Four Umpires to Handle Series. | True | By Richards Vidmer. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/whispers-and-shouts.html | WHISPERS AND SHOUTS. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/acts-for-cushendun-birkenhead-is-temporary-deputy-british-foreign.html | ACTS FOR CUSHENDUN.; Birkenhead Is Temporary Deputy British Foreign Minister. American Tax Parley Delegate. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/yiddish-theatres-plans-company-of-thirty-players-will-appear-in-six.html | YIDDISH THEATRE'S PLANS.; Company of Thirty Players Will Appear in Six Productions. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Topics of the Market. The General Motors Dividend. Brokers' Loans. Railway Men Hopeful. The Situation in Wheat. Mexico's Finances. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/escaped-convict-arrested-picked-up-as-suspicious-character-he-is.html | ESCAPED CONVICT ARRESTED; Picked Up as Suspicious Character, He Is Charged With Many Thefts. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/purdy-out-for-season-reds-lose-outfielder-who-injured-knee-in.html | PURDY OUT FOR SEASON.; Reds Lose Outfielder Who Injured Knee in Boston Crash. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/open-diplomats-coffin-rumanian-officials-are-said-to-have-searched.html | OPEN DIPLOMAT'S COFFIN.; Rumanian Officials Are Said to Have Searched Hungarian Consul's Bier. Frank G. Crandale. Col. Herman Hall Dies Playing Golf. | True | Special Cable to THE NEW YORK TIMES.Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/odd-fellows-leader-fatally-hurt.html | Odd Fellows' Leader Fatally Hurt | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/100year-club-formed-centuryold-business-organizations-make-plans-at.html | 100-YEAR CLUB FORMED.; Century-Old Business Organizations Make Plans at Dinner. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/baby-face-in-front-at-greyhound-track-beats-rambling-maggie-by-six.html | BABY FACE IN FRONT AT GREYHOUND TRACK; Beats Rambling Maggie by Six Yards With Red Devil Third-- Unsatisfied Shows Way. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/john-c-griswold-72-dies-new-york-banker-victim-of-pneumonia-in.html | JOHN C. GRISWOLD, 72, DIES.; New York Banker Victim of Pneumonia in Virginia Hospital. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/250-stolen-he-ends-life-jersey-resident-takes-poison-when-swindlers.html | $250 STOLEN, HE ENDS LIFE.; Jersey Resident Takes Poison When Swindlers Get Summer's Pay. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/robins-win-exhibition-62-beat-schenectady-team-homer-in-9th-scoring.html | ROBINS WIN EXHIBITION, 6-2.; Beat Schenectady Team, Homer in 9th Scoring Losers' Only Runs. Stuffy McInnes Fined $100. An Acknowledgment. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/greens-lead-mounts-in-michigan.html | Green's Lead Mounts in Michigan. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/tells-how-science-tests-old-masters-m-cellerier-of-the-louvre.html | TELLS HOW SCIENCE TESTS OLD MASTERS; M. Cellerier of the Louvre Describes New Method ofProving Authenticity. WILL EXAMINE SOME HERE French Authority a Delegate to World Congress onIllumination. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bulgarian-king-sees-leaders-on-crisis-macedonian-issue-makes.html | BULGARIAN KING SEES LEADERS ON CRISIS; Macedonian Issue Makes Formation of New Cabinet Difficult --Liapcheff May Be Named. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/rids-water-of-typhoid-by-ultra-violet-rays-inventor-of.html | RIDS WATER OF TYPHOID BY ULTRA VIOLET RAYS; Inventor of 'Verdunization' Explains His Process to the American Club of Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/mrs-knapp-moved-to-jail-hospital-apparently-decides-to-accept.html | Mrs. Knapp, Moved to Jail Hospital, Apparently Decides to Accept Sentence | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/72-gain-in-august-by-10-store-chains-sales-aggregated-39852236.html | 7.2% GAIN IN AUGUST BY 10 STORE CHAINS; Sales Aggregated $39,852,236, Increase of $2,687,656 Over Year Ago. 10.3% RISE IN 8 MONTHS Total Business Was $300,354,944, Against $272,259,716 in 1927-- Poor Weather Hurt Trade. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/elevated-crash-laid-to-human-element-boards-inspectors-find-no-flaw.html | ELEVATED CRASH LAID TO 'HUMAN ELEMENT'; Board's Inspectors Find No Flaw in Mechanisms to Cause Third Avenue Mishap. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/sees-tea-replacing-liquor-major-mcleod-says-prohibition-will-double.html | SEES TEA REPLACING LIQUOR; Major McLeod Says Prohibition Will Double Its Use Here. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bolivian-exports-grow-shipments-of-minerals-in-1927-amounted-to.html | BOLIVIAN EXPORTS GROW.; Shipments of Minerals in 1927 Amounted to $41,000,000. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/reveals-gun-sales-to-bootlegger-king-philadelphia-store-man-says.html | REVEALS GUN SALES TO BOOTLEGGER KING'; Philadelphia Store Man Says Hoff Threatened His Life if He 'Squealed.' JURY HEARS HOFF BRIEFLY Mayor Mackey Orders Police to Report on 'Clean-Up'--Liquor Traffic to Here Indicated. Goldberg Makes Long Statement. Confession of Deals--With Hoff. REVEALS GUN SALES TO BOOTLEGGER KING Got Order by Telephone. McKewen Speaks for Him. Shipments to New York Indicated. Hylan Awaits Invitation. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/senator-curtis-heard-twice-in-salem-mass-says-democrats-are-trying.html | SENATOR CURTIS HEARD TWICE IN SALEM, MASS.; Says Democrats Are Trying to Fool People on Prohibition-- Delayed by Auto Mishap. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/ccny-swim-team-lists-11-dual-meets-eight-will-be-with-members-of.html | C.C.N.Y. SWIM TEAM LISTS 11 DUAL MEETS; Eight Will Be With Members of I.S.A.C.--Water Polo Dates Also Announced. Kelly-O'Liva Are Matched. Wallace Defeats Kaufman. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/the-g-o-p-war-chest.html | THE G. O. P. WAR CHEST. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/mrs-lindbergh-on-way-abroad.html | Mrs. Lindbergh on Way Abroad | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bray-plans-upstate-drive-democrats-hope-to-enroll-full-strengthseek.html | BRAY PLANS UP-STATE DRIVE; Democrats Hope to Enroll Full Strength--Seek Woman Vote. Leases House to Hoover, Backs Smith. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/french-air-hero-hurt-in-auto.html | French Air Hero Hurt In Auto. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/rfl-dillon-at-bellevue-psychopathic-patient-names-british-embassy.html | R.F.L. DILLON AT BELLEVUE; Psychopathic Patient Names British Embassy as Nearest Friends. Warfield Estate Reaches $5,142,784 | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/fishers-in-oil-market-texas-corporation-and-other-shares-advance-in.html | FISHERS IN OIL MARKET.; Texas Corporation and Other Shares Advance in Trading. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/banton-wont-censor-play-but-will-prosecute-if-necessary-after.html | BANTON WON'T CENSOR PLAY; But Will Prosecute If Necessary After Scanning 'Front Page' Script. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/praise-paris-pact-in-recalling-marne-justice-dowling-exsenator.html | PRAISE 'PARIS PACT' IN RECALLING MARNE; Justice Dowling, ex-Senator Wadsworth, and Count de Sartiges Speak at West Point.MEMORIAL TO LAFAYETTE Anniversaries of His Birth and of Historic Battle in France Are Commemorated at Celebration. Paris Hoists Our Flag. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/jockey-sues-for-injury-asks-25000-claiming-horse-ran-into-tree-on.html | JOCKEY SUES FOR INJURY.; Asks $25,000, Claiming Horse Ran Into Tree on Brookline Track. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/jockey-fatally-hurt-as-horse-stumbles-r-collins-thrown-of-dade-park.html | JOCKEY FATALLY HURT AS HORSE STUMBLES; R. Collins Thrown of Dade Park (Ky.) Track and Dies on Way to a Hospital. 9 A.A.U. Events Listed. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/loans-for-housing-made-metropolitan-life-approves-mortgages-on-368.html | LOANS FOR HOUSING MADE.; Metropolitan Life Approves Mortgages on 368 Dwellings. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/makes-new-type-of-motor-american-brown-boveri-uses-3000-volts.html | MAKES NEW TYPE OF MOTOR; American Brown Boveri Uses 3,000 Volts Direct Current. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/wet-speech-stirs-nutmeg-republicans-merritt-convention-keynoter.html | WET SPEECH STIRS NUTMEG REPUBLICANS; Merritt, Convention Keynoter, Agrees With Smith, but Says Hoover Has Best Solution. WOULD CURB DRY AGENTS Representative Calls New York Executive Provincial--Says He Has Trebled State Debt. Would Repeal Dry Law. Attacks Prohibition Agents. WET SPEECH STIRS NUTMEG CONVENTION "Donkey Inside the Tiger." | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/wheat-is-firmer-prices-move-up-early-decline-in-values-is-a-market.html | WHEAT IS FIRMER, PRICES MOVE UP; Early Decline in Values Is a Market Feature, but a Rally Follows. EXPORT DEMAND IS BETTER September Corn Continues to Be Active--Oats Close Slightly Higher. Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/robbers-argue-politics-armed-newark-pair-weigh-candidates-before.html | ROBBERS ARGUE POLITICS.; Armed Newark Pair Weigh Candidates Before Raiding Two Places. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/new-york-need-not-worry-oversinking-columbia-professor-admits-it.html | NEW YORK NEED NOT WORRY OVERSINKING; Columbia Professor Admits It May Still Be, but He Thinks If Stopped 3,000 Years Ago. TALKS TO BRITISH SAVANTS Scot Urges Making This City a State, Saying It Would Have 18,000,000 in 40 Years. Coast Very Stable, He Says. NEW YORK NEED NOT WORRY OVER SINKING World Make This City a State. Contrast in Business Men. Paget Talks on Origin of Speech. Meetings of All Sections. Woman Scientist Speaks. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/two-airmen-killed-in-borrowed-plane-wing-drops-off-machine-600-feet.html | TWO AIRMEN KILLED IN BORROWED PLANE; Wing Drops Off Machine 600 Feet Above Cleveland Field When Detroiters Fly. Princess Mary's Horses Lost in Fire. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/markets-in-london-paris-and-berlin-british-industrials.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Active--Columbia Graphophone Drops onDividend Action--Rubber Depressed. LONDON MONEY IS EASIER Paris Shows Bearish Tendency, WithRentes Steady--Berlin PricesDown Generally. London Closing Prices. Selling General at Paris. Paris Closing Prices. Berlin Markets Stagnant. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/indian-princess-bankrupt-atalie-unkalunt-lists-250000-damage-claim.html | INDIAN PRINCESS BANKRUPT; Atalie Unkalunt Lists $250,000 Damage Claim as an Asset. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/new-power-development-equipment-being-shipped-for-40000000-project.html | NEW POWER DEVELOPMENT.; Equipment Being Shipped for $40,000,000 Project in Vermont. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/to-buy-liquidometer-co-syndicate-arranges-for-acquisition-of-new.html | TO BUY LIQUIDOMETER CO.; Syndicate Arranges for Acquisition of New Gauge Concern. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/the-customs-court-importer-wins-a-protest-on-figured-blanketsother.html | THE CUSTOMS COURT; Importer Wins a Protest on Figured Blankets--Other Claims Decided. Coffee Exchange's Holidays. Limit Silk Price Fluctuations. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/cotton-prices-rise-on-rains-in-south-gain-of-10-to-17-points-made.html | COTTON PRICES RISE ON RAINS IN SOUTH; Gain of 10 to 17 Points Made on Day--More Contracts Are Taken by Mills. BUSINESS REMAINS LIMITED Carryover Estimated at 5,000,000 Bales--Exchange to Close Tomorrow for Census Report. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/lays-rail-rate-plea-before-nominees-w-emlen-roosevelt-argues-for.html | LAYS RAIL RATE PLEA BEFORE NOMINEES; W. Emlen Roosevelt Argues for Higher Tariffs in Interest of Security Holders. DISCUSSES WESTERN FIELD Says Breakdown in Transportation is Threatened by Restriction of Roads' Earning Power. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/carters-297-wins-shoot-is-within-point-of-record-in-new-jersey.html | CARTER'S 297 WINS SHOOT.; Is Within Point of Record in New Jersey Police Tourney. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/president-fishes-while-others-pack-brule-camp-and-executive.html | PRESIDENT FISHES WHILE OTHERS PACK; Brule Camp and Executive Officers Preparing to Return toWashington Next Week.FAREWELL AT SUPERIORHigh School Faculty and Studentsand Civic Organizations Will Bid Mr. Coolidge Good-Bye. | True | From a Staff Correspondent of The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/fire-destroys-hartford-hotel.html | Fire Destroys Hartford Hotel. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/radio-board-delays-reallocation-plan-dispute-over-one-zone-causes.html | RADIO BOARD DELAYS REALLOCATION PLAN; Dispute Over One Zone Causes Postponement of Publication to Next Week.EFFECTIVE DATE IS NOV. 10Simultaneous Broadcast ServiceLimit Estimated--J.V.L. Hoganof New York Lauds Program. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/to-acquire-capital-of-peierls-buhler-commercial-investment-trust.html | TO ACQUIRE CAPITAL OF PEIERLS, BUHLER; Commercial Investment Trust Corporation Will Operate Textile Organization. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/traps-revenue-men-in-alleged-fraud-wall-street-concern-says-two.html | TRAPS REVENUE MEN IN ALLEGED FRAUD; Wall Street Concern Says Two Agents Asked $37,500 for Approving Tax Return.SEIZED AS $10,000 IS PAID Payment by Lawyer Is Followed by Arrest--Both Suspects Held in Bail, Deny Extortion. Palestine Bank to Open in December. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/seeks-veterans-for-smith-allen-organizes-zones-and-names-leaders-to.html | SEEKS VETERANS FOR SMITH; Allen Organizes Zones and Names Leaders to Aid Governor. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/101000-employes-buy-pennsylvania-new-shares-add-17500000-to-capital.html | 101,000 Employees Buy Pennsylvania; New Shares Add $17,500,000 to Capital | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/lieut-he-zust-wins-at-old-guard-shoot-richmond-hill-entry-annexes.html | LIEUT. H.E. ZUST WINS AT OLD GUARD SHOOT; Richmond Hill Entry Annexes Both the Huestis Cup and Panopalo at Seagirt. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Pennsylvania Gas and Electric. Arizona Edison. Illinois Power and Light Co. Memphis Natural Gas Co. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. W.T. Grant Company. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/miss-brennig-wed-to-peter-r-lawson-daughter-of-mrs-dongan-de.html | MISS BRENNIG WED TO PETER R. LAWSON; Daughter of Mrs. Dongan de Peyster Married at St. Ignatius Loyola. MISS BEECHER A BRIDE Becomes Mrs. Franz Joseph Budd --Helen G. Wheelwright Wed to Stephen Bleecker Luce. Budd--Beecher. McHugh--Peek. Dee--Zimmern. Kaplan--Herbst. David--Nauheim. Gratwick--Saltonstall. Barber--Conboy. Clark--Hume. | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/television-movie-of-hoover-planned-for-newark-speech.html | Television Movie of Hoover Planned for Newark Speech | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/english-try-shiftless-car-auto-with-automatic-ratio-finder-ends.html | ENGLISH TRY SHIFTLESS CAR; Auto With Automatic Ratio Finder Ends 25,000-Mile Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/voter-for-lincoln-bolts-alabama-republican-assails-move-for.html | VOTER FOR LINCOLN BOLTS.; Alabama Republican Assails Move for Anti-Smith Electors. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/lincoln-and-lindbergh-in-symbolic-windows-their-figures-will-depict.html | LINCOLN AND LINDBERGH IN SYMBOLIC WINDOWS; Their Figures Will Depict "Democracy" and "Good Will" in Springfield (Mass.) Church. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/realty-financing-west-end-avenue-apartment-house-is-mortgaged-for.html | REALTY FINANCING.; West End Avenue Apartment House Is Mortgaged for $600,000. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/rubber-futures-down-268-lots-sold-eight-positions-closing-10-to-20.html | RUBBER FUTURES DOWN.; 268 Lots Sold, Eight Positions Closing 10 to 20 Points Lower. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/20to1-shot-beats-oddson-sage-entry-dreadnaught-plows-through-mud-to.html | 20-TO-1 SHOT BEATS ODDS-ON SAGE ENTRY; Dreadnaught Plows Through Mud to Nose Victory in $21,725 Matron at Belmont. FLY LIGHT, BRAVERY NEXT Second and Third Horses and Loft's Toki Coupied as 11-to-20 Favorite-- Byrd Takes the Parole. Favorites Good Mudders. Exposay Leads at Start. | True | By Bryan Field. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/air-taxi-network-planned-by-curtiss-concern-is-launched-to-build.html | 'AIR TAXI' NETWORK PLANNED BY CURTISS; Concern Is Launched to Build Airfields to Link Cities Into Plane System. FLYING SCHOOLS PROJECTED Sales and Service Also to Be Placed in Hands of New Company Now Being Floated. Bankers Aiding Program. Will Work With Existing Fields. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/gamblers-trek-in-brazil-1000-flock-to-santos-after-rio-de-janeiro.html | GAMBLERS TREK IN BRAZIL.; 1,000 Flock to Santos After Rio de Janeiro Casino Is Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/tosses-son-to-safety-as-train-strikes-auto-canadian-roads-official.html | TOSSES SON TO SAFETY AS TRAIN STRIKES AUTO; Canadian Roads Official and His Superior Fatally Injured in Lachate (Quebec) Accident. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/india-gains-in-plague-fight-demand-for-bubonic-vaccination-greatly.html | INDIA GAINS IN PLAGUE FIGHT; Demand for Bubonic Vaccination Greatly Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/cannot-fight-poles-lithuania-asserts-war-renounced-vilna-dispute.html | CANNOT FIGHT POLES, LITHUANIA ASSERTS; War Renounced, Vilna Dispute Must Be Settled Peaceably, Premier Tells League. COUNCIL POSTPONES ACTION China Not Likely to Retain Council Seat, Despite Secretariat's Support. Lithuania Blames Poland. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/hurt-as-his-captive-flees-policeman-hurled-to-elevated-track-by.html | HURT AS HIS CAPTIVE FLEES; Policeman Hurled to Elevated Track by Prisoner Who Escapes. Gen. Rhodes Relieved In Panama. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/sees-monroe-doctrine-safe-borah-says-kellogg-treaty-is-not.html | SEES MONROE DOCTRINE SAFE; Borah Says Kellogg Treaty Is Not Incompatible With It. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/defers-rail-grade-hearing-transit-board-to-await-land-value-data-in.html | DEFERS RAIL GRADE HEARING; Transit Board to Await Land Value Data in West Side Elimination. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/oppose-women-clergy-in-canada.html | Oppose Women Clergy in Canada. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/de-vos-defeats-willis-belgian-gets-the-decision-in-hard-tenround.html | DE VOS DEFEATS WILLIS.; Belgian Gets the Decision in Hard Ten-Round Bout in Chicago. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/says-we-wont-join-league-sir-esme-howard-explains-our-attitude-to.html | SAYS WE WON'T JOIN LEAGUE; Sir Esme Howard Explains Our Attitude to British. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/edwards-sees-smith-gains-says-whispering-campaign-is-piling-up.html | EDWARDS SEES SMITH GAINS; Says Whispering Campaign Is Piling Up Jersey Votes for Governor. Name Democrats in New Mexico. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bishop-hartzell-dies-after-assault-former-methodist-prelate-of.html | BISHOP HARTZELL DIES AFTER ASSAULT; Former Methodist Prelate of Africa, 86, Succumbs to Effects of Attack on June 1. 2 YOUNG ROBBERS SOUGHT They Got Watch and $152 at Churchman's Cincinnati Home - 20 Years Unscathed in Jungles. Assailants Escape. Bishop Spent 20 Years in Africa. Founded Negro Medical School. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/icc-postpones-hearing-to-reopen-southwestern-rate-cases-here-on.html | I.C.C. POSTPONES HEARING.; To Reopen Southwestern Rate Cases Here on Sept. 17. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/admit-federal-jobs-in-south-were-bought-postmasters-affidavits-are.html | ADMIT FEDERAL JOBS IN SOUTH WERE BOUGHT; Postmasters' Affidavits Are Received by Brookhart, Who Expects Wider Inquiry. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/praises-weights-bureau-senator-edwards-talks-at-meeting-of-new.html | PRAISES WEIGHTS BUREAU.; Senator Edwards Talks at Meeting of New Jersey Association. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/increase-in-reserve-note-circulation-condition-report-of-member.html | Increase in Reserve Note Circulation Condition Report of Member Banks Shows | True | Special to The New York Times. | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/poland-honors-bankers-federal-reserve-officials-and-wd-hines-get.html | POLAND HONORS BANKERS.; Federal Reserve Officials and W.D. Hines Get Decorations. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/moscow-takes-over-burial-business.html | Moscow Takes Over Burial Business | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/allotted-18000-fund-to-maine-republicans-national-committee-also.html | ALLOTTED $18,000 FUND TO MAINE REPUBLICANS; National Committee Also Gave $10,000 for Congress Campaign --$5,000 for Col. Mann. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/movietone-of-paris-pact-will-be-shown-tomorrow-in-broadway-and.html | MOVIETONE OF PARIS PACT.; Will Be Shown Tomorrow in Broadway and Brooklyn Theatres. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/raps-sex-films-in-india-native-delegate-at-geneva-says-they-have.html | RAPS SEX FILMS IN INDIA.; Native Delegate at Geneva Says They Have Serious Consequences. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/assolant-to-go-home-for-orders-on-flight-paris-paper-says-his-and.html | ASSOLANT TO GO HOME FOR ORDERS ON FLIGHT; Paris Paper Says His and Lefevre's Leaves Will Be Stopped for 'Joke' on Public. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/gain-of-11-is-shown-in-city-building-plans-manhattan-reports.html | GAIN OF 11% IS SHOWN IN CITY BUILDING PLANS; Manhattan Reports Largest Proportionate Increase Last Month Over 1927 Figure. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/names-peak-for-balboa-halliburton-says-he-found-pacific-discoverers.html | NAMES PEAK FOR BALBOA.; Halliburton Says He Found Pacific Discoverer's Hill. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/thompson-returns-faces-new-scandal-after-2-months-in-wisconsin.html | THOMPSON RETURNS; FACES NEW SCANDAL; After 2 Months in Wisconsin, Mayor Finds State Revenue Board in Loop Tax Inquiry. AND CHANGES IN CABINET He Answers All Pressing Questions With a New Slogan: "Build the Town, Prosperity." Mayor Refuses to Discuss Issues. Says He Never Felt Better. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/british-labor-men-back-mond-policy-trades-union-congress-authorizes.html | BRITISH LABOR MEN BACK MOND POLICY; Trades Union Congress Authorizes Continuation of Conferences With Employers.TO FORM JOINT COUNCIL 2,509,000 Majority Endorses View That Discussions Give WorkersShare in Industrial Control. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/shifts-96-scores-in-national-shoot-cavalry-officer-takes-chemical.html | SHIFT'S 96 SCORES IN NATIONAL SHOOT; Cavalry Officer Takes Chemical Warfare Service Trophy at Camp Perry. BETTKE WINS MARINE CUP His Score of 100 Taps Field of 1,029--Hemming Captures Pistol Championship. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/acts-for-big-registration-hill-urges-republican-chairmen-to-reach.html | ACTS FOR BIG REGISTRATION; Hill Urges Republican Chairmen to Reach All Hoover Votes. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/wales-starts-off-casually-on-african-trip-with-light-luggage-and-no.html | Wales Starts Off Casually on African Trip With Light Luggage and No Pomp or Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/irt-receipts-off-50000-since-fatal-subway-wreck.html | I.R.T. Receipts Off $50,000 Since Fatal Subway Wreck | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/370-patrolmen-graduate-probationary-officers-hold-exercises-in-102d.html | 370 PATROLMEN GRADUATE.; Probationary Officers Hold Exercises in 102d Armory. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/maine-republicans-bar-religious-issue-state-leaders-avoid-all.html | MAINE REPUBLICANS BAR RELIGIOUS ISSUE; State Leaders Avoid All Reference to Gov. Smith's Faith as They Wage Campaign.CHIEF FIGHT ON WET VIEWSSome Dry Democrats, Especially Women, Are Said to HaveTurned Against Nominee. KLAN OPPOSITION SLIGHT Some Catholic Republicans Are Expected to Bolt the Party Ticketin November. Ran on Anti-Klan Issue. Declares People Tolerant. Accused of Klan Sympathy. Letter Read in Catholic Churches. Views Plan as Local Option. | True | By W.a. Warn. Special To the New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/sees-cigar-stores-widening-their-field-united-official-predicts.html | SEES CIGAR STORES WIDENING THEIR FIELD; United Official Predicts Most Chains Will Add Other Merchandise Soon. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/girl-dies-under-car-new-yorker-killed-auto-fatalities-occur-on-long.html | GIRL DIES UNDER CAR; NEW YORKER KILLED; Auto Fatalities Occur on Long Island Road and in New Jersey. GEN. J.A. JOHNSTON INJURED Former Commander of Thirty-fourth Division Suffers Cuts and Bruises in Collision. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/loans-to-brokers-54061000-higher-federal-reserve-report-shows.html | LOANS TO BROKERS $54,061,000 HIGHER; Federal Reserve Report Shows Increase Much Smaller Than Wall Street Expected. ITEM 'FOR OTHERS REDUCED New Rule for Corporation Funds in Effect--Proportion of Time Funds Also Lessened. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/michols-to-edit-sketch-english-novelist-assumes-charge-of-american.html | MICHOLS TO EDIT SKETCH.; English Novelist Assumes Charge of American Monthly. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/enlarges-newsprint-mill-spruce-falls-company-to-operate-its-fourth.html | ENLARGES NEWSPRINT MILL.; Spruce Falls Company to Operate Its Fourth Unit This Month. Brooklyn Edison Stock Exchanged. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/pennsylyania-safe-raskob-is-assured-guffey-and-other-leaders-tell.html | PENNSLYANIA SAFE, RASKOB IS ASSURED; Guffey and Other Leaders Tell Chairman State Will Go for Smith by 150,000. DRIVE IS PLANNED THERE Members of Veterans' Groups Report Strong Sentiment in West for Governor. Expects Victory in Five States. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/six-liners-bound-for-europe-today-lle-de-france-pennland-homeric.html | SIX LINERS BOUND FOR EUROPE TODAY; Ile de France, Pennland, Homeric, Columbus, Tuscaniaand Suffren to Sail.FOUR ARE DUE TO ARRIVEAugustus of the Italian Line IsComing for First Time With1,502 Passengers. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/get-final-warning-on-land-sale-to-city-christie-and-forsyth-st.html | GET FINAL WARNING ON LAND SALE TO CITY; Christie and Forsyth St. Owners Are Told That Prices Must Be Cut for Model Tenement Site. CITY BREVITIES. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Columbus, Ohio. Lynn, Mass. In New York State. Newton, Mass. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/no-clues-in-harlem-fire-blaze-which-caused-four-deaths-may-have.html | NO CLUES IN HARLEM FIRE.; Blaze Which Caused Four Deaths May Have Been Accidental. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/american-ranee-ill-former-nancy-miller-with-her-rajah-seeks-health.html | AMERICAN RANEE ILL.; Former Nancy Miller, With Her, Rajah, Seeks Health in St. Moritz. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/leaves-columbus-in-rain-rowland-heads-31-other-fliers-west-from.html | LEAVES COLUMBUS IN RAIN.; Rowland Heads 31 Other Fliers West From Ohio Capital. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/will-rogers-says-america-is-now-sitting-pretty.html | Will Rogers Says America Is Now 'Sitting Pretty' | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/white-shows-murals-for-oklahoma-capitol-paris-spectators-praise.html | WHITE SHOWS MURALS FOR OKLAHOMA CAPITOL; Paris Spectators Praise Huge Paintings in Memory of State's War Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/gets-an-extra-crop-by-gassing-plants-dr-fe-denny-tells-chemists-he.html | GETS AN EXTRA CROP BY GASSING PLANTS; Dr. F.E. Denny Tells Chemists He Overcomes Rest Periods With Chemicals. FORCES CHRISTMAS LILACS General Use, He Asserts, Will Provide Greater Supply of Flowers and Food. Plants Shown to Chemists. Britons Entertained at Dinner. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/thomass-pitching-beats-the-indians-21-white-sox-hurler-holds.html | THOMAS'S PITCHING BEATS THE INDIANS, 2-1; White Sox Hurler Holds Cleveland to 4 Hits in Opener of Its Last Home Stand. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/passenger-agents-go-on-tour-abroad-today-three-groups-will-sail-on.html | PASSENGER AGENTS GO ON TOUR ABROAD TODAY; Three Groups Will Sail on Ile de France, Homeric and Olympic for European Studies. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/inspect-lines-in-west-of-canadian-pacific-railway-plans.html | INSPECT LINES IN WEST OF CANADIAN PACIFIC; Railway Plans Improvements, but Its President Denies Intention to Start Air Service. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/a-root-of-evil.html | A ROOT OF EVIL. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/assails-dickens-as-a-hypocrite-british-writer-in-book-also.html | ASSAILS DICKENS AS A HYPOCRITE; British Writer in Book Also Describes Famous Novelist as aFop and Valgarian. Mrs. Humiston Haled to Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/union-official-under-bail-jj-conlin-held-in-kosher-chicken-sherman.html | UNION OFFICIAL UNDER BAIL.; J.J. Conlin Held in Kosher Chicken Sherman Law Case. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/swallows-on-flight-south-seize-jersey-island-as-roost.html | Swallows on Flight South Seize Jersey Island as Roost | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/offer-by-associated-gas-new-investment-certificates-to-be-sold-to.html | OFFER BY ASSOCIATED GAS; New Investment Certificates to Be Sold to Security Holders. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/politeness-in-politics.html | POLITENESS IN POLITICS. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/republicans-appeal-for-votes-of-labor-campaign-textbook-attributes.html | REPUBLICANS APPEAL FOR VOTES OF LABOR; Campaign Textbook Attributes High Wage Levels to the Protective Tariff. CALLS SYSTEM EQUITABLE Declares National Income Has Increased by $24,000,000,000Under Republican Rule. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/verdict-likely-today-in-plot-against-duce-twentythree-witnesses.html | VERDICT LIKELY TODAY IN PLOT AGAINST DUCE; Twenty-three Witnesses Give Circumstantial Evidence For and Against Ludovico Zamboni. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/supposed-carnes-in-richmond-va-missing-atlanta-mission-treasurer.html | SUPPOSED CARNES IN RICHMOND, VA.; Missing Atlanta Mission Treasurer Remarried Wife Who Obtained Divorce. | True | Special to The New York Times. | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bendix-to-recapitalize-stockholders-approve-plan-to-increase-and.html | BENDIX TO RECAPITALIZE.; Stockholders Approve Plan to Increase and Exchange Shares. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/rain-halts-net-play-of-us-and-france-nine-matches-as-result-will-be.html | RAIN HALTS NET PLAY OF U.S. AND FRANCE; Nine Matches as Result Will Be Staged in Two Days on Germantown Courts. FEATURE CLASHES ON TODAY Hennessey vs. Borotra and Van Ryn vs. Brugnon Listed--Miss Wills to Play Exhibition. Van Ryn to Play Brugnon. Youngsters in Limelight. | True | By Allison Danzig. Special To the New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/parley-ends-talk-of-stage-strike-negotiations-for-agreement-are.html | PARLEY ENDS TALK OF STAGE STRIKE; Negotiations for Agreement Are Progressing Favorably, Both Sides Say. NEW PROPOSAL IS OFFERED Latest Terms of Managers Will Be Presented to Workers at Meeting Today. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/tight-money-leads-government-to-pay-412-on-loan-issue-stock.html | TIGHT MONEY LEADS GOVERNMENT TO PAY 41-2% ON LOAN ISSUE; Stock Speculation and Gold Exports Put Interest Rate at Highest Since 1924. $525,000,000 IS OFFERED Dated Sept. 15, Indebtedness Certificates Run to June 15 to Finance Treasury. TO PAY OFF LIBERTY BONDS Secretary Mellon Announces Plan for Redemption of Third Loan Through Federal Banks. Test of the Treasury Statement. GOVERNMENT TO PAY 41-2% ON LOAN ISSUE Mature for Tax Payments. May Issue Interim Receipts. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/suggests-smithforhoover-clubs.html | Suggests 'Smith-for-Hoover' Clubs. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/the-business-world-silk-imports-set-new-record-cool-weather-pleases.html | THE BUSINESS WORLD; Silk Imports Set New Record. Cool Weather Pleases Retailers. Waiting on Cotton Crop Report. Rose Leads in Colored Glassware. Dubious on Woolen Group Buying. Would Divide Hosiery Displays. Woolen Buyers Still Shopping. Pacific Mills to Sell Direct. Printcloths Lead in Gray Goods. Business Notes. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/both-parties-engage-radio-for-campaign-to-use-national-and-columbia.html | BOTH PARTIES ENGAGE RADIO FOR CAMPAIGN; To Use National and Columbia Networks to Broadcast Political Speeches. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bisons-lose-in-9th-54-montreal-scores-four-runs-in-final-inning-to.html | BISONS LOSE IN 9TH, 5-4.; Montreal Scores Four Runs in Final Inning to Overcome Buffalo. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/deportation-plot-fails-woman-goes-to-berlin-jail-for-scheme-to.html | DEPORTATION PLOT FAILS.; Woman Goes to Berlin Jail for Scheme to Reach Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/gold-imports-again-exceed-exports.html | Gold Imports Again Exceed Exports | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/rhineland-reparations-debts.html | RHINELAND, REPARATIONS, DEBTS. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/3-die-in-reich-plane-crash-accident-is-believed-to-have-been-due-to.html | 3 DIE IN REICH PLANE CRASH.; Accident Is Believed to Have Been Due to the Propeller Disintegrating. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/mayor-house-dead-in-pelham-manor-executive-elected-without.html | MAYOR HOUSE DEAD IN PELHAM MANOR; Executive Elected Without Opposition Succumbs to a FewHours' Illness. LEADER IN COTTON CIRCLESEx-President of Finishers NationalAssociation--Prominent in Westchester Civic Life. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/money-call-loans-time-loans-bankers-acceptances-london-market.html | MONEY.; Call Loans. Time Loans. Bankers' Acceptances. London Market. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/fan-noli-denounces-zogus-enthronement-exiled-albanian-leader-calls.html | FAN NOLI DENOUNCES ZOGU'S ENTHRONEMENT; Exiled Albanian Leader Calls Change to Monarchy a 'Farce Prepared at Rome.' | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/commands-midshipmen-charles-e-trescott-of-ohio-appointed-at.html | COMMANDS MIDSHIPMEN.; Charles E. Trescott of Ohio Appointed at Annapolis. Tells of Serbia's Health Needs. Jersey Schools to Enroll 775,000. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bank-of-englands-gold-at-high-record-increase-of-709000-during.html | BANK OF ENGLAND'S GOLD AT HIGH RECORD; Increase of 709,000 During Week--Reserve Ratio Down With Rising Deposits. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/europe-not-ready-to-discuss-debts-yet-germans-think-time-is-not.html | EUROPE NOT READY TO DISCUSS DEBTS YET; Germans Think Time Is Not Ripe for Approaching America on Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/would-end-mill-strike-carpenters-and-employers-ask-union-consent-to.html | WOULD END MILL STRIKE.; Carpenters and Employers Ask Union Consent to Arbitration. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/air-race-on-princes-birthday.html | Air Race on Prince's Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/ferrentelummy-tonight-to-meet-in-feature-sixrounder-in-long-beach.html | FERRENTE-LUMMY TONIGHT.; To Meet in Feature Six-Rounder In Long Beach Stadium. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/testifies-in-chaser-hunt-accountant-says-gondelman-paid-out-39306.html | TESTIFIES IN 'CHASER' HUNT; Accountant Says Gondelman Paid Out $39,306 in Year for Expenses. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/weadock-loses-on-links-medalist-bows-to-hj-topping-jr-in-greenwich.html | WEADOCK LOSES ON LINKS.; Medalist Bows to H.J. Topping Jr. in Greenwich Golf Play. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/pirates-bow-in-10th-on-harpers-homer-pittsburgh-takes-32-lead-in.html | PIRATES BOW IN 10TH ON HARPER'S HOMER; Pittsburgh Takes 3-2 Lead in Its Half, but Long Clout Wins for Cards, 4 to 3. HOMER FOR HAFEY IN 5TH Gives Victors 2-Run Margin, but P. Waner's Blow Ties Score in 9th--Cards 4 Games Ahead. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/plan-canadian-air-chain-robert-cannon-and-general-oryan-discuss.html | PLAN CANADIAN AIR CHAIN.; Robert Cannon and General O'Ryan Discuss Links to Cities Here. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/poultry-exchange-to-open-ottinger-will-be-principal-speaker-at.html | POULTRY EXCHANGE TO OPEN; Ottinger Will Be Principal Speaker at Exercises Today. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/matsuyama-averages-100-beats-ballassy-300-to-22-in-3-innings-in-182.html | MATSUYAMA AVERAGES 100.; Beats Ballassy, 300 to 22, in 3 Innings in 18.2 Match. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/the-case-for-the-dog-the-late-louis-cardani.html | The Case for the Dog; The Late Louis Cardani. | True | A.N.C.New York, Sept. 5, 1928.PHELPS PHELPS.New York, Aug. 31, 1928. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/eh-barton-art-expert-cincinnati-collector-and-dealer-had-valuable.html | E.H. BARTON, ART EXPERT.; Cincinnati Collector and Dealer Had Valuable Library. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/patrolman-is-dismissed-piscopo-cleared-in-shooting-case-is-dropped.html | PATROLMAN IS DISMISSED.; Piscopo, Cleared in Shooting Case, Is Dropped by Warren. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/student-dry-prize-offered-by-durant-winner-will-get-1000-and-his.html | STUDENT DRY PRIZE OFFERED BY DURANT; Winner Will Get $1,000 and His High or Preparatory School $4,000 for Best Plan. ALSO ELIGIBLE FOR $25,000 Proffer Sent to Institutions All Over Country for Solution of Enforcement. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/rain-holds-byrd-planes-antarctic-fleet-unable-to-leave-for-hampton.html | RAIN HOLDS BYRD PLANES.; Antarctic Fleet Unable to Leave for Hampton Roads. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/defends-hassell-on-mail-rockford-postmaster-answers-new-york-stamp.html | DEFENDS HASSELL ON MAIL.; Rockford Postmaster Answers New York Stamp Collector's Charge. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/balk-buffalo-office-move-republican-leaders-keep-up-fight-to-delay.html | BALK BUFFALO OFFICE MOVE.; Republican Leaders Keep Up Fight to Delay State Building. Mrs. Parrish Left $1,000,000. Plans Monument to Iron Pioneer. Daughter Born to Mr. and Mrs. F. W. Beers. | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/not-rumrunners-target-yachts-in-port-washington-yard-hit-by-boys.html | NOT RUM-RUNNERS' TARGET.; Yachts in Port Washington Yard Hit by Boys, Shipbuilder Believes. | True | Special to The New York Times. | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/soviet-trade-turnover-july-business-in-europe-38-per-cent-greater.html | SOVIET TRADE TURNOVER.; July Business in Europe 38 Per Cent. Greater Than Last Year. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/hoover-is-drafting-his-newark-speech-he-is-expected-to-discuss.html | HOOVER IS DRAFTING HIS NEWARK SPEECH; He Is Expected to Discuss Labor Problems There and the Tariff at Boston. IS TOLD OF GAIN IN SOUTH Tennessean Informs Him 150,000 From Six States Will Be at Elizabethton to Hear Him. Predicts Swing on Tariff Issue New Jersey Support Reported. Not "Replier" to Smith, Borah Says. Elizabethton Prepares Welcome. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/new-trading-flare-marks-wall-st-day-4489320share-session-sixth.html | NEW TRADING FLARE MARKS WALL ST. DAY; 4,489,320-Share Session Sixth Biggest in Exchange History, but Market Loses Ground. BULLISH TACTICS CONTINUE Dormant Oils Come to the Front and Steel Common Goes to 156 , the Year's Best Price. Speculation Is Cautious. Oil Shares Come to Life. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/the-knapp-sentence.html | THE KNAPP SENTENCE. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/stocks-reactionary-on-curb-exchange-decline-due-to-expected.html | STOCKS REACTIONARY ON CURB EXCHANGE; Decline Due to Expected Increase in Brokers' Loans-- Some New Highs Recorded. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/hold-africa-independent-cape-nationalists-adopt-hertzog-declaration.html | HOLD AFRICA INDEPENDENT.; Cape Nationalists Adopt Hertzog Declaration of Sovereign Rights. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/hansbrough-bigoted-smoot-declares-accuses-exsenator-of-voting-to.html | HANSBROUGH BIGOTED, SMOOT DECLARES; Accuses Ex-Senator of Voting to Unseat Him Because He Was a Mormon. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/pilot-killed-4-hurt-in-crash-in-illinois-boys-in-canoe-rescue.html | PILOT KILLED, 4 HURT IN CRASH IN ILLINOIS; Boys in Canoe Rescue Plane's Passengers From River--Craft Hit Power Wire. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/4-car-saves-5-fine-owner-freed-after-he-offers-his-auto-to-pay.html | $4 CAR SAVES $5 FINE.; Owner Freed After He Offers His Auto to Pay Parking Penalty. Coburns to Revive "Yellow Jacket." Next Week's New Productions. New Producing Firm Rules for Peekskill In Movie Writ. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/rain-spoils-outing-of-hoover-women-state-leaders-drop-clambake-for.html | RAIN SPOILS OUTING OF HOOVER WOMEN; State Leaders Drop Clambake for a Luncheon, but Keep Zeal for Nominee. REPORT OUTLOOK BRIGHT Predict Larger Rural Showing for Ticket Than in 1929--Pledge Recruits in Postcards. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/lutheran-editors-fix-election-stand-decide-to-inform-readers-of.html | LUTHERAN EDITORS FIX ELECTION STAND; Decide to Inform Readers of Attitude of Catholic Church Toward Government.NOT TO ADVISE ON VOTINGResolution States Allegiance to RomeMight Cause Candidate to ClashWith Country's Interests. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/james-m-lynch-very-ill-former-president-of-typographical-union-has.html | JAMES M. LYNCH VERY ILL.; Former President of Typographical Union Has Heart Disease. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/capture-japanese-poison-candy-sender-oakland-cal-police-arrest.html | CAPTURE JAPANESE POISON CANDY SENDER; Oakland (Cal.) Police Arrest Insane Man Who Tried to Kill Nobles in Tokio. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/turkestan-estates-seized-soviet-drives-large-property-owners-from.html | TURKESTAN ESTATES SEIZED; Soviet Drives Large Property Owners From Lands. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/tourist-traffic-grows-vacation-telegrams-set-record-western-union.html | TOURIST TRAFFIC GROWS.; Vacation Telegrams Set Record, Western Union Reports. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/to-shift-newark-dry-chief-colonel-hanlon-will-be-transferred-at-his.html | TO SHIFT NEWARK DRY CHIEF; Colonel Hanlon Will Be Transferred at His Own Request to Porto Rico. Dr. Boyd Seeks Bolivian Post. Chamberlain's Health Better. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/big-vote-expected-in-nicaragua-poll-record-number-of-ballots-it-is.html | BIG VOTE EXPECTED IN NICARAGUA POLL; Record Number of Ballots, It Is Estimated, Will Be Cast Under American Supervision. RAIN HURTS REGISTRATION Many Attempts by Both Parties to Intimidate Voters Are Reported to Marine Officers. Rains Hinder Registration. | True | By Tropical Radio To the New York Times | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/morris-gest-ready-to-renew-activities-producer-says-balieffs-revue.html | MORRIS GEST READY TO RENEW ACTIVITIES; Producer Says Balieff's Revue Will Be Different From His Past Shows. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/two-tied-for-lead-in-chess-tourney-lasker-conquers-miotkowski-in-40.html | TWO TIED FOR LEAD IN CHESS TOURNEY; Lasker Conquers Miotkowski in 40 Moves in National Federation Play. FACTOR ALSO TRIUMPHS Beats Horowitz by Giving Up Centre Pawn and Bringing Hidden Bishop Into Action. Lasker Uses Alekhine Defense. Game Lasts only 26 Moves. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/thugs-get-15000-gems-three-menace-storekeeper-with-pistol-and-flee.html | THUGS GET $15,000 GEMS; Three Menace Storekeeper With Pistol and Flee With Loot. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/sale-by-pollock-estate-house-at-fifth-avenue-and-eightyeighth.html | SALE BY POLLOCK ESTATE.; House at Fifth Avenue and Eightyeighth Street Transferred. Mount Vernon Tax Roll Shows Rise. Greenwich Estate Sold. To Build in Amityville. Nassau County Home Deal. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/owen-johnson-wins-in-stock-bridge-fair-novelist-takes-first-prize.html | OWEN JOHNSON WINS IN STOCK BRIDGE FAIR; Novelist Takes First Prize for Best Collection of Fruits and Flowers. HE SHOWED 125 VARIETIES H.I. Parsons Triumphs With His Gladioli and Mrs. de Gersdorff for Miniature Garden. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/whitney-studio-closed-club-for-artists-in-west-8th-street-held-to.html | WHITNEY STUDIO CLOSED.; Club for Artists in West 8th Street Held to Serve No Need Now. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/inch-makes-holeinone-friends-congratulate-federal-judge-on-recent.html | INCH MAKES HOLE-IN-ONE; Friends Congratulate Federal Judge on Recent Golf Shot. Miss Downer to Be Wed In Garden. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/finkelstein-makes-offer-former-assemblyman-volunteers-to-pay.html | FINKELSTEIN MAKES OFFER.; Former Assemblyman Volunteers to Pay Creditors in Part. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/slight-loss-of-gold-by-bank-of-france-very-large-decrease-in.html | SLIGHT LOSS OF GOLD BY BANK OF FRANCE; Very Large Decrease in Foreign Exchange Loaned--Note Circulation at Maximum. Lenders Adopt Code of Ethics. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/bacharach-made-receiver-ordered-by-court-to-dispose-of-assets-of.html | BACHARACH MADE RECEIVER; Ordered by Court to Dispose of Assets of Atlantic Union Securities. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/kentucky-red-wins-horse-show-honors-walken-farms-gelding-captures.html | KENTUCKY RED WINS HORSE SHOW HONORS; Walken Farm's Gelding Captures Saddle Horse Championship at Rochester.PRINCESS MARY IS VICTORBay Mare Gets Rosette in SaddlePony Class--Kentucky RedAlso Captures Trophy. Princess Mary Triumphs. Four-in-Hands Shown. Two Spills Occur. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/parents-urged-to-register-children-in-school-today.html | Parents Urged to Register Children in School Today | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/woman-loses-memory-reports-her-amnesia-attack-at-police.html | WOMAN LOSES MEMORY.; Reports Her Amnesia Attack at Police Headquarters. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/albert-bulkley-nichols-new-yorker-descendant-of-old-families-dies.html | ALBERT BULKLEY NICHOLS.; New Yorker, Descendant of Old Families, Dies in Newport. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/to-search-for-sea-snake-field-museum-plans-also-to-comb-pacific-for.html | TO SEARCH FOR SEA SNAKE.; Field Museum Plans Also to Comb Pacific for Fishes. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/exsoldier-backs-hoover-richard-oneill-praises-republican-efforts.html | EX-SOLDIER BACKS HOOVER; Richard O'Neill Praises Republican Efforts for Veterans. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/west-to-hear-smith-detail-farm-stand-governor-plans-to-show-his.html | WEST TO HEAR SMITH DETAIL FARM STAND; Governor Plans to Show His Wares When He Invades the Corn Belt. Will Travel in Kenny's Car. Minimizes Claims for Treaty. | True | From a Staff Correspondent of The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/police-department.html | Police Department. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/lewis-entry-wins-at-hartford-show-talavera-margaret-westminster.html | LEWIS ENTRY WINS AT HARTFORD SHOW; Talavera Margaret, Westminster Champion, Ranked First Among Fox Terriers.WALKER'S PUNCH SCORESVictor Among Boston Terriers, Which Provide Largest Class-- Ting Fu Chow Winner. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/pact-success-gives-kellogg-new-vigor-secretary-who-left-here-worn.html | PACT SUCCESS GIVES KELLOGG NEW VIGOR; Secretary, Who Left Here Worn and Stooped, Is Returning Buoyant and Ruddy. HE WAS DISINCLINED TO GO But Attitude Changed as Europe Opened Its Arms to Him and His Faith in His Treaty Grew. Did Not Foresee Welcome. Irish Reception the High Spot. | True | Wireless to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/union-scores-reply-of-mayor-as-alibi-schieffelin-calls-statement-of.html | UNION SCORES REPLY OF MAYOR AS 'ALIBI'; Schieffelin Calls Statement Of Walker Proof of Complacenoy Toward Graft in the City. DENIES POLITICAL INTENT Only Aim, He Asserts, Is to Keep Campaign From Excluding Interest in Local Affairs. HE REITERATES ATTACKS Again Assails Kelby Milk Inquiryand Ridicules Defense of Tayloron Basis of Long Service. Calls Him Complacent. Again Criticizes Taylor. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. National Bellas Hess Company. American Commercial Alcohol. Servel, Inc. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/walker-will-push-500000000-plan-for-traffic-relief-driveway-under.html | WALKER WILL PUSH $500,000,000 PLAN FOR TRAFFIC RELIEF; Driveway Under Manhattan and Queensborough Bridge Among His Proposals. SUGGESTS PAYING BY TOLLS Says He Will Not Appoint New Committee, but Will Consult Engineering Experts. PARK AV. ROADWAY OPENED West Passage Around Grand Central Building Released to Traffic by Miller. Outlines New Measures. Ceremonies at Opening. WALKER WILL PUSH $500,000,000 PLAN | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/delphis-king-married-becomes-bride-of-finley-b-krause-in-sctauket.html | DELPHIS KING MARRIED.; Becomes Bride of Finley B. Krause in Sctauket, L.I. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/song-recital-marks-southamptons-day-miss-leslie-frick-and-rafaelo.html | SONG RECITAL MARKS SOUTHAMPTON'S DAY; Miss Leslie Frick and Rafaelo Diaz Entertain Guests of Mrs. J.P. Donahue. CHILDREN'S WATER SPORTS Program Postponed From Labor Day Brings 300 From East Hampton to Devon Yacht Club. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/antidrys-to-fight-for-wet-congress-association-notifies-members-of.html | ANTI-DRYS TO FIGHT FOR WET CONGRESS; Association Notifies Members of Program to Form Local Organizations. ASKS $10 CONTRIBUTIONS Funds Wanted to Aid Candidates-- First Time Group Has Entered Politics. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/america-to-exhibit-at-paris-auto-show-will-have-second-largest.html | AMERICA TO EXHIBIT AT PARIS AUTO SHOW; Will Have Second Largest Display With 25 Makes atOctober Salon.100 LEADERS TO ATTEND Europe Eagerly Awaits Our Models, 200,000 of Which Are Expectedto Be Bought There. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/quit-amundsen-hunt-norway-however-will-continue-watching-for-relics.html | QUIT AMUNDSEN HUNT.; Norway, However, Will Continue Watching for Relics. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/new-haven-man-missing-le-bostwick-believed-affected-by-sufferings.html | NEW HAVEN MAN MISSING.; L.E. Bostwick Believed Affected by Sufferings From Appendicitis. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/gangster-found-slain-in-suffolk-street-jacob-weinberg-reputed-aide.html | GANGSTER FOUND SLAIN IN SUFFOLK STREET; Jacob Weinberg, Reputed Aide of 'Little Augie,' Shot in Head Five Times. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/5000-trot-is-won-by-dewey-mkinney-leese-drives-to-victory-in-final.html | $5,000 TROT IS WON BY DEWEY M'KINNEY; Leese Drives to Victory in Final 2 Heats After Clara Bascom Takes First. CONTENDER ALSO A WINNER Captures Two-Year-Old Event on Grand Circuit --2:18 Pace Goes to Enoch Guy. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/druggist-proposes-largest-chain-here-aaron-spanier-says-bankers.html | DRUGGIST PROPOSES LARGEST CHAIN HERE; Aaron Spanier Says Bankers Back Plan for $10,000,000 System of Pharmacies. WILL HAVE 150 BRANCHES Former Rumanian Medical Student Came Here in 1901 and Worked in Factory. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/rain-halts-girls-tennis-misses-palfrey-greef-parsons-hilleary-in.html | RAIN HALTS GIRLS' TENNIS.; Misses Palfrey, Greef, Parsons, Hilleary in Semi-Finals Today. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/actors-theatre-to-be-revived-soon-equity-not-be-connected-with.html | ACTORS' THEATRE TO BE REVIVED SOON; Equity Not Be Connected With It--Will Offer Five Plays. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/would-divorceruth-elder-lyle-womack-in-suit-in-panama-charges.html | WOULD DIVORCERUTH ELDER; Lyle Womack in Suit In Panama Charges Cruelty. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/reed-scorns-to-run-with-farmlaborities-missourian-astounded-by.html | REED SCORNS TO RUN WITH FARM-LABORITIES; Missourian 'Astounded' by Offer of Vice Presidency Nomination --Backs Gov. Smith. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/antirevolt-plan-makes-paris-gasp-paper-gives-allegd-military.html | 'ANTI-REVOLT' PLAN MAKES PARIS GASP; Paper Gives Alleged Military Scheme of Abandoning City to Possible Rebels. ATTACK ON IT TO FOLLOW Critics Declare Hypothetical Rebels Would Thereby Get Gold Reserves and Strategic Points. | True | Special Cable to THE NEW YORK TIMES. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/fliers-take-off-here-today-class-b-and-c-planes-to-soar-west-at-9.html | FLIERS TAKE OFF HERE TODAY.; Class B and C Planes to Soar West at 9 A.M. if Sky Is Clear. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/300-chicago-owners-discuss-move-peace-theatre-men-meet-union-heads.html | 300 CHICAGO OWNERS DISCUSS MOVE PEACE; Theatre Men Meet Union Heads in Effort to End Strike of 750 Musicians. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/100000-men-attend-eucharistic-rite-cardinal-ceretti-gives.html | 100,000 MEN ATTEND EUCHARISTIC RITE; Cardinal Ceretti Gives Benediction at Impressive NightService in Sydney. 50,000 WITNESS PROCESSION Papal Legate Celebrates PontificalHigh Mass in St. Mary'sCathedral. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/sues-estate-for-700000-bay-state-woman-says-late-loan-broker.html | SUES ESTATE FOR $700,000.; Bay State Woman Says Late Loan Broker Promised to Wed Her. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/two-motor-liners-will-arrive-today-huge-augustus-will-bring-new.html | TWO MOTOR LINERS WILL ARRIVE TODAY; Huge Augustus Will Bring New Ideas in the Arrangement of Recreation Space. | True | | C1B 782598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/picks-self-for-presidency-four-national-progressives-hear-dr.html | PICKS SELF FOR PRESIDENCY; Four National Progressives Hear Dr. Hoffman of Omaha Notify Self. | True | Special to The New York Times. | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/sparkler-ii-takes-star-class-crown-edrington-new-orleans-skipper.html | SPARKLER II TAKES STAR CLASS CROWN; Edrington, New Orleans Skipper, Captures International Title in California Waters. HAS TOTAL OF 68 POINTS Watkins's Okla Ties With Jessop's Windward at 67--Fink Scores Victory in Last Race. | True | | C1B 782598 |
| 1928-09-07 | 1928-09-07 | https://www.nytimes.com/1928/09/07/archives/review-of-the-day-in-realty-market-spraybel-realty-corporation.html | REVIEW OF THE DAY IN REALTY MARKET; Spraybel Realty Corporation Assembles 100-Foot Plot on West 34th Street. SEVENTIETH STREET DEAL Broadway Motors Building Corporation Sells Two StructuresNear Fifth Avenue. | True | | C1B 782598 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/macedonians-in-battle-belgrade-hears-that-14-were-killed-in.html | MACEDONIANS IN BATTLE.; Belgrade Hears That 14 Were Killed in Internal Feud. A.J. Crowley Gets 3-Month Term. Deny Maryland Losses by Smith. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/bergmellow-bout-off.html | Berg-Mellow Bout Off. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/title-bike-races-today-stars-to-contend-for-national-amateur-titles.html | TITLE BIKE RACES TODAY.; Stars to Contend for National Amateur Titles at Kenosha. Rain Stops Velodrome Races. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/banker-leaves-15000000-london-editors-search-futilely-for-data-on.html | BANKER LEAVES $15,000,000.; London Editors Search Futilely for Data on Rich Unknown. | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/canada-wheat-crop-large-ministry-of-agriculture-predicts-a-bumper.html | CANADA WHEAT CROP LARGE; Ministry of Agriculture Predicts a Bumper Yield. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/rowland-leads-way-again-as-25-fliers-land-at-fort-worth-kansan-ends.html | ROWLAND LEADS WAY AGAIN AS 25 FLIERS LAND AT FORT WORTH; Kansan Ends Third Day's Hop to Texas Field at 1:07 P.M., 25 Minutes Ahead of Dake. ONE PLANE IS LEFT BEHIND Throng at Airport Greets the Aviators, Who Speed On for Abilene, Texas, at Dawn. RANKIN'S BLACK CAT LOST He Gains After Mascot Is Stolen-- Classes B and C Poised for Take-Off Here Today. Philadelphia Drops Out. Fly on Today for Abilene. ROWLAND IN LEAD AT FORT WORTH Rowland Increases His Lead. Black Cat Stolen, Rankin Gains. Order of Arrivals. | True | Special to The New York Times. | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/takes-hanlons-post-as-newark-dry-chief-captain-ross-named-to-head.html | TAKES HANLON'S POST AS NEWARK DRY CHIEF; Captain Ross Named to Head Prohibition Force--IncumbentGoing to Porto Rico. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/nassau-county-home-deal.html | Nassau County Home Deal. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/6-remedies-offered-to-end-loan-sharks-ottinger-committee-suggests.html | 6 REMEDIES OFFERED TO END 'LOAN SHARKS'; Ottinger Committee Suggests Short-Term Small Loans at 6 Per Cent. by Banks. FAVORS OUTSIDE COMPANIES Their Operation Here Would Give This State Uniform Law of 18 Others, It Is Said. CLEAR FORM OF NOTE URGED Report Recommends State Listing of Banks and Agencies, Weekly Pay Days, Credit Unions. Five Recommendations Unanimous. Report Congratulates Ottinger. Banks and Trust Companies. For Uniform Small Loan Law. Credit Unions Suggested. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/300-planes-to-join-in-air-meet-parade-flocking-into-mines-field-cal.html | 300 PLANES TO JOIN IN AIR MEET PARADE; Flocking Into Mines Field, Cal., for Opening of National Exposition Today. 200 COMPANIES TO EXHIBIT Nine-Day Program Includes Races and Night Demonstrations-- $400,000 Spent on New Airport. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/stranahan-leads-on-links-beats-doran-and-raymond-in-fairfield.html | STRANAHAN LEADS ON LINKS; Beats Doran and Raymond in Fairfield County Golf Tourney. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/arrest-two-for-lottery-police-say-men-employed-28-collectors-in.html | ARREST TWO FOR LOTTERY.; Police Say Men Employed 28 Collectors in Illegal Activities. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/fairbanks-jr-to-wed-young-screen-star-is-engaged-to-joan-crawford.html | FAIRBANKS JR. TO WED.; Young Screen Star Is Engaged to Joan Crawford, Former Dancer. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/cubs-rout-reds-111-in-first-of-series-hammer-lucas-and-luque-for-19.html | CUBS ROUT REDS, 11-1, IN FIRST OF SERIES; Hammer Lucas and Luque for 19 Hits as Root Holds Losers to Four Safeties. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/turks-decide-to-sign-the-kellogg-treaty-argentine-senators-propose.html | TURKS DECIDE TO SIGN THE KELLOGG TREATY; Argentine Senators Propose Similar Action But Meet Oppositionof Incoming Administration. Hold Argentina Will Not Sign. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/freemans-291-wickets-break-cricket-mark-35-years-old.html | Freeman's 291 Wickets Break Cricket Mark 35 Years Old | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/morrow-to-loaf-on-ranch-goes-with-gen-perez-and-british-envoy-to.html | MORROW TO LOAF ON RANCH.; Goes With Gen. Perez and British Envoy to Estate Near Texas Border. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/dr-krass-returns-from-europe.html | Dr. Krass Returns From Europe. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/plan-steel-plant-merger-colonial-and-vanadiumalloys-in-negotiations.html | PLAN STEEL PLANT MERGER.; Colonial and Vanadium-Alloys in Negotiations at Pittsburgh. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/sales-near-amityville.html | Sales Near Amityville. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/cards-outhit-win-from-pirates-63-victors-make-6-hits-to-7-for.html | CARDS, OUTHIT, WIN FROM PIRATES, 6-3; Victors Make 6 Hits to 7 for Pittsburgh, but Take the Second Game of Series.ORSATTI'S HIT BREAKS TIEScores Two With Double in 7th--Adams Makes First Error in236 Chances. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/st-lawrence-canal-called-impossible-representative-fish-declares-at.html | ST. LAWRENCE CANAL CALLED IMPOSSIBLE; Representative Fish Declares at Waterways Meeting That Quebec Opposes Plan. NEW YORK ROUTE FAVORED Col. Carrington and C.S. Sims Want Barge Canal Deepened for Increased Traffic. C.S. Sims for New York Canal. St. Lawrence Long Icebound. Says People Confuse Canals. Hoover and Smith Greetings. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/ousts-modernists-as-art-committee-boston-art-club-selects-new-group.html | OUSTS MODERNISTS AS ART COMMITTEE; Boston Art Club Selects New Group, Led by H.D. Murphy, to Run Exhibits. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/gains-in-business-found-numerous-commercial-reviews-report-greater.html | GAINS IN BUSINESS FOUND NUMEROUS; Commercial Reviews Report Greater Activity in Various Lines as Season Changes. "SOME TRADES STILL LAG" Retail and Jobbing Branches Are Helped by Marketing of Crops, Bradstreet's Remarks. Labor Troubles Restricted. Bradstreet's Opinions. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/frightened-republicans.html | FRIGHTENED REPUBLICANS. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/clerk-says-he-stole-4700-for-tristate-drinking-tour.html | Clerk Says He Stole $4,700 For Tristate Drinking Tour | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/will-entertain-fleet-hotel-at-old-point-comfort-to-give-dance-for.html | WILL ENTERTAIN FLEET.; Hotel at Old Point Comfort to Give Dance for Naval Officers. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/offer-by-associated-gas-terms-of-exchange-for-7-dividend-preferred.html | OFFER BY ASSOCIATED GAS.; Terms of Exchange for $7 Dividend Preferred Stock Announced. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/sande-rides-chance-shot-to-easy-victory-at-belmont-park-chance-shot.html | Sande Rides Chance Shot to Easy Victory at Belmont Park; CHANCE SHOT, 1 TO 2, IN AN EASY VICTORY Runs Mile in Mud in 1:38 4-5 to Win Ramapo Handicap at Belmont. SUN FORWARD IS SECOND Sands Keeps Victor in Front All the Way-- Sinclair's Daric Scores-- Inception Set Back. Workout for the Twin City. Sad Blow to Form Players. | True | By Bryan Field. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/reads-plans-sale-of-his-27-theatres-expects-fox-to-take-over-chain.html | READS PLANS SALE OF HIS 27 THEATRES; Expects Fox to Take Over Chain of Jersey and New York Houses Within 3 Weeks. PRICE PUT NEAR $25,000,000 Columbia and Astor Here Among Most Valuable Properties in the Movie Circuit. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/girl-recalls-her-name-memory-restored-at-bellevue-sherborn-mass.html | GIRL RECALLS HER NAME.; Memory Restored at Bellevue-- Sherborn (Mass.) Family Notified. Baby Show Held in North Bergen To Pray for Mexican Catholicism. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/shipping-and-mails3.html | SHIPPING AND MAILS(3) | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/george-s-knapp-recovering.html | George S. Knapp Recovering. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/nutmeg-democrats-open-convention-three-cornered-race-for.html | NUTMEG DEMOCRATS OPEN CONVENTION; Three Cornered Race for Senatorship Nomination Presaged-- Reference Made to Religion.WET PLANK IS PREPAREDEnthusiasm Marks the Proceedingsas Smith Clubs March IntoNew Haven Arena. Chairman Wynno's Speech. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/hears-coolidge-plans-naval-note-paris-speculates-on-nature-of.html | HEARS COOLIDGE PLANS NAVAL NOTE; Paris Speculates on Nature of American Query About AngloFrench Agreement.RISK OF IRRITATION SEENIf We Should Hold Accord Unfavorable, Prejudice and Misunderstanding May Arise, French Say. Chance for Misunderstanding. Our Naval Stand Criticized. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/radio-guides-los-angeles-hadley-field-beacon-keeps-ship-on-course.html | RADIO GUIDES LOS ANGELES.; Hadley Field Beacon Keeps Ship on Course During Cruise in Fog. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/kroger-buys-piggly-wiggly-stores.html | Kroger Buys Piggly Wiggly Stores. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/kansas-team-wins-state-rifle-match-registers-556-in-national-shoot.html | KANSAS TEAM WINS STATE RIFLE MATCH; Registers 556 in National Shoot at Camp Perry-- Washington Next, With 552. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/plan-18story-building-for-tammany-hall-site.html | Plan 18-Story Building For Tammany Hall Site | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/more-locomotives-need-repair.html | More Locomotives Need Repair. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/plans-world-air-tour-american-business-man-to-start-trip-from.html | PLANS WORLD AIR TOUR.; American Business Man to Start Trip From England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/rubber-trend-lower-bearish-influence-and-lower-foreign-cables.html | RUBBER TREND LOWER.; Bearish Influence and Lower Foreign Cables Affect Prices. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/stagg-starts-his-37th-year-at-chicago-calls-for-70-men.html | Stagg Starts His 37th Year At Chicago; Calls for 70 Men | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/52316000-bonds-marketed-in-week-volume-of-new-offerings-is-the.html | $52,316,000 BONDS MARKETED IN WEEK; Volume of New Offerings Is the Largest in Two Months--Foreign Loan Leads. PUBLIC UTILITIES FINANCING Their Borrowing Accounts for More Than Half of Total--New Deals Pending. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/liner-here-on-first-trip-hamburg-american-motor-ship-orinoco-brings.html | LINER HERE ON FIRST TRIP.; Hamburg American Motor Ship Orinoco Brings 364 Passengers. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/fliers-out-of-race-to-start-home.html | Fliers, Out of Race, to Start Home | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/jersey-line-foreman-vanishes.html | Jersey Line Foreman Vanishes. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/ford-hails-hoover-as-leader-of-age-pictures-nominee-as-referee-and.html | FORD HAILS HOOVER AS LEADER OF AGE; Pictures Nominee as "Referee and Adviser" for Men in All Walks of Life. CALLS HIM SOCIAL ENGINEER And Says His Election "Would Start Accomplishments for Which Coolidge Cleared Way.' Presidency a "Job." "Business Men for Him." Says Prohibition Is Settled. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/14-steamships-due-to-depart-today-nine-are-carrying-large-lists-of.html | 14 STEAMSHIPS DUE TO DEPART TODAY; Nine Are Carrying Large Lists of Passengers to European Countries.FOUR TO SAIL SOUTHRepublic Due to Return Today FromEurope With HomecomingPassengers. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/walker-denounces-whispers-by-mail-mayor-charges-republicans-are.html | WALKER DENOUNCES 'WHISPERS BY MAIL; Mayor Charges Republicans Are "Tolerating" Attacks on Smith's Religion. WEST TO SEE BROWN DERBY Governor Will Take Two of Them, Fearing One Would Not Last the Trip. Cites Action on Stock Frauds. WALKER DENOUNCES 'WHISPERS' BY MAIL Governor May Strike Back. Brown Derby for Western Trip. Quick Shifts With Speeches. | True | From a Staff Correspondent of The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/predict-metal-clothing-designers-forecast-future-styles-modes-on.html | PREDICT METAL CLOTHING.; Designers Forecast Future Styles--Modes on Exhibition Here. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/industrials-feature-strong-curb-market-new-highs-reached-in.html | INDUSTRIALS FEATURE STRONG CURB MARKET; New Highs Reached in Broadest Trading for Some Time--Utilities Quiet, Oils Dull. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/viscount-and-lady-allenby-visit-here-oct-2-will-be-legion-guests-at.html | Viscount and Lady Allenby Visit Here Oct. 2; Will Be Legion Guests at Texas Convention | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/will-vote-for-hoover-mrs-jb-walker-jr-republican-is-descendant-of.html | WILL VOTE FOR HOOVER.; Mrs. J.B. Walker Jr., Republican Is Descendant of W.H. Harrison. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/sees-new-york-for-hoover-pussyfoot-johnson-insists-smith-cannot.html | SEES NEW YORK FOR HOOVER; "Pussyfoot" Johnson Insists Smith Cannot Carry His Own State. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/dorothea-flexer-opera-star-to-wed-contralto-to-become-bride-of-jm.html | DOROTHEA FLEXER, OPERA STAR, TO WED; Contralto to Become Bride of J.M. Walsh, New York Banker, on Friday. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/hamilton-to-urge-safety-commissioner-will-tell-of-many-accidents-at.html | HAMILTON TO URGE SAFETY.; Commissioner Will Tell of Many Accidents at Meeting on Oct. 1. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/with-all-college-football-teams-new-york-university.html | With all College Football Teams; NEW YORK UNIVERSITY. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/price-for-bonds-reduced-jugoslavian-bank-to-borrow.html | Price for Bonds Reduced.; Jugoslavian Bank to Borrow. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/smith-declares-church-and-state-separate-sends-annual-message-to.html | Smith Declares Church and State Separate; Sends Annual Message to Jews on New Year | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/two-defeats-by-senators-drop-yanks-into-firstplace-tie-with.html | Two Defeats by Senators Drop Yanks Into First-Place Tie With Athletics; YANKS LOSE TWICE; NOW TIED FOR LEAD Athletics Share Top as Hugmen's Margin of 13 Games on July 1 Shrinks to Zero.HADLEY SCORES SHUTOUTYields Only Three Hits as theSenators Triumph by 11 to 0--Three Pitchers Used.HOYT ROUTED IN SECONDVictors Score Four in Sixth andWin Behind Marberry's Strong Pitching, 6 to 1. Twelve Hits in Two Games. Fail to Make Runs Goslin Hits a Homer. | True | By Richards Vidmer. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/poultry-exchange-officially-opened-ottinger-predicts-its-success-in.html | POULTRY EXCHANGE OFFICIALLY OPENED; Ottinger Predicts Its Success in Correcting Evils Which Had Inspired State Charter. ATTACKS SHARP PRACTICES $200,000,000 Annual Business Foreseen With Dealing in Open,Fair Way. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/conference-assails-smith-genesee-free-methodists-adopt-a-resolution.html | CONFERENCE ASSAILS SMITH; Genesee Free Methodists Adopt a Resolution for Hoover. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/get-2781-in-holdup-four-robbers-escape-with-weekly-payroll-of.html | GET $2,781 IN HOLD-UP.; Four Robbers Escape With Weekly Payroll of Brooklyn Firm. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/loses-8500-in-swindle-one-furrier-tells-of-moneymaking-machine-and.html | LOSES $8,500 IN SWINDLE.; One Furrier Tells of 'Money-Making Machine' and Another Is Held. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/athletics-triumph-over-red-sox-twice-tie-yanks-for-lead-by-winning.html | ATHLETICS TRIUMPH OVER RED SOX TWICE; Tie Yanks for Lead by Winning, 1-0 and 7-3--Grove Fans 11 in Scoring 14th in Row. ERROR DECIDES 1ST GAME Mackmen Uncover Batting Attack in Nightcap, Using 3 Pitchers to Make Victory Safe. Grove Fans Eleven Men. Orwoll Sent to Rescue. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/30-in-family-for-hoover-florida-grandmother-republican-for-52-years.html | 30 IN FAMILY FOR HOOVER.; Florida Grandmother, Republican for 52 Years, Marshals Flock. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/foss-refuses-aid-to-smith-democrat-thrice-governor-of-bay-state.html | FOSS REFUSES AID TO SMITH; Democrat, Thrice Governor of Bay State, Opposes Wet Stand. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/americanized-town-elects-brazils-first-woman-mayor.html | 'Americanized' Town Elects Brazil's First Woman Mayor | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/stribling-signed-for-3-bouts-here-closes-deal-with-rickard-who.html | STRIBLING SIGNED FOR 3 BOUTS HERE; Closes Deal With Rickard, Who Lists Sharkey and Paulino Among Probable Opponents. M'ARDLE GETS GARDEN POST Promoter Looks Over Giant Choctaw Indian as a Prospect in the Elimination Matches. Probable Opponents Named. Looks Over Giant Indian. | True | By James P. Dawson. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/auction-results.html | AUCTION RESULTS. | True | By Thomas F. Burchill. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/wins-shepherd-dog-title-erich-v-glockenbrink-male-champion-at.html | WINS SHEPHERD DOG TITLE; Erich v. Glockenbrink Male Champion at Munich Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/picks-jersey-committees-state-league-of-municipalities-makes-26.html | PICKS JERSEY COMMITTEES.; State League of Municipalities Makes 26 Appointments. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/makes-perfect-score-to-win-rifle-match-private-js-stewart-tallies.html | MAKES PERFECT SCORE TO WIN RIFLE MATCH; Private J.S. Stewart Tallies 100 Firing at 500 Yards Prone at Seagirt. | True | Special to The New York Times. | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/mrs-ross-iii-cancels-tour.html | Mrs. Ross. III, Cancels Tour. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/eastern-carriers-made-gain-in-july-net-income-greater-than-in-same.html | EASTERN CARRIERS MADE GAIN IN JULY; Net Income Greater Than in Same Month of 1927 for First Time This Year. SOUTHERN ROADS IMPROVED Figures for July and Seven Months for All Class I Lines Reported by Railway Bureau. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/crosses-are-awarded-to-3-war-officers-captains-wr-mcclure-and-g-h.html | CROSSES ARE AWARDED TO 3 WAR OFFICERS; Captains W.R. McClure and G. H. Weems and Lieutenant D.H. Grant Are Cited for Gallantry. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/brennan-conquers-kaesche-at-arcola-upper-montclair-golfer.html | BRENNAN CONQUERS KAESCHE AT ARCOLA; Upper Montclair Golfer Eliminates Medalist by 1-up at the 20th Hole.GAINS SEMI-FINAL ROUNDClub Mates, Lauckner and Poinier,Keep Pace by Winning Twice in Invitation. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/marines-scatter-nicaraguan-rebels-native-guide-and-bandit-killed-in.html | MARINES SCATTER NICARAGUAN REBELS; Native Guide and Bandit Killed in Coco River Skirmishes --Supplies Seized. TROOPS ESCAPE CASUALTIES Sandinista Outlaw Travels 100 Miles Through Jungle and Swamp to Surrender Himself. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/british-labor-bars-great-world-union-rejects-proposal-to-revive.html | BRITISH LABOR BARS GREAT WORLD UNION; Rejects Proposal to Revive Anglo-Russian Trades Union Committee. RECALLS TOMSKY'S ACTS His "Vilifications" Remembered-- The "Reds" Remain in Disfavor. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/palfrey-sisters-in-doubles-final-beat-miss-fensterer-and-miss-greef.html | PALFREY SISTERS IN DOUBLES FINAL; Beat Miss Fensterer and Miss Greef to Advance--Miss Sarah Palfrey Gains Singles Final. TURNS BACK MISS GREEF Wins 6-2, 4-6, 6-0 and Meets Miss Hilleary Today for Girls' National Title. Mrs. Mallory Victor. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/denies-radium-ailment-dr-von-sochocky-says-his-illness-is-not.html | DENIES RADIUM AILMENT.; Dr. von Sochocky Says His Illness Is Not Necrosis and He Is Not Dying | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/two-women-golfers-tied-mrs-smith-and-mrs-barclay-score-88s-on-glen.html | TWO WOMEN GOLFERS TIED.; Mrs. Smith and Mrs. Barclay Score 88s on Glen Ridge Links. | True | Special to The New York Times. | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/17-store-chains-show-august-sales-up-126-total-was-69761131.html | 17 STORE CHAINS SHOW AUGUST SALES UP 12.6%; Total Was $69,761,131 Increase of $7,782,955--13.6% Gain Reported for 8 Months. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/beneficiaries-buy-allens-stock.html | Beneficiaries Buy Allen's Stock. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/sothern-here-to-lecture-shakespearean-actor-to-tour-this-country.html | SOTHERN HERE TO LECTURE; Shakespearean Actor to Tour This Country Until April. Turkey Recognizes Zogu as King. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/questionnaire-on-foreign-players.html | Questionnaire on Foreign Players. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/crushes-playmate-when-he-starts-car-boy-backs-truck-into-friend-hit.html | CRUSHES PLAYMATE WHEN HE STARTS CAR; Boy Backs Truck Into Friend-- Hit and Run Driver Jailed-- -- Other Accidents. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/rev-dr-jl-amerman-secretary-of-missionary-board-for-39-years-dead.html | REV. DR. J.L. AMERMAN.; Secretary of Missionary Board for 39 Years Dead at 85. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/harriman-hitchcock-stevenson-cowdin-named-as-us-four-us-four.html | Harriman, Hitchcock, Stevenson, Cowdin Named as U.S. Four; U.S. FOUR SELECTED FOR ARGENTINE POLO Harriman Is No. 1, Hitchcock No. 2, Stevenson No. 3 and Cowdin Is the Back. TEAM IS FAST AND STRONG Total 35 Goals, Three More Than Rivals, but Has Only One Heavy Hitter. NO ALTERNATES SELECTED Substitutes Are to Be Picked Later --Team in Practice Game Tomorrow. Webb Stuck to Resolution. Guest-Cowdin Duel Ended. Harriman Started in 1920. | True | By Robert F. Kelley.photo By Freudy. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/cotton-estimate-out-at-noon-today-market-here-active-as-shorts.html | COTTON ESTIMATE OUT AT NOON TODAY; Market Here Active, as Shorts Cover in Preparation for Government Figures. PRICES MOVE IRREGULARLY Both Gain and Loss Shown on Day -- New Orleans Operators Buy There and Sell Here. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/shark-drives-boat-to-port-cuban-fishermen-say-it-chased-them-for.html | SHARK DRIVES BOAT TO PORT; Cuban Fishermen Say It Chased Them for Two Days. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/boy-gets-778-he-found-mother-is-appointed-guardian-to-care-for.html | BOY GETS $778 HE FOUND.; Mother Is Appointed Guardian to Care for Education Fund. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/miss-anna-m-jay-to-be-wed-today-will-become-bride-of-alexander-duer.html | MISS ANNA M. JAY TO BE WED TODAY; Will Become Bride of Alexander Duer Harvey at Black Rock. FOR A DOUBLE WEDDING The Misses Hamilton to Be Married at Same Service in Cathedral, Garden City. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/big-pittsburgh-enrolment-about-65000-register-on-first-day-setting.html | BIG PITTSBURGH ENROLMENT; About 65,000 Register on First Day, Setting a New Record. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/falls-under-train-unhurt-girl-narrowly-escapes-death-in.html | FALLS UNDER TRAIN, UNHURT; Girl Narrowly Escapes Death in Pennsylvania Subway Station. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/new-german-liners-have-bulging-bows-builders-assert-pearshaped.html | NEW GERMAN LINERS HAVE BULGING BOWS; Builders Assert Pear-Shaped Design Increases Speed by Lessening Resistance to Seas AND REDUCE THE PITCHING Welded Hull, Replacing Rivets, Adds 20 Per Cent. to Carrying Capacity, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/alda-sues-gatti-for-mexico-divorce-opera-sopranos-action-against.html | ALDA SUES GATTI FOR MEXICO DIVORCE; Opera Soprano's Action Against Metropolitan Director Charges Incompatibility. SEPARATED THREE YEARS Will Remain Good Friends, She Says, Planning Usual Season Under His Management. Parted for Three Years Quickly Became Star Here. $10,000 for Haiti Storm Victims. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/former-allies-to-bid-for-bonds-of-illinois-guaranty-company-rollins.html | FORMER ALLIES TO BID FOR BONDS OF ILLINOIS; Guaranty Company, Rollins & Sons and Lehman Brothers Resume Roles of Competitors. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/new-jersey-labor-endorses-smith-adopt-resolution-favoring-him-for.html | NEW JERSEY LABOR ENDORSES SMITH; Adopt Resolution Favoring Him for His 100 Per Cent. Stand in Behalf of Workers. RELIGIOUS ISSUE INJECTED Heatedly Discussed in Two-Hour Debate Before Vote Is Taken-- Few in Opposition. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/yanks-held-peak-lead-of-13-games-july-1-double-triumph-over.html | YANKS HELD PEAK LEAD OF 13 GAMES JULY 1; Double Triumph Over Athletics Gave Hugmen Their Largest Margin--Statistics of Race. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/foreign-exchange-sterling-slips-another-fraction-to-new-lowlira.html | FOREIGN EXCHANGE; Sterling Slips Another Fraction to New Low--Lira Weak-- Other Europeans Dull. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/no-barriers-in-medicine-international-association-of-doctors.html | NO BARRIERS IN MEDICINE.; International Association of Doctors Discussed in Britain. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/police-dry-record-ready-for-walker-mayor-will-get-enforcement-facts.html | POLICE DRY RECORD READY FOR WALKER; Mayor Will Get Enforcement Facts Today for Answer to Mrs. Willebrandt. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/the-rev-john-nemmers-priest-who-fought-liquor-interests-for-53.html | THE REV. JOHN NEMMERS.; Priest Who Fought Liquor Interests for 53 Years in Iowa Parish Dies. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/girl-hit-by-actresss-slipper-gets-275-for-injured-hand.html | Girl Hit by Actress's Slipper Gets $275 for Injured Hand | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/civilians-aid-mcoy-in-nicaragua-election-senator-pond-of.html | CIVILIANS AID M'COY IN NICARAGUA ELECTION; Senator Pond of Massachusetts Prof. Dodds and Walter Wilgus an Advisory Board. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/methodists-of-ohio-back-hoover-as-dry-conference-of-2500-men-and.html | METHODISTS OF OHIO BACK HOOVER AS DRY; Conference of 2,500 Men and Women Unanimously Pass Anti-Smith Resolution. CHEER MRS. WILLEBRANDT. She Assails New York Governor on Repeal of Mullan-Gage Act and Scores City's 'Wetness.' Resolutions Applauded. 2,500 Men and Women Leap to Feet. Mrs. Willebrandt Scores New York. METHODISTS OF OHIO BACK HOOVER AS DRY Anti-Prohibitionists Scored. "Triple Alliance" Is Alleged. Defense of Amendment Urged. Says Bootlegging Has Risen. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/late-registrations-harass-schools.html | Late Registrations Harass Schools. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/tailor-finds-two-1000-bills-in-trousers-he-is-pressing.html | Tailor Finds Two $1,000 Bills, In Trousers He Is Pressing | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/magyar-cabinet-enlarged-ministry-of-national-economy-is-formed-as.html | MAGYAR CABINET ENLARGED.; Ministry of National Economy Is Formed as Coordinating Element. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/wool-prices-firm-better-undertone-reported-in-the-goods-market.html | WOOL PRICES FIRM.; Better Undertone Reported in the Goods Market. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/republicans-name-connecticut-slate-choose-frederic-c-walcott-for.html | REPUBLICANS NAME CONNECTICUT SLATE; Choose Frederic C. Walcott for United States Senate and Renominate Gov. Trumbull. ADOPT ENFORCEMENT PLANK Platform Also Declares for State's Rights-- Proposals of Women Voters' League Rejected. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/hughes-in-21-barred-world-court-judge-when-secretary-of-state-he.html | HUGHES IN 21 BARRED WORLD COURT JUDGE; When Secretary of State He Prevented a Nomination by America as Embarrassing. IGNORED LEAGUE REQUEST Asked Root to Refuse When Geneva Suggested That He Name a Candidate. First Request Suddenly Delivered Quick Action Second Time. | True | By Edwin L. James. Wireless To the New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/opium-inquiry-proposed-british-ask-league-to-send-commission-to.html | OPIUM INQUIRY PROPOSED.; British Ask League to Send Commission to Orient. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/john-j-pulleyns-give-circus-party-100-guests-have-dinner-in-a.html | JOHN J. PULLEYNS GIVE CIRCUS PARTY; 100 Guests Have Dinner in a Sawdust-Floored Tent at East Hampton. ALL APPEAR IN COSTUME Clowns and Freaks Provide Fun-- Other Events of the Summer Colony. Some of the Guests. From the Southampton Colony. A Recital for Charity. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/two-girl-students-vanish-at-northfield-seminary-and-police-start.html | Two Girl Students Vanish at Northfield; Seminary and Police Start Wide Search | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/woman-art-critic-dies-on-a-train-miss-rita-van-valkenburgh-was.html | WOMAN ART CRITIC DIES ON A TRAIN; Miss Rita Van Valkenburgh Was Member of an Old Family. J.C. Griswold's Funeral Today. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/robinson-looks-over-7-states-puts-all-in-democratic-column.html | Robinson Looks Over 7 States; Puts All in Democratic Column | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/new-york-rotary-club-selects-golfers-for-wireless-match-with.html | New York Rotary Club Selects Golfers for Wireless Match With Honolulu Team | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/miss-hallowell-engaged-readville-mass-girl-to-wed-irving-pratt-of.html | MISS HALLOWELL ENGAGED.; Readville (Mass.) Girl to Wed Irving Pratt of This City. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/southern-california-imports-rugby-star-to-teach-kicking.html | Southern California Imports Rugby Star to Teach Kicking | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/dr-thomas-for-hoover-formor-bryn-mawr-head-hails-his-freedom-in.html | DR. THOMAS FOR HOOVER.; Formor Bryn Mawr Head Hails His Freedom in Politics. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/reports-panama-surplus-president-tells-congress-present-budget.html | REPORTS PANAMA SURPLUS.; President Tells Congress Present Budget Shows $1,000,000 Excess. | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/warns-grocers-on-drugs-jersey-pharmacy-board-says-medicine-sales-by.html | WARNS GROCERS ON DRUGS.; Jersey Pharmacy Board Says Medicine Sales by Them Are Illegal. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/father-claims-gangsters-body.html | Father Claims Gangster's Body. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/largest-motorship-in-world-arrives-italia-liner-augustus-makes.html | LARGEST MOTORSHIP IN WORLD ARRIVES; Italia Liner Augustus Makes First Trip Here—Will Run From Genoa Regularly. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/warners-reported-in-big-merger-deal-250000000-combination-said-to.html | WARNERS REPORTED IN BIG MERGER DEAL; $250,000,000 Combination Said to Include Stanley and KeithAlbee-Orpheum.POOLING PLAN POSSIBLE Loose Form of Integration Is Suggested--Company Head Declinesto Discuss Rumor. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/municipal-loans-larger-next-week-sixty-six-issues-amounting-to.html | MUNICIPAL LOANS LARGER NEXT WEEK; Sixty-six Issues, Amounting to $14,158,798, Announced for Award. MORE BORROWING EXPECTED City Treasurers Sounding Market for Early Financing--Prices Hare Little Changed. Large Loans in Prospect. Market Becoming Firmer. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/obregonista-split-aids-gil-candidacy-154-deputies-back-him.html | OBREGONISTA SPLIT AIDS GIL CANDIDACY; 154 Deputies Back Him, Deserting Obregon Party LeaderWhen He Refuses to Resign.SENATE'S STAND DOUBTFULMexican Presidential Race NowHinges on Upper House, WithInterior Minister Leading. Obregonista Party Splits. Situation Has Quickly Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/mistrial-in-alabama-lynching-case.html | Mistrial in Alabama Lynching Case. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Buying From Three Sources. The Treasury Financing. New Financing in the Wind. Await Gold From London. Oil Conservation. Comfortable Trade Outlook. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/albanian-cabinet-is-formed-by-kotta-coronation-of-king-zoga-will-be.html | ALBANIAN CABINET IS FORMED BY KOTTA; Coronation of King Zoga Will Be Held in the Town Where Scanderbeg Was Born. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/municipal-bonds-resuming-activity-dealers-preparing-for-autumn.html | MUNICIPAL BONDS RESUMING ACTIVITY; Dealers Preparing for Autumn Demand After Summer of Extreme Dullness. ENCOURAGED BY PROSPECTS Bankers Trying to Anticipate the Market in Making Bids for New Issues. Late Revival Expected. Favorable Influences. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/es-harkness-backs-smiths-campaign-comes-out-for-governor-because-of.html | E.S. HARKNESS BACKS SMITH'S CAMPAIGN; Comes Out for Governor Because of Courageous Wet Stand and Sends $10,000-Gift. CLASSED AS A REPUBLICAN Haley Fiske, J.B. Thompson, New Jersey Banker, and Mrs. H.H. Thomas Also for Nominee. Haley Fiske for Smith. Mrs. Thomas Switches. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/league-applauds-appeals-to-disarm-under-kellogg-pact-premier-king.html | LEAGUE APPLAUDS APPEALS TO DISARM UNDER KELLOGG PACT; Premier King Wins Triumph, Saying Treaty Aims to Make Man See "War Is Obsolete." CITES RENUNCIATION HERE Mueller, in Semi-Ultimatum, Warns League Will Fail Unless It Disarms World. NEW MORALITY, SAYS GREEK Briand and Cushendun Agree on Plans for Evacuation Discussion With Germans. Treaty Held Up as Example. Not a Dollar for Armaments. Mueller Stresses Disarming. LEAGUE APPLAUDS APPEALS TO DISARM Politis Wins Admiration. Adachi Urges Economic Peace. Arms Control Is Advocated. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/cotton-broker-held-for-grand-jury.html | Cotton Broker Held for Grand Jury. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/to-wed-two-days-apart-two-brothers-will-marry-new-england-girls.html | TO WED TWO DAYS APART.; Two Brothers Will Marry New England Girls. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/murder-maps.html | MURDER MAPS. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/miss-frelinghuysen-weds-j-bares-jr-exsenators-daughter-married-in.html | MISS FRELINGHUYSEN WEDS J. BARES JR.; Ex-Senator's Daughter Married in Bernardsville Before Large Company. MISS JOSEPHTHAL A BRIDE Daughter of Rear Admiral Is Wed to Cornelius R. Love Jr. in New Rochelle. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/robinson-says-hoover-evaded-liquor-issue-candidate-tells-democrats.html | ROBINSON SAYS HOOVER EVADED LIQUOR ISSUE; Candidate Tells Democrats in Chattanooga Neither Party Is Definitely Dry. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/four-extra-dividends-one-initial-declared-general-mills-votes-first.html | FOUR EXTRA DIVIDENDS, ONE INITIAL DECLARED; General Mills Votes First Quarterly of $1.50 on Preferred--Cohn-Hall-Marx Resumes. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/predicts-gov-smith-will-win-nebraska-former-senator-hitchcock-says.html | PREDICTS GOV. SMITH WILL WIN NEBRASKA; Former Senator Hitchcock Says Farmers' Approval Will Swing State to Him. OMAHA FIRST SMITH STOP Change in Itinerary Strengthens Sentiment in That State Also, Nebraskan Declares. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/praise-for-the-police.html | Praise for the Police. | True | FRANCES E. JACOBS. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/unlisted-stocks-active-but-irregular-undertone-is-strong-with-store.html | UNLISTED STOCKS ACTIVE BUT IRREGULAR; Undertone Is Strong. With Store Chains Featuring Market-- Bank Shares in Demand. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/brazil-a-nation-106-years-independence-day-celebrated-by-200-at.html | BRAZIL A NATION 106 YEARS.; Independence Day Celebrated by 200 at Bankers' Club Luncheon. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/tug-destroyed-by-fire-the-flannery-boy-burns-in-hudsen-captain-and.html | TUG DESTROYED BY FIRE.; The Flannery Boy Burns in Hudsen --Captain and Crew of Five Escape. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/plan-captain-rule-tribute-association-acts-on-memorial-to-veteran.html | PLAN CAPTAIN RULE TRIBUTE; Association Acts on Memorial to Veteran Knoxville (Tenn.) Editor | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/12-tip-for-37000-find-berlin-taxi-driver-to-sue-pole-for-legal.html | $12 TIP FOR $37,000 FIND; Berlin Taxi Driver to Sue Pole for Legal Reward. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/louis-direct-wins-on-grand-circuit-takes-three-straight-heats-in.html | LOUIS DIRECT WINS ON GRAND CIRCUIT; Takes Three Straight Heats in 2:06 Pace and Sets Fastest Time of Week. BENNETT VOLO TRIUMPHS Captures 2:18 Trot at Indianapolis --Sir Walter Scores in the 2:16 Pace. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/army-polo-tomorrow-first-division-four-to-play-112th-field.html | ARMY POLO TOMORROW.; First Division Four to Play 112th Field Artillery of New Jersey. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/daily-joy-is-first-in-dog-race-upset-cappawhite-and-boy-king-the.html | DAILY JOY IS FIRST IN DOG RACE UPSET; Cappawhite and Boy King, the Favorites, Defeated in 5th at Dongan Hills. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/fascisti-honor-turkey-young-black-shirts-place-wreath-on.html | FASCISTI HONOR TURKEY.; Young Black Shirts Place Wreath on Constantinople Statue. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/submarine-dead-buried-in-england-milelong-procession-marches-behind.html | SUBMARINE DEAD BURIED IN ENGLAND; Mile-Long Procession Marches Behind Bodies of Baltic Sea Fight Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/davis-drafts-plan-to-inspect-ships-labor-secretary-explains-his.html | DAVIS DRAFTS PLAN TO INSPECT SHIPS; Labor Secretary Explains His Proposal to Have the Work Done at Sea. TIME AND MONEY SAVED He Expects the Treasury and State Departments Will Give Their Approval. Plan Long in His Mind. Costly to the Ship Line. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/democratic-gifts-in-august-455797-4-of-50000-each-col-lehman.html | DEMOCRATIC GIFTS IN AUGUST $455,797, 4 OF $50,000 EACH; Col. Lehman Reports Receipt of $516,500 Since Gov. Smith's Nomination. $220,815 IS NOW ON HAND Largest Contributors Are Col. Lehman, W.F. Kenny, P.S. du Pont and M.J. Meehan. WILLIAM H. TODD $10,000 Other Donors Are Paul Warburg, Barron Collier, O.D. Young, Gerard Swope and W.P. Eno. List of Outlays. DEMOCRATIC GIFTS IN AUGUST $455,797 | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/benard-here-on-way-to-nicaragua-contest-candidate-for-presidency.html | BENARD HERE ON WAY TO NICARAGUA CONTEST; Candidate for Presidency Says He Will Win--Approves United States Intervention There. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/phils-and-braves-divide-twin-bill-benge-shuts-out-boston-in-1st-40.html | PHILS AND BRAVES DIVIDE TWIN BILL; Benge Shuts Out Boston in 1st, 4-0, but Mates Drop 2d, 4-3, in Eleven Innings. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/curtis-against-state-in-whisky-business-nominee-in-bangor-speech.html | CURTIS AGAINST STATE IN 'WHISKY BUSINESS; Nominee in Bangor Speech Takes a Whack at Smith's Liquor Proposals. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/women-optimistic-on-hoover-outlook-mrs-hert-encouraged-by-reports.html | WOMEN OPTIMISTIC ON HOOVER OUTLOOK; Mrs. Hert Encouraged by Reports From Washington, South Dakota and Tennessee on Farm Issue. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/business-world-card-and-paper-values-up-percale-pricing-indefinite.html | BUSINESS WORLD; Card and Paper Values Up. Percale Pricing Indefinite. Novelty Jewelry Demand Big. Corset Orders Are Good. Merger Will Not Hit Drug Body. Silk Production Maintained. Fabric Enamel for Toilet Wares. Expect Cotton Frocks to Repeat. Hard Coal Prospects Better. Gray Goods Trading Fair. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/three-die-in-flight-to-cure-dumb-boy-pilot-fails-to-come-out-of.html | THREE DIE IN FLIGHT TO CURE DUMB BOY; Pilot Fails to Come Out of Loop to Scare Lad, and Machine Crashes at Agawam, Mass. PLANE AFLAME IN MIDAIR Father Had Refused to Go Up With Boy and Bystander Volunteered Instead. Assolant Back in France. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/stir-over-mueller-speech-delegates-opinion-in-state-of-flux-must.html | STIR OVER MUELLER SPEECH.; Delegates' Opinion in State of Flux--Must Retract, Some Think. Briand Calls on Mueller. Allowance Made for Speaker. Adachi Explains Stand. | True | By Wythe Williams. Special Cable To The New York Times. | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/checks-increased-for-week-of-sept-1-dollar-volume-of-business-was-3.html | CHECKS INCREASED FOR WEEK OF SEPT. 1; Dollar Volume of Business Was 3 Per Cent. More Than in Same Period of 1927. STEEL PLANTS SHOWED RISE General Wholesale Price Index Averaged More Than Preceding Week,Says Commerce Department. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/capone-aide-slain-at-chicagos-busiest-corner-killing-may-be-linked.html | Capone Aide Slain at Chicago's Busiest Corner; Killing May Be Linked to Uale Murder Here | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/costa-rica-thanks-league-appreciates-consideration-of-monroe.html | COSTA RICA THANKS LEAGUE; Appreciates Consideration of Monroe Doctrine Request. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/announce-openings-of-two-more-plays-the-command-performance-and.html | ANNOUNCE OPENINGS OF TWO MORE PLAYS; 'The Command Performance' and 'When Crammles Played' Set for Oct. 1. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/topics-of-interest-to-the-churchgoer-dr-gc-morgan-british-author.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. G.C. Morgan, British Author and Lecturer, to AddressSpecial Services Here.JEWISH HOLIDAYS BEGINRosh ha-Shanah Starts FridayEvening--Special Teaching Courses at Cenacle Convent. New Rochelle School Authorized. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/robbers-get-3375-in-holdup-in-bronx-two-youths-escape-with-payroll.html | ROBBERS GET $3375 IN HOLD-UP IN BRONX; Two Youths Escape With Payroll From Branch Office of Metropolitan Life. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/to-honor-dr-houghteling-relatives-of-woman-sociologist-give-chicago.html | TO HONOR DR. HOUGHTELING; Relatives of Woman Sociologist Give Chicago Fellowship Fund. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/commodity-prices-rally-in-cash-grains-continued-at-new-high.html | COMMODITY PRICES.; Rally in Cash Grains Continued --Lard at New High-- Cotton Up. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/steel-ingot-output-increased-in-august-4178481-gross-tons-produced.html | STEEL INGOT OUTPUT INCREASED IN AUGUST; 4,178,481 Gross Tons Produced --Daily Average 9.68% Higher Than Year Ago. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/asks-pension-for-workers-jersey-official-speaks-for-weights-and.html | ASKS PENSION FOR WORKERS; Jersey Official Speaks for Weights and Measures Employes. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/urges-legion-to-mark-towns-for-air-pilots-davison-appeals-to-new.html | URGES LEGION TO MARK TOWNS FOR AIR PILOTS; Davison Appeals to New York Posts to Take the Lead in Nation-Wide Plan. | True | Special to The New York Times. | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/jones-shoots-a-74-on-braeburn-links-makes-par-4-on-437yard-18th.html | JONES SHOOTS A 74 ON BRAE-BURN LINKS; Makes Par 4 on 437-Yard 18th Hole Which Many Golfers Call Too Difficult. VON ELM TAKES 5 THERE Halves All Others With Bobby-- Hezlet, Only Briton Out, Gets a 76 in Practice. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/indian-chief-hails-smith-sunny-sky-of-tonawanda-senecas-pledges.html | INDIAN CHIEF HAILS SMITH.; Sunny Sky of Tonawanda Senecas Pledges Support to Governor. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/fuller-denounces-heflin-and-straton-bay-state-governor-at-legion.html | FULLER DENOUNCES HEFLIN AND STRATON; Bay State Governor at Legion Convention Makes Vigorous Plea for Tolerance. APPLAUDED BY VETERANS Executive Declares Senator and Preacher Are Worse Than Foes of Battlefield. Urges Massachusetts Memorial. Upholds Freedom of Worship. Predicts Florida for Hoover. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/thugs-return-7-loot-to-victim.html | Thugs Return $7 Loot to Victim. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/exams-a-travesty-headmaster-says-dr-norwood-of-harrow-scores-system.html | 'EXAMS A TRAVESTY, HEADMASTER SAYS; Dr. Norwood of Harrow Scores System Before British Scientists in Glasgow. LUMBER SHORTAGE FEARED Henry Field of Chicago Tells of Digging Up Skeletons of 3500 B.C. at Ruins of Kish. Finds 'Cramming' Degrading. Medieval Economics Return. Influence of Wall Street. Tells of Art in Ancient Kish. Predicts Lumber Famine. Indian Secret Societies. | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/loan-for-georgia-power.html | Loan for Georgia Power. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/winnipeg-hails-williams-plaudits-also-showered-on-little-and-ball.html | WINNIPEG HAILS WILLIAMS.; Plaudits Also Showered on Little and Ball, Olympic Stars. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/wheat-prices-rise-on-weather-news-trade-is-not-large-and-the.html | WHEAT PRICES RISE ON WEATHER NEWS; Trade Is Not Large and the Hedging Pressure Is Less Than Expected. PORTUGAL BUYS GRAIN HERE Bulls Are on the Buying Side of September Corn--Close Is Slightly Higher. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/sues-husband-missing-nine-years.html | Sues Husband, Missing Nine Years. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/auctions-this-afternoon-houses-and-plots-in-various-sections-to-be.html | AUCTIONS THIS AFTERNOON.; Houses and Plots in Various Sections to Be Offered. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/buys-in-garment-centre-corporation-to-build-800000-loft-on.html | BUYS IN GARMENT CENTRE.; Corporation to Build $800,000 Loft on Thirty-ninth Street. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/abandoned-kittens-all-have-homes-now-more-than-sixty-persons-sought.html | ABANDONED KITTENS ALL HAVE HOMES NOW; More Than Sixty Persons Sought to Provide for Litter Found in Hotel Basement. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/junior-yacht-title-is-won-by-reybine-gains-ford-cup-at-larchmont.html | JUNIOR YACHT TITLE IS WON BY REYBINE; Gains Ford Cup at Larchmont With 12 Points--Places 1st in Only One of 4 Races. DARLING, 11, TAKES SECOND Keeshan, 9 , Is Third, and Anderson, 8, Fourth--Girls' Championship Set for Today. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/bronx-scouts-in-membership-drive.html | Bronx Scouts in Membership Drive. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/beauty-parlor-for-insane-pennsylvania-hospital-chief-holds-it-will.html | BEAUTY PARLOR FOR INSANE; Pennsylvania Hospital Chief Holds It Will Aid Women Patients. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/claims-and-names.html | CLAIMS AND NAMES. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/tests-elevator-dog-ban-tenant-and-pet-barred-he-says-court-holds.html | TESTS ELEVATOR DOG BAN.; Tenant and Pet Barred, He Says-- Court Holds Operator. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/the-triborough-bridge-arguments-in-favor-of-the-proposed-terminal.html | THE TRI-BOROUGH BRIDGE.; Arguments in Favor of the Proposed Terminal at 125th Street. CANADA'S LIQUOR LAWS. American Visitor Impressed by Workability of Regulations. | True | ALBERT BEHNING,JOHN C. PETTINGILL. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/leases-bronx-apartment.html | Leases Bronx Apartment. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/200000-group-policy-written.html | $200,000 Group Policy Written. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/lomski-beats-latzo-in-tenround-bout-aberdeen-light-heavyweight-gets.html | LOMSKI BEATS LATZO IN TEN-ROUND BOUT; Aberdeen Light Heavyweight Gets Decision After Spirited Contest in Detroit. Wolgast Beats Cole. Babe Ruth and Datto Draw. Risko Defeats Wright. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/fierro-on-way-to-panama-isthmus-prepares-big-welcome-for-mexican.html | FIERRO ON WAY TO PANAMA.; Isthmus Prepares big Welcome for Mexican Flier. | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/tye-with-145-wins-westy-hogan-shoot-shamokin-amateur-captures-open.html | TYE, WITH 145, WINS WESTY HOGAN SHOOT; Shamokin Amateur Captures Open Title in Cold Drizzle-- Miss Wilson Victor After Tie. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/the-customs-court-justices-score-the-failure-of-government-to.html | THE CUSTOMS COURT; Justices Score the Failure of Government to Render Needed Assistance. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/bears-win-opener-from-orioles-4-to-3-lutzkes-homer-with-one-on-in.html | BEARS WIN OPENER FROM ORIOLES, 4 TO 3; Lutzke's Homer With One On in Sixth Inning Paves Way for Victory. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/mrs-kelloggs-favor-went-to-irish-shops-customs-declaration-shows.html | MRS. KELLOGG'S FAVOR WENT TO IRISH SHOPS; Customs Declaration Shows She Bought More in Dublin Than in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/chrysler-denies-seeking-briggs.html | Chrysler Denies Seeking Briggs. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/kills-wife-in-home-wounds-daughter-brooklyn-man-strikes-down-woman.html | KILLS WIFE IN HOME, WOUNDS DAUGHTER; Brooklyn Man Strikes Down Woman With Hatchet, Then Girl, Who Is Believed Dying. WROTE NOTE OF INTENTION Says Family Had "Tormented" Him --11-Year-Old Son Sees Attack -- Assailant Escapes. Screams Awaken Son Girl Critically Injured | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/sees-oil-earnings-rise-ja-moffett-jr-predicts-gains-by-new-jersey.html | SEES OIL EARNINGS RISE; J.A. Moffett Jr. Predicts Gains by New Jersey Standard. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/begg-scores-lowman-on-shift-of-dry-jobs-assistant-secretary-regrets.html | BEGG SCORES LOWMAN ON SHIFT OF DRY JOBS; Assistant Secretary Regrets His Displeasure--Says Civil Service Governed Case. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/ten-actors-seized-in-brooklyn-play-members-of-the-night-before-are.html | TEN ACTORS SEIZED IN BROOKLYN PLAY; Members of "The Night Before" Are Locked Up, Charged With Giving an Immoral Show. ON PROSECUTOR'S ORDERS Manager Also Placed in Custody-- Henry E. Dixey, 69-Year-Old Comedian, Among Prisoners. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/sports-of-the-times-on-the-diamond-neck-and-neck-the-tennis-title.html | Sports of the Times; On the Diamond. Neck and Neck. The Tennis Title. The Golf Crown. | True | By John Kieran. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/klan-dragon-calls-smith-unfit.html | Klan Dragon Calls Smith Unfit. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/robins-and-giants-in-twin-bill-today-vance-and-petty-will-pitch.html | ROBINS AND GIANTS IN TWIN BILL TODAY; Vance and Petty Will Pitch Against the McGrawmen at Ebbets Field. ROBBIE'S PLANS THWARTED Tightness of Pennant Race Prevents Him From Doing Reconstruction Work on Team. Doesn't Interest Robbie. Must Play to a Finish. | True | By John Drebinger. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/nebraska-committeewoman-ousted-for-opposing-smith.html | Nebraska Committeewoman Ousted for Opposing Smith | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/united-states-tennis-team-trails-france-by-31-margin-in-first-days.html | United States Tennis Team Trails France by 3-1 Margin in First Day's Play; FRENCH TENNIS TEAM LEADS U.S. BY 3-1 Cochet Conquers Lott, 6-1, 6-3, and Borotra Turns Back Hennessey, 6-3, 3-6, 6-4.DOEG AND COEN ARE BEATENBow to Landry and Boussus inDoubles, 6-2, 7-5--Weather Conditions Bad.VAN RYN DEFEATS BRUGNONScores Only American Victory, 6-3,6-2--Allison Wins From Miss Wills, 6-1, 6-1. Gloom for Spectators. Miss Wills in Exhibition. Transcends Difficulties. Wins Seven in Row. Borotra Is Serious. | True | By Allison Danzig. Special To the New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/peggy-joyce-back-memoirs-out-soon-arrives-with-lord-northesk-on.html | PEGGY JOYCE BACK; MEMOIRS OUT SOON; Arrives With Lord Northesk on Aquitania to Supervise the Publishing of Her Book. Collision Kills W.V.P. Newlin 3d. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/hearings-opened-on-trolley-fares-counsel-for-8th-and-9th-avenue.html | HEARINGS OPENED ON TROLLEY FARES; Counsel for 8th and 9th Avenue Company Puts Losses for 15 Months at $140,000. SETS TOTAL AT MILLIONS Valuation Figures Are Given--City Counsel Questions Board's Power Over Plea for Rise. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/oakland-boys-win-first-series-game-silva-16yearold-star-hurls-40.html | OAKLAND BOYS WIN FIRST SERIES GAME; Silva, 16-Year-Old Star, Hurls 4-0 Victory Over Worcester in Legion Junior Battle. NOTABLES SEE THE CONTEST Landis, Heydler, Barnard Present as Game Is Played in Major League Atmosphere. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/8-freed-in-store-theft-woman-fails-to-identify-them-as-men-who.html | 8 FREED IN STORE THEFT.; Woman Fails to Identify Them as Men Who Stole Vending Machine. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/fields-for-champagne-stakes-and-lawrence-realization.html | Fields for Champagne Stakes And Lawrence Realization | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/cleared-in-police-killing-longshoreman-was-suspect-in-death-of.html | CLEARED IN POLICE KILLING.; Longshoreman Was Suspect in Death of Bronx Patrolman in 1920. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/traffic-clouds.html | TRAFFIC CLOUDS. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/parachutes-for-passengers.html | PARACHUTES FOR PASSENGERS. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/how-polo-teams-will-line-up-for-usargentina-series.html | How Polo Teams Will Line Up For U.S.-Argentina Series | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/double-defeat-forces-yanks-into-the-with-the-athletics.html | Double Defeat Forces Yanks Into The With the Athletics | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/party-peace-record-lauded-by-hoover-in-reply-to-critics-he-declares.html | PARTY PEACE RECORD LAUDED BY HOOVER IN REPLY TO CRITICS; He Declares Kellogg and Naval Treaties and Reparations Plan Refute Democratic Charge. BRERKS HIS LONG SILENCE Praises Republican Administration for Greatest Peace Steps Since End of War.NEW YORK SURE, SAYS DIKENominee Is Cheered by News That Frank Will Not Run but AidTicket in Missouri. Denies Democratic Imputation. Working on Newark Speech. PARTY PEACE RECORD LAUDED BY HOOVER Maryland Delegation Calls. Frank to Work for Hoover. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/levine-planes-motor-bars-flight-this-year-acosta-abandons-attempt.html | LEVINE PLANES MOTOR BARS FLIGHT THIS YEAR; Acosta Abandons Attempt on Finding Engine Badly Damaged After 30 Hours in Air. Threatens to Sue Levine. | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/more-voters-under-fire-ferguson-lists-frauds-in-the-eleventh-ward.html | MORE VOTERS UNDER FIRE.; Ferguson Lists Frauds in the Eleventh Ward of Jersey City. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/lela-emery-weds-capt-mackintosh-cincinnati-heiress-marries.html | LELA EMERY WEDS CAPT. MACKINTOSH; Cincinnati Heiress Marries Britisher, Ex-Husband of Constance Talmadge. STAR WISHES THEM LUCK Princess Ilyinskaia and Rodman Wanamaker Witnesses in Paris Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/owen-contradicts-smith-former-senator-denies-asking-for-tammanys.html | OWEN CONTRADICTS SMITH.; Former Senator Denies Asking for Tammany's Aid in 1924. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/in-new-post-on-long-island-road.html | In New Post on Long Island Road. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/pro-hockey-season-opens-here-nov-18-champion-new-york-rangers-to.html | PRO HOCKEY SEASON OPENS HERE NOV. 18; Champion New York Rangers to Clash With Americans at Garden in First Game. CHANGES FOR AMERICANS Dwyer Regains Controlling Interest --Tommy Gorman Succeeds Green as Manager. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/chemists-end-session-with-outing.html | Chemists End Session With Outing. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/august-exchanges-fall-below-july-loss-of-28-per-cent-from-july.html | AUGUST EXCHANGES FALL BELOW JULY; Loss of 2.8 Per Cent. From July Total-Exceeds Return in August, 1927. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/investment-trust-to-sell-stock.html | Investment Trust to Sell Stock. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/clinton-fugitive-caught-escaped-prisoner-believed-to-have-hid-under.html | CLINTON FUGITIVE CAUGHT.; Escaped Prisoner Believed to Have Hid Under Cell Floor for Month. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/threadmakers-in-merger-smith-dove-company-of-andover-mass-joins.html | THREAD-MAKERS IN MERGER.; Smith & Dove Company of Andover, Mass., Joins Ludlow Associates. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/factor-holds-lead-by-beating-kupchik-forces-new-yorker-to-resign-in.html | FACTOR HOLDS LEAD BY BEATING KUPCHIK; Forces New Yorker to Resign in 30 Moves of National Chess Federation Play. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/clouds-hold-fliers-here-class-b-and-c-planes-to-take-off-today-if.html | CLOUDS HOLD FLIERS HERE.; Class B and C Planes to Take Off Today if Westher Permits. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/treasury-calls-4945000.html | Treasury Calls $4,945,000. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/exsenator-explains-ad-ban-on-wifes-debts-a-business-move-france.html | EX-SENATOR EXPLAINS AD.; Ban on Wife's Debts a Business Move, France Says. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/a-royal-hunt.html | A ROYAL HUNT. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/tuttle-seeking-fraud-in-floranada-failure-united-states-attorney-in.html | TUTTLE SEEKING FRAUD IN FLORANADA FAILURE; United States Attorney Inquires as to Use of Mails for Promotion of Project. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/trooper-found-fatally-shot-near-tuxedo-tie-he-grips-is-a-clue-to.html | Trooper Found Fatally Shot Near Tuxedo; Tie He Grips Is a Clue to the Slayer | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/gunman-to-get-7-years-eight-children-hear-conviction-of-second.html | GUNMAN TO GET 7 YEARS.; Eight Children Hear Conviction of Second Offender. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/kate-hal-sold-for-900.html | Kate Hal Sold for $900. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/eggs-again-end-antismith-meating.html | Eggs Again End Anti-Smith Meating | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/john-coolidge-to-work-for-new-haven-road-starting-at-the-bottom-and.html | John Coolidge to Work for New Haven Road; Starting at the Bottom and Asking No Favors | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/other-municipal-loans-awards-and-announcements-of-public-issues-for.html | OTHER MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Massachusetts to Borrow. Dallas, Texas. Montclair, N.J. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/coolidge-considers-talk-to-aid-hoover-president-may-urge.html | COOLIDGE CONSIDERS TALK TO AID HOOVER; President May Urge Continuation of His Own Policies in Vermont Address. NEWTON REQUESTS SPEECH Head of Republican Speakers' Bureau Tells Executive of Campaign Plans. BARGE CANAL DISCUSSED Visitor Wants St. Louis-Twin Cities Channel Deepened--School Pictures Taken at Superior. Pleased With His Conference. Arrangements Not Yet Complete. Gives Wisconsin to Hoover. | True | Staff Correspondent of THE NEW YORK TIMES | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/the-treasurys-financing.html | THE TREASURY'S FINANCING. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/fire-department.html | Fire Department. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/350000-attend-eucharistic-rites-30000-boys-and-girls-share-in.html | 350,000 ATTEND EUCHARISTIC RITES; 30,000 Boys and Girls Share in Children's Day Ceremonies at Congress in Australia. DUNN OFFERS GIFT TO POPE Cardinal Cerretti Accepts American Memorial Book From New York Bishop. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/accept-jersey-assessment-rise.html | Accept Jersey Assessment Rise. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/offers-reward-for-runaway-boy-15.html | Offers Reward for Runaway Boy, 15 | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/horse-show-title-to-seaton-pippin-takes-championship-in-harness.html | HORSE SHOW TITLE TO SEATON PIPPIN; Takes Championship in Harness Class at Rochester--Has Unbeaten Record. STAR SHOT ALSO A VICTOR Gains Harness Pony Title, While Brian Boru Scores in Challenge Trophy Event. Scores Convincing Victory. Kentucky Red a Victor. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/two-are-convicted-in-zamboni-trial-father-and-motherinlaw-of-youth.html | TWO ARE CONVICTED IN ZAMBONI TRIAL; Father and Mother-in-Law of Youth Lynched as Mussolini Assailant Get 30 Years. HIS BROTHER IS ACQUITTED Italian Military Court Dismisses Charges That He Instigated and Aided in Crime in 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/sandy-lady-scores-at-arlington-park-de-prema-rides-second-mount-to.html | SANDY LADY SCORES AT ARLINGTON PARK; De Prema Rides Second Mount to Victory in Feature Race at a Mile and a Sixteenth. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/stokowski-returns-lauds-orients-music-conductor-praises-beauties-of.html | STOKOWSKI RETURNS; LAUDS ORIENT'S MUSIC; Conductor Praises Beauties of Twelve Orchestras of Bells in Java. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/three-18inch-cannon-sent-to-british-singapore-base.html | Three 18-Inch Cannon Sent To British Singapore Base | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/police-department.html | Police Department. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/sue-5th-av-hospital-in-homeopathy-row-fund-donors-ask-court-to-bar.html | SUE 5TH AV. HOSPITAL IN HOMEOPATHY ROW; Fund Donors Ask Court to Bar Ousting of Doctors and Restore Old Regime. HOLD CHARTER IS VIOLATED And Charge Gifts Were Solicited on Basis of Continuing Homeopathic Treatments. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/hawaii-nominations-close-101-file-for-39-territorial-and-washington.html | HAWAII NOMINATIONS CLOSE; 101 File for 39 Territorial and Washington Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/mayo-loses-to-moffett-in-long-island-junior-golf-final-moffett.html | Mayo Loses to Moffett in Long Island Junior Golf Final; MOFFETT CAPTURES JUNIOR GOLF TITLE Conquers Mayo by 3 and 1 in Long Island Final on Links at St. Albans. WINS SEMI-FINAL AT 23D Two Down After the 16th, He Evens Match With Simonson at Home Hole--Mayo Beats Gordon. Simonson Leads at Turn. Mayo Picks Up at Seventeenth. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/marrinermcauliffe-matched.html | Marriner-McAuliffe Matched. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/south-safe-for-smith-oldfield-declares-missouri-and-kentucky-also.html | SOUTH SAFE FOR SMITH OLDFIELD DECLARES; Missouri and Kentucky Also Will Go Democratic, He Reports After Tour of Dixie. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/raid-rhode-island-moonshine-row.html | Raid Rhode Island 'Moonshine Row.' | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/bougrat-reaches-safety-finds-refuge-in-dutch-guina-after-escape.html | BOUGRAT REACHES SAFETY; Finds Refuge in Dutch Guina, After Escape From French Penal Colony. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/lieut-trowbridge-scores-leads-field-in-second-corps-area-golf-on.html | LIEUT. TROWBRIDGE SCORES; Leads Field in Second Corps Area Golf on Nassau Club Links. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/give-dance-for-miss-pratt-parents-entertain-for-prospective.html | GIVE DANCE FOR MISS PRATT; Parents Entertain for Prospective Debutante at Glen Cove. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/mrs-knapp-wont-appeal-she-decides-to-follow-doctors-advice-and-make.html | MRS. KNAPP WON'T APPEAL; She Decides to Follow Doctor's Advice and Make Best of Jail. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/urges-quick-action-on-treasury-issue-mellon-says-subscription-books.html | URGES QUICK ACTION ON TREASURY ISSUE; Mellon Says Subscription Books on Indebtedness Certificates Will Close Soon. EXPLAINS BOND EXCHANGE Secretary Warns Holders of Third Liberty Loan Bonds They Cannot Wait Until Sept. 15. Explains Exchange of Bonds. Oversubscription Is Indicated. Banks Profitably Use Funds. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/byrd-plane-radio-meets-stiff-test-tried-in-flight-of-the-floyd.html | BYRD PLANE RADIO MEETS STIFF TEST; Tried in Flight of the Floyd Bennett to Washington and Also at Landing. QUICKLY GETS TIMES OFFICE Three of Byrd's Planes Meet in Capital on Way to the Embarkation Point. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/net-detective-chief-in-philadelphia-vice-grand-jury-causes.html | NET DETECTIVE CHIEF IN PHILADELPHIA VICE; Grand Jury Causes Suspension of C.C. Beekman, Linked With Inquiry Into Graft. 4 OTHERS UNDER SUSPICION District Attorney Subpoenas Aides on City Hall Force in First Blow at Crime. Text of the Presentment. DETECTIVE CHIEF IN GRAFT INQUIRY Ask Time to Inquire Further. Will Report Again in Month. Sees Investigation "on Level." Police Reports Vex Mayor. Crowe Sends Representative. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/will-rogers-has-champion-in-training-on-shakespeare.html | Will Rogers Has Champion In Training on Shakespeare | True | WILL ROGERS. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/teachers-urged-to-read-comics.html | Teachers Urged to Read Comics. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/chicago-movie-strike-ends-musicians-and-exhibitors-make-concessions.html | CHICAGO MOVIE STRIKE ENDS; Musicians and Exhibitors Make Concessions. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/naval-accord-origin-ascribed-to-paris-french-sought-arrangement.html | NAVAL ACCORD ORIGIN ASCRIBED TO PARIS; French Sought Arrangement With British, Says Writer in London Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/new-fokker-soars-west-five-in-big-plane-take-off-here-for-air-races.html | NEW FOKKER SOARS WEST.; Five in Big Plane Take Off Here for Air Races at Los Angeles. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/hoppe-trails-schuler-loses-evening-block-4742-and-match-score-now.html | HOPPE TRAILS SCHULER.; Loses Evening Block, 47-42, and Match Score Now Is 92-80. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/hansbrough-scores-smoot-north-dakotan-aroused-by-criticism-of.html | HANSBROUGH SCORES SMOOT; North Dakotan Aroused by Criticism of Letter to Hoover. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/represents-vienna-police-schober-goes-to-berne-conference-as-one-of.html | REPRESENTS VIENNA POLICE; Schober Goes to Berne Conference as One of Chief Experts. Pope Is Fully Restored to Health. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/extra-police-ready-for-stadium-jam-worlds-series-color-to-mark.html | EXTRA POLICE READY FOR STADIUM JAM; World's Series Color to Mark Yankee Games Tomorrow, With 85,000 Expected. MORE TRAINS ON SUBWAY All Crowd Records Likely to Fall During Four-Game Series With the Athletics. Traffic Squad on Duty. Expects to Feed 60,000. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/markets-in-london-paris-and-berlin-london-sept-7the-interest-of-the.html | MARKETS IN LONDON, PARIS AND BERLIN; LONDON, Sept. 7.--The interest of the Stock Exchange was chiefly centred on the gramophone group, following yesterday's announcement of the Columbia Company's dividend and share bonus. Paris Banks Irregular. Berlin Lacks Buying Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/liverpools-cotton-week-decrease-in-british-stocksimports-are-larger.html | LIVERPOOL'S COTTON WEEK.; Decrease in British Stocks--Imports Are Larger. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/figures-for-3-crucial-stages-in-yankee-and-athletic-race.html | Figures for 3 Crucial Stages In Yankee and Athletic Race | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/13-groups-fight-rail-rate-see-discrimination-against-eastern.html | 13 GROUPS FIGHT RAIL RATE.; See Discrimination Against Eastern Seaboard In I.C.C. Order. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/children-win-prizes-in-piping-rock-sports-88-compete-in-field-day.html | CHILDREN WIN PRIZES IN PIPING ROCK SPORTS; 88 Compete in Field Day at Fox Point While Many Parents Look On. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/25000watt-limit-set-by-radio-board-for-90day-experimental-purposes.html | 25,000-WATT LIMIT SET BY RADIO BOARD; For 90-Day Experimental Purposes Only, Double That Power Will Be Allowed.AFFECTS THREE STATIONSWEAF and WJZ and WGY at Schenectady Come Under Ruling--Appeal on Quotations Filed. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/son-of-dickens-angry-at-slur-on-father-bangs-fist-on-table-at.html | SON OF DICKENS ANGRY AT SLUR ON FATHER; Bangs Fist on Table at Mention of Critical Noval--Preparing a Reply. | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/walker-urges-tolerance-mayor-speaks-at-dedication-of-the-unity.html | WALKER URGES TOLERANCE; Mayor Speaks at Dedication of the Unity Synagogue. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/parks-stops-jersey-city-master-in-box-and-bats-in-three-runs-as.html | PARKS STOPS JERSEY CITY.; Master in Box and Bats In Three Runs as Reading Wins, 6-2. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/4714857share-day-spurs-bull-market-only-railroad-stocks-lag-in.html | 4,714,857-SHARE DAY SPURS BULL MARKET; Only Railroad Stocks Lag in General Advance as Public Buying Becomes Deluge. BROKERS' OFFICES PACKED Montgomery Ward Leads With 13 Point Gain--U.S. Steel at New High for Year. HIGH MONEY RATE IGNORED Ample Supply at 7 Per Cent. Causes Speculators to Drop Caution of Two Weeks Ago. Rise Continues All Day. Issues Making Biggest Gains. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/hay-ashi-finds-mukden-friendly-to-japan-denies-manchuria-has-signed.html | HAY ASHI FINDS MUKDEN FRIENDLY TO JAPAN; Denies Manchuria Has Signed Manking Agreement--Calls Political Conditions Stable. Jews Buy Land for Straus Colony | True | Wireless to THE NEW YORK TIMES. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/chamberlin-trip-monday-first-passenger-flight-on-new-line-to.html | CHAMBERLIN TRIP MONDAY.; First Passenger Flight on New Line to Capital Is Scheduled. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/teachers-licensed-in-community-centres.html | Teachers Licensed in Community Centres | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/murray-hill-site-is-sold-to-builder-lexington-av-and-38th-st-corner.html | MURRAY HILL SITE IS SOLD TO BUILDER; Lexington Av. and 38th St. Corner Is Bought for a Modern Structure. DEAL NEAR TIMES SQUARE Textile Properties, Inc., Purchases 8th Av. Plot for an Office Building. Times Square Project. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/gain-of-186-made-in-bank-clearings-major-part-of-increase-at-new.html | GAIN OF 18.6% MADE IN BANK CLEARINGS; Major Part of Increase at New York Where Transfers Total $6,334,000,000. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/admits-kidnapping-of-murdered-boy-brotherinlaw-says-child-was-held.html | ADMITS KIDNAPPING OF MURDERED BOY; Brother-in-Law Says Child Was Held for $600 Ransom to Win Estranged Wife Back. LAYS KILLING TO 3 AIDES They Are Held in High Bail as Witnesses, but They Deny Part in Plot --Alibis Partly Verified. Three Offer Alibis. Took the Boy to Apartment. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/fined-250-for-bad-meat-truckman-seized-with-diseased-beef-gets.html | FINED $250 FOR BAD MEAT.; Truckman Seized With Diseased Beef Gets Maximum Penalty. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/say-tax-men-asked-sinclair-for-bribe-oil-mans-legal-aides-caused.html | SAY TAX MEN ASKED SINCLAIR FOR BRIBE; Oil Man's Legal Aides Caused Trapping of Agents Alleged to Have Sought $37,500. $250,000 'SAVING' IS TOLD But 'McQuillan Sees All Deductions in Income Return as Proper-- Grand Jury May Act Today. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/payroll-stolen-in-subway-man-snatches-595-from-girl-and-flees-up.html | PAYROLL STOLEN IN SUBWAY; Man Snatches $595 From Girl and Flees Up Stairway. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/h-topping-gains-golf-final.html | H. Topping Gains Golf Final. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/gold-dust-to-offer-12000000-stock-corporation-will-use-8000000-in.html | GOLD DUST TO OFFER $12,000,000 STOCK; Corporation Will Use $8,000,000 in Payment for American Linseed Shares. MORROW CONFIRMS DEAL Tells of Arquisition of Rockefeller and due Pont Holdings--Dividend Rate Increased. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/sober-british-labor.html | SOBER BRITISH LABOR. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/for-bigger-world-court-french-ask-study-of-plan-to-increase-number.html | FOR BIGGER WORLD COURT.; French Ask Study of Plan to Increase Number of Judges. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/financial-markets-renewed-advance-in-speculative-stocks-trading.html | FINANCIAL MARKETS; Renewed Advance in Speculative Stocks, Trading Very Large--Call Money 7 %. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/empire-fire-insurance-reports.html | Empire Fire Insurance Reports. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/chiari-gets-10day-leave-panama-assembly-authorizes-sick-presidents.html | CHIARI GETS 10-DAY LEAVE.; Panama Assembly Authorizes Sick President's Absence. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/attorney-discloses-dolier-was-afraid-waldrop-tells-prosecutor-of.html | ATTORNEY DISCLOSES D'OLIER WAS AFRAID; Waldrop Tells Prosecutor of Client's Presentiment the Day Before His Death. GRAND JURY OPENS INQUIRY Case of Sanitation Engineer Is Involved in Investigation ofConnolly and Seely. No Clue to Two Appointments. Other Grand Jury Witnesses. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/billiondollar-bank-formed-in-chicago-continental-illinois-second.html | BILLION-DOLLAR BANK FORMED IN CHICAGO; Continental Illinois, Second Largest in Nation, Grows Out of a Merger. DEPOSITS ARE $900,000,000 Exceeded Only by the National City Bank Here With $1,163,000,000. "MELONS" WILL BE SHARED Distribution of $50,000,000 in the Continental National and Illinois Merchants Deal. The Largest Trust Business. Plan Changes in Building. Addition to Cash Assets. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Dunhill International. Madison Square Garden Corp. American Druggist Syndicate. | True | | C1B 782599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/gathers-evidence-on-subway-crash-brothers-to-put-testimony-of-irt.html | GATHERS EVIDENCE ON SUBWAY CRASH; Brothers to Put Testimony of I.R.T. Employees Before Baldwin Hearing on Sept. 17. CALLS TRANSPORT CHIEF Merritt to Be Questioned on Placing King in Signal Tower--Victim's Husband Prepares Suit. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/yanks-buy-fay-thomas-pitcher-formerly-with-giants-had-served-years.html | YANKS BUY FAY THOMAS; Pitcher, Formerly With Giants, Had Served Year's Suspension. | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/lowman-sees-politics-in-new-york-dry-issue-enforcement-head-doesnt.html | LOWMAN SEES POLITICS IN NEW YORK DRY ISSUE; Enforcement Head Doesn't Want to 'Get Mixed Up' in WalkerWillebrandt Dispute. | True | Special to The New York Times. | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782599 |
| 1928-09-08 | 1928-09-08 | https://www.nytimes.com/1928/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782599 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/second-corps-polo-to-commence-today-governors-island-four-to-meet.html | SECOND CORPS POLO TO COMMENCE TODAY; Governors Island Four to Meet 102d Cavalry Team in Opener of Title Tourney. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/check-charge-puts-explorer-in-cell-commander-jeffrey-who-plans.html | CHECK CHARGE PUTS EXPLORER IN CELL; Commander Jeffrey, Who Plans Antarctic Expedition, Is Arrested in Indianapolis. MADE HEADQUARTERS HERE Member of Shackleton Party in 1921 Planned to Wed After Divorcing Wife in New York. Was in Shackleton Expedition. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/illinois-gop-tries-hard-for-harmony-even-emmerson-and-governor.html | ILLINOIS G.O.P. TRIES HARD FOR HARMONY; Even Emmerson and Governor Small Meet in Seeming but Silent Amity. MUSICLESS MOVIES PLEASE Walkout of Orchestra Members Technically Not a Strike, but Just as Effective. Brookhart Fails to Please. Tuneless Movies. ILLINOIS G.O.P. TRIES HARD FOR HARMONY Symphony Concerts Threatened. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/chilean-army-flier-is-killed.html | Chilean Army Flier Is Killed. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/motor-production-at-peak-in-august-485000-cars-shipped-in-month.html | MOTOR PRODUCTION AT PEAK IN AUGUST; 485,000 Cars Shipped in Month, Surpassing High of 462,809 in April of 1926. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/police-department.html | Police Department. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/rubber-at-new-lows-list-drops-10-to-30-points-in-a-fairly-active.html | RUBBER AT NEW LOWS.; List Drops 10 to 30 Points in a Fairly Active Session. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/hearing-for-pearl-bead-tariff.html | Hearing for Pearl Bead Tariff. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/miss-gimbel-wins-hunter-and-jumper-honors-with-no-foolin-at.html | Miss Gimbel Wins Hunter and Jumper Honors With No Foolin' at Rochester Show; NO FOOLIN' TAKES HORSE SHOW HONORS Miss Hope Gimbel Rides Mount to Hunter and Jumper Championship at Rochester.RAJAH IS PLACED SECONDCanadian Black Gelding Beaten in In Jump-Off--Miss Acker'sEasy Money Is Third. No Foolin' in Jump-Off. Hunter Second With Rajah. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-oil-regulations-proposed-in-colombia-substitute-in-congress-for.html | NEW OIL REGULATIONS PROPOSED IN COLOMBIA; Substitute in Congress for Challenged Law Provides for SemiOfficial Exploitation Companies. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/ancient-egypt-and-a-modern-fable.html | Ancient Egypt and a Modern Fable | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/small-model-home-planned-by-farley-designed-in-style-and.html | SMALL MODEL HOME PLANNED BY FARLEY; Designed in Style and Furnishings to Meet Demand of Average Cultured Family. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/to-convert-samaria-into-a-cabin-ship-cunard-liner-to-be-changed.html | TO CONVERT SAMARIA INTO A CABIN SHIP; Cunard Liner to Be Changed After Westward Rush--Anchor Line to Alter Two. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/democrats-assign-510000-to-radio-sum-will-cover-hookups-for-smith.html | DEMOCRATS ASSIGN $510,000 TO RADIO; Sum Will Cover Hook-ups for Smith and National and Local Series of Programs. REPUBLICANS START SOONER Hoover Broadcasters Will Open Campaign Next Saturday on Large Networks. Half-Hour Evening Programs. WABC to Broadcast Debates. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/saw-missing-girls-on-bay-state-hike-innkeeper-reports-giving-a-lift.html | SAW MISSING GIRLS ON BAY STATE HIKE; Innkeeper Reports Giving a Lift to Pair Who Left Northfield Seminary.WERE ON MOHAWK TRAIL Mrs. Mullen of Brooklyn, Mother of One Girl, Is Not atAll Worried. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/newport-acquires-old-colony-house-members-of-society-in-costume.html | NEWPORT ACQUIRES OLD COLONY HOUSE; Members of Society in Costume Attend Taking-Over Ceremony. BUILDING IS 200 YEARS OLD Tennis Is in Favor at Casino Courts and the Week-End Sees Several Dinners and Luncheons. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/oil-made-from-dogfish-livers-said-to-keep-mosquitos-away.html | OIL MADE FROM DOGFISH LIVERS SAID TO KEEP MOSQUITOS AWAY | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/americans-spend-millions-in-canada-tourists-go-far-toward-taking.html | AMERICANS SPEND MILLIONS IN CANADA; Tourists Go Far Toward Taking Sting Out of Unfavorable Trade Balance. 3,000,000 AUTOS FROM HERE Expenditures of Visitors Are Estimated at $400,000,000 forCurrent Year. A Record Invasion. 3,000,0000 Visiting Autos. AMERICANS SPEND MILLIONS IN CANADA Turn and Turn About in Office. Changes in Seven Years. | True | By J.a. McNeil. Editorial Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/to-settle-youmans-case-theatrical-man-agrees-to-deposit-1650-in.html | TO SETTLE YOUMANS CASE.; Theatrical Man Agrees to Deposit $1,650 in Back Alimony. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/state-asks-501260-in-phillips-action-sues-in-nassau-county-for-tax.html | STATE ASKS $501,260 IN PHILLIPS ACTION; Sues in Nassau County for Tax on Incomes of Sewer Pipe Maker and Widow. NINE YEARS ARE INVOLVED Federal Government Began Suit for $1,376,134 Last March on Similar Grounds. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/miss-earthart-finds-sea-flights-stirring-tells-in-her-book-20-hrs.html | MISS EARTHART FINDS SEA FLIGHTS STIRRING; Tells in Her Book "20 Hrs. 40 Min." How She and Her Two Aides Spanned the Atlantic. DIARY REVEALS SLY HUMOR Flier Recounts How She Bought First Plane by Tending Phone to Win Place as Aviator. Still Can't Look at Jelly-Roll." Gets Her Chance to Fly Ocean. Marvels at Mind and Machine. Dawn and the Sea. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/scientific-noisemaker-electrical-apparatus-used-at-colgate.html | SCIENTIFIC NOISE-MAKER.; Electrical Apparatus Used at Colgate University in Tone Tests. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/student-failure-rate-alarms-the-colleges-loss-of-half-the-entrants.html | STUDENT FAILURE RATE ALARMS THE COLLEGES; Loss of Half the Entrants Between First Year and Graduation Is Held to Show Need for Better Guidance About Admission and Closer Watch Afterwards Faults in the Old Systems. The Need for Orientation. Getting Acquainted A Use for College Spirit. A Watch Over Personal Habits. First Days on the Campus. Two Views of a College's Duty. Work for the Parents. | True | By William Mather Lewis, President of Lafayette College. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/for-canadian-immigration-bank-president-says-dominion-needs-5000000.html | FOR CANADIAN IMMIGRATION.; Bank President Says Dominion Needs 5,000,000 More Inhabitants. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/english-parishes-to-check-american-ancestry-hunters.html | English Parishes to Check American Ancestry Hunters | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/italian-club-at-middletown-for-hoover.html | Italian Club at Middletown for Hoover. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/posses-fail-to-find-slayer-of-trooper-major-warner-leads-state.html | POSSES FAIL TO FIND SLAYER OF TROOPER; Major Warner Leads State Police From 3 Counties in Hunt for Killer of Wilder.SCAN HILLS ABOUT TUXEDO But Searchers Discover No New Clue -- Necktie Found in Road BoreBrooklyn Dealer's Name. Road in Lonely Section. Slain Man From Arkansas. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/virginia-scenes-review-history-landmarks-of-the-old-dominion-are.html | VIRGINIA SCENES REVIEW HISTORY; Landmarks of the Old Dominion Are American Shrines--Early Autumn Tour of the State Suggested | True | By Leon A. Dickinson. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/a-tribute.html | A TRIBUTE. | True | CLAIRE McGLINCHEE. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/arrests-man-at-safe-policeman-gets-alleged-burglar-in-greystone.html | ARRESTS MAN AT SAFE.; Policeman Gets Alleged Burglar in Greystone Railroad Station. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/asks-woman-to-prove-antismith-charges-scarsdale-man-questions-mrs-g.html | ASKS WOMAN TO PROVE ANTI-SMITH CHARGES; Scarsdale Man Questions Mrs. G. W. Goss on Remark About Pictures in Speakeasies. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/nutmeg-democrats-balk-the-machine-defy-spellacy-and-nominate.html | NUTMEG DEMOCRATS BALK THE MACHINE; Defy Spellacy and Nominate Augustine Lonergan for the United States Senate. C.G. MORRIS FOR GOVERNOR Talk of Resignation of State Chairman Heard When His Slate Is Discarded. WOMEN TO FIGHT WHISPERS Convention Endorses Smith's Prohibition Proposals and Attacks Republican State Administration. Spellacy Appeals to Convention. Machine Leaders Ignored. Rest of the State Ticket. Women Attack "Whispering." Lonergan Addresses Convention. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/plan-super-garages-for-london-auto-buses-officials-are-constructing.html | PLAN SUPER GARAGES FOR LONDON AUTO BUSES; Officials Are Constructing Giant Termini With Shops and Restaurants Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/mellon-hopes-to-end-frisking-at-piers-secretary-in-letter-to-black.html | MELLON HOPES TO END 'FRISKING' AT PIERS; Secretary, in Letter to Black, Regrets Annoyance Suffered byInnocent Persons. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/big-electric-shipbuilding-britishbuilt-vessel-will-be-launched-on.html | BIG ELECTRIC SHIP-BUILDING; British-Built Vessel Will Be Launched on Clyde Next Month. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/warsaw-bans-cash-clo-men.html | Warsaw Bans "Cash Clo" Men. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/china-curbs-dowry-costs-in-drive-on-communism.html | China Curbs Dowry Costs In Drive on Communism | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/los-angeles-opens-national-air-meet-army-and-navy-are-principal.html | LOS ANGELES OPENS NATIONAL AIR MEET; Army and Navy Are Principal Entertainers in Advance of Plane Races. OLD CRAFT DOES STUNTS Planned Mass Flight of 300 Ships From Mines Field Fails to Attract More Than 100. | True | From a Staff Correspondent of The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/chain-stores-show-big-gains-in-august-total-sales-of-24-companies.html | CHAIN STORES SHOW BIG GAINS IN AUGUST; Total Sales of 24 Companies in the Month, $106,713,295, a Rise of $16,100,884. WIDE ADVANCE IN 8 MONTHS Sales for Period Were $816,744,238, an Increase of $126,144,038 Above the Year Before. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/will-endorse-baumes-newburgh-republicans-to-back-him-for-lieutenant.html | WILL ENDORSE BAUMES.; Newburgh Republicans to Back Him for Lieutenant Governorship. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/political-circus-palls-on-germans-efforts-of-politicians-to-attract.html | POLITICAL CIRCUS PALLS ON GERMANS; Efforts of Politicians to Attract Attention Fail as Public Grows Skeptical. ENGLISH LANGUAGE A FAD Berlin Hopes Using Tongue of Americans May Help Friendly Relations--and Reparations. Kellogg Treaty Was Free Parade. Sees Hard Work as Antidote. "English Spoken Here." Pro-American Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/young-and-c-ross-win-in-lake-swims-brooklyn-swimmer-leads-byron.html | YOUNG AND C. ROSS WIN IN LAKE SWIMS; Brooklyn Swimmer Leads Byron Summers of California in Gruelling 'Consolation' Race.TORONTO YOUTH ALSO FAST200,000 Persons Acclaim Canadian In Face of 55 Strokes to Minute--Olive Gatterdam Finishes Sixth. Young Takes Second Race. Young's Swimming Acclaimed. Crowd Surges Forward. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/warning-by-league-on-vilna-dispute-lithuania-and-poland-get-threat.html | WARNING BY LEAGUE ON VILNA DISPUTE; Lithuania and Poland Get Threat of Inquiry by a Commission. SEIPEL GLOOMY ON PEACE Austrian Chancellor Says Its Elements, as Regards Minorities,Are Not Yet Understood. Lithuania and Poland Warned. Welcomes Spain's Return. | True | Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tribute-to-ottinger-to-be-broadcast.html | TRIBUTE TO OTTINGER TO BE BROADCAST | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/vice-consul-at-ottawa-for-30-years.html | Vice Consul at Ottawa for 30 Years | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/industrial-survey-of-the-east-side-chamber-of-commerce-finds-a.html | INDUSTRIAL SURVEY OF THE EAST SIDE; Chamber of Commerce Finds a Decrease in the Number of Retail Stores. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/jersey-klan-fights-smith.html | JERSEY KLAN FIGHTS SMITH | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/stage-profanity-again-under-fire-george-gordon-battle-finds-that.html | STAGE PROFANITY AGAIN UNDER FIRE; George Gordon Battle Finds That Blasphemy Does Not Add to the Dramatic Worth of a Current Offering Drama in the Press Room. The Crooked Officials. Profanity Not Needed. No Reservation on Stage. As the Critic Sees It. | True | By Ggeorge Gordon Battle. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/thanks-canada-for-hassell-hunt.html | Thanks Canada for Hassell Hunt. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/borough-has-birthday-garwood-nj-celebrated-its-25th-yearunveils.html | BOROUGH HAS BIRTHDAY.; Garwood, N.J., Celebrated its 25th Year--Unveils Shaft to Veterans. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/buys-house-in-plandome.html | Buys House in Plandome. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/19069-deaths-in-india-caused-by-snakebite-tigers-killed-1033-and.html | 19,069 DEATHS IN INDIA CAUSED BY SNAKEBITE; Tigers Killed 1,033 and Other Animals 898 Persons, Government Report Shows. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/fd-roosevelt-speaks-at-bridgeport-rally-with-state-and-national.html | F.D. ROOSEVELT SPEAKS AT BRIDGEPORT RALLY; With State and National Leaders, He Opens Democratic Campaign in Connecticut. Sees Business Aid for Smith. "Were Afraid It Might Fail" | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/kempners-lease-in-brooklyn.html | Kempners Lease In Brooklyn. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/loses-state-motor-job-buffalo-inspector-charged-with-taking-10-for.html | LOSES STATE MOTOR JOB.; Buffalo Inspector Charged With Taking $10 for Approving Permit. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-german-books-on-the-united-states-german-books-on-america.html | New German Books on the United States; German Books on America | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/montclair-ac-nine-wins-captures-ninth-game-in-row-by-beating.html | MONTCLAIR A.C. NINE WINS.; Captures Ninth Game in Row by Beating Astoria Athletics, 7-0. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tweeds-in-their-heyday-coats-of-strong-fabrics-are-offered-for.html | TWEEDS IN THEIR HEYDAY; Coats of Strong Fabrics Are Offered for Heavy Duty in Town and Country | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/questions-and-answers-complaint-against-whistle-on-weafs-wavesnap.html | QUESTIONS AND ANSWERS; Complaint Against Whistle on WEAF's Wave--Snap of Switch Restores Reception When Receiver Goes "Dead"--How to Install Power Tube | True | By Orrin E. Dunlap Jr. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/virginia-planning-for-a-bitter-fight-opposition-to-governor-smith.html | VIRGINIA PLANNING FOR A BITTER FIGHT; Opposition to Governor Smith by Bishop Cannon Element Worries Leaders. IGNORANCE PLAYS BIG PART Rank and File, Unaware of Candidate's Achievements, Swayed by Side Issues. Bishop Has Opportunity. Many Local Defections. VIRGINIA PLANNING FOR A BITTER FIGHT Congressional Fight Active. | True | By J.n. Aiken. Special Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/youth-in-the-clouds-in-a-sunken-submarine-a-flighty-comedy.html | YOUTH IN THE CLOUDS; In a Sunken Submarine. A Flighty Comedy. | True | By Mordaunt Hall. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/navy-coaches-working-to-strengthen-line-progress-being-made-in.html | NAVY COACHES WORKING TO STRENGTHEN LINE; Progress Being Made in Development of Forwards--Captain Burke to Hold Guard Place. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/general-crack-and-other-recent-works-of-fiction-charles-dickens.html | "General Crack" and Other Recent Works of Fiction; CHARLES DICKENS Latest Works Of Fiction ADAM AND EVE Latest Works of Fiction A ROYALIST IN REVOLT ESCAPE FROM REALITY Latest Works of Fiction ROSEATE ROMANCE | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/cases-jones-flies-west-pilots-plane-with-newly-developed-engine-to.html | CASES JONES FLIES WEST.; Pilots Plane With Newly Developed Engine to Los Angeles. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/american-girl-guiding-party-scales-difficult-alpine-peak.html | American Girl, Guiding Party, Scales Difficult Alpine Peak | True | Special Cable to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/four-artists-exhibit-work.html | FOUR ARTISTS EXHIBIT WORK | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/72-smiths-for-hoover-but-22-in-dutches-county-ny-canvass-for.html | 72 SMITHS FOR HOOVER.; But 22 in Dutches County (N.Y.) Canvass for Governor. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/buying-rush-lifts-prices-of-cotton-october-and-december-advance-1-a.html | BUYING RUSH LIFTS PRICES OF COTTON; October and December Advance $1 a Bale at Close of Short Session. DAY'S CHANGES IRREGULAR Final Quotations Range From Loss of 4 Points to Gain of 10-- Turnover Large. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/small-autos-cut-english-agriculture-as-families-abandon-truck.html | Small Autos Cut English Agriculture As Families Abandon Truck Gardens | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/talking-picture-for-miss-pickford.html | TALKING PICTURE FOR MISS PICKFORD | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/street-widening-project-final-hearing-on-chrystieforsythe-street.html | STREET WIDENING PROJECT.; Final Hearing on Chrystie-Forsythe Street Set for Sept. 27. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/elaborate-plans-for-air-exposition-six-transcontinental-races-to.html | ELABORATE PLANS FOR AIR EXPOSITION; Six Transcontinental Races to End at Mines Field, Near Los Angeles. NEW YORK TO COAST HOP International Derbies From Canada and Mexico--$200,000 in Cash Prizes. Model Plane Contests. Famous Fliers' Day. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/a-rossini-revival-at-la-scala-ii-conte-ory-long-neglected-to-have.html | A ROSSINI REVIVAL AT LA SCALA; "Il Conte Ory," Long Neglected, to Have Centenary Performance -- Other Italian Novelties MUSIC IN CENTRAL EUROPE. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/columbia-graphophone-curb-market-committee-rules-on-american.html | COLUMBIA GRAPHOPHONE.; Curb Market Committee Rules on American Depositary Shares. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-1-no-title-labor-day-and-bad-weather-of-the-week-cut-down.html | Article 1 -- No Title; Labor 'Day' and Bad Weather of the Week Cut Down Activity in Wholesale Market. STRAWBERRIES STILL HERE Liberal Supply of New York State Apples--Good Demand for Dairy Products, Price Trend Upward. Liberal Supply of Grapes. Milk Prices Are High. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/steel-holds-august-pace-pipe-inquiries-increass-in-cleveland.html | STEEL HOLDS AUGUST PACE.; Pipe Inquiries Increase in Cleveland District--Activity in Rails. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/france-to-widen-defenses-far-beyond-1914-under-petain-plan-to-be.html | France to Widen Defenses Far Beyond 1914 Under Petain Plan to Be Adopted This Week | True | Special Cable to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/drowns-as-boat-capsizes-new-yorker-perishes-in-shark-river-at.html | DROWNS AS BOAT CAPSIZES; New Yorker Perishes in Shark River at Belmar--Two Children Saved. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/cruisers-to-race-on-manhasset-bay-motor-craft-compete-at-kenilworth.html | CRUISERS TO RACE ON MANHASSET BAY; Motor Craft Compete at Kenilworth Yacht Club Wednesday -- Many Enter Ocean Event. LARGE ENTRY AT NORFOLK Four-Day Regatta Will Get Under Way There on Thursday--Hydroplane Class Popular. Many Enter Ocean Race. Hydroplane Entry Large. Speedboat Line Projected. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/monte-game-disastrous-german-loses-1500-to-americans-on-train-in.html | MONTE GAME DISASTROUS; German Loses $1,500 to Americans on Train in England. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-york-aggies-hopeful-with-deming-in-charge-are-expecting-a.html | NEW YORK AGGIES HOPEFUL.; With Deming in Charge, Are Expecting a Successful Season. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/calliopes-still-with-us-even-in-new-york-they-continue-their.html | CALLIOPES STILL WITH US; Even in New York They Continue Their Ballyhoo Named for Inventor. The New England Inventor. Barnum Buys a Calliope. | True | By James R. Haworte. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/to-start-radio-lectures-city-college-head-will-open-educational.html | TO START RADIO LECTURES.; City College Head Will Open Educational Series Tomorrow. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/says-hoover-aided-textile-industry-republican-national-committee.html | SAYS HOOVER AIDED TEXTILE INDUSTRY; Republican National Committee Reviews His Efforts as Commerce Secretary. HE FOSTERED EXPORT SALES Through Advisory Boards He Helped the Manufacturers to Economize, Pamphlet States. ASSISTED COTTON FARMERS His Support of Crop Financing Plan During Price Crisis of Two Years Ago Is Cited. Aid in Extending Foreign Trade. Sent Commissioners Abroad. Says Hoover Took Initiative. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/hints-on-santa-fe-issue-president-storey-suggests-need-to-pay-for.html | HINTS ON SANTA FE ISSUE.; President Storey Suggests Need to Pay for Orient Road. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/usefulness-of-league-seen-as-imperiled-british-critics-object-to-in.html | USEFULNESS OF LEAGUE SEEN AS IMPERILED; British Critics Object to Inclusion of Diplomatic Agents in Secretariat. | True | Special Cable to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/neysa-mcmein-for-hoover-artist-denies-prohibition-has-de-bauched.html | NEYSA McMEIN FOR HOOVER.; Artist Denies Prohibition Has De bauched Youth of America. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/alfred-e-smith-socialist-on-ticket.html | Alfred E. Smith, Socialist, on Ticket. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/yanks-triumph-63-but-lose-the-lead-tie-for-first-place-broken-when.html | YANKS TRIUMPH, 6-3, BUT LOSE THE LEAD; Tie for First Place Broken When Athletics Win Two, Gaining Half-Game Margin. RUTH'S HOME RUN DECIDES His 48th Circuit Clout With Two On in Seventh Breaks 3-3 Deadlock With Senators. ONLY 5 HITS OFF JOHNSON But Braxton Has 3-2 Margin Until 7th, When Gehrig's Blow, Preceding Babe's Drive, Ties Score. Yanks Vacate Lofty Place. Ruth Swings Deadly Bat. Yanks Take One-Run Lead. YANKS TRIUMPH, 6-3, BUT LOSE THE LEAD Bengough Stops Pilfering. | True | By Richards Vidmer. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/rialto-gossip-edgar-wallace-at-lastmore-about-the-errol-showtwo.html | RIALTO GOSSIP; Edgar Wallace at Last--More About the Errol Show--Two Deferred Premieres --And Sundry Other Notes | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/governor-smiths-son-leaves-to-try-for-manhattan-eleven.html | Governor Smith's Son Leaves To Try for Manhattan Eleven | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/novel-shoe-styles-shown-for-evening.html | NOVEL SHOE STYLES SHOWN FOR EVENING | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/gordon-craig-aims-at-ideal-macbeth-he-has-many-designs-ready-in.html | GORDON CRAIG AIMS AT IDEAL 'MACBETH'; He Has Many Designs Ready in Italy for Tyler's Production Here.WOULD REVEAL PSYCHOLOGYCalls His Staircase for the Sleep Walking Scene a "VeritableExtraverted Vortex." Stage Manager's Despair. Gets Close to His Ideal. GORDON CRAIG AIMS AT IDEAL 'MACBETH'. "All Must Woo Spirits." "Must Believe Supernatural." | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/25-for-2-seats-asked-by-scalpers-for-games-today.html | $25 for $2 Seats Asked By Scalpers for Games Today | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/held-as-trade-spy-in-reich-industrialist-arrested-on-charge-of.html | HELD AS TRADE SPY IN REICH; Industrialist Arrested on Charge of Trying to Get Chemical Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/small-home-loans-by-franklin-society-august-applications-show-that.html | SMALL HOME LOANS BY FRANKLIN SOCIETY; August Applications Show That Owners Are Refinancing Existing Mortgages. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/cubs-win-in-14th-take-second-place-cuylers-double-drives-home.html | CUBS WIN IN 14TH, TAKE SECOND PLACE; Cuyler's Double Drives Home English and Reds Yield for 2d Time in Row, 2-1. LOSERS TIE SCORE IN 8TH Rixey Goes Route for Cincinnati, Allowing Only 10 Hits--Blake and Malone Give Reds 12. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/trade-show-plans.html | TRADE SHOW PLANS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-tragic-crescendo-of-a-great-lifes-symphony-tolstoys-last-days-a.html | "The Tragic Crescendo of a Great Life's Symphony"; Tolstoy's Last Days Are Laid Pitifully Bare in the Diary of His Personal Physician | True | By Emil Lengyelfrom A Lithograph By Henri Leferi. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/plan-air-courses-in-reich-schools-aim-to-prepare-youth-for-future.html | PLAN AIR COURSES IN REICH.; Schools Aim to Prepare Youth for Future Aviation Development. | True | Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/byproducts-reassurance-perspective-intentions-serious.html | BY-PRODUCTS.; Reassurance. Perspective. Intentions Serious? | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-grace-line-ship-delivered-to-owners-santa-barbara-a-motor-liner.html | NEW GRACE LINE SHIP DELIVERED TO OWNERS; Santa Barbara, a Motor Liner, Will Be Run Between New York and Peru and Chile. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/camp-girls-study-first-aid.html | Camp Girls Study First Aid. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/before-de-quincey-tasted-opium.html | Before De Quincey Tasted Opium | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/navy-mans-left-leg-broken-right-was-broken-last-year.html | Navy Man's Left Leg Broken; Right Was Broken Last Year | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/marilla-cole-engaged-montclair-girl-to-wed-felix-cole-of-diplomatic.html | MARILLA COLE ENGAGED.; Montclair Girl to Wed Felix Cole of Diplomatic Service. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/rutgers-opens-sept-1-university-expects-12-per-cent-gain-in-student.html | RUTGERS OPENS SEPT. 1.; University Expects 12 Per Cent. Gain in Student Body. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/held-for-upstate-theft-suspect-charged-with-participating-in-loch.html | HELD FOR UP-STATE THEFT.; Suspect Charged With Participating in Loch Sheldrake Hold-Up. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/montauk-highway-sale-kennelly-will-offer-westhampton-beach-lots.html | MONTAUK HIGHWAY SALE.; Kennelly Will Offer Westhampton Beach Lots Sept. 15. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/girl-organizations-to-give-exposition-thirteen-members-of-work.html | GIRL ORGANIZATIONS TO GIVE EXPOSITION; Thirteen Members of Work Section of Welfare Council to Join Project in October. TO FEATURE RECREATIONS Visitors Will Be Told of Camps, Dances, Games and Club Activities Here. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/mrnaus-party-for-child-player.html | MRNAU'S; Party for Child Player. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/nichols-will-satirize-our-spoiled-women-english-novelist-now-editor.html | NICHOLS WILL SATIRIZE OUR 'SPOILED' WOMEN; English Novelist, Now Editor of Sketch, Says Americans Worship Them Too Much. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/two-ospreys-in-palisades-park-held-augury-of-early-frost.html | Two Ospreys in Palisades Park Held Augury of Early Frost | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/parisians-take-airplanes-in-starting-on-vacations.html | Parisians Take Airplanes In Starting on Vacations | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/pirates-with-hill-subdue-cards-42-group-three-singles-and-double.html | PIRATES, WITH HILL, SUBDUE CARDS, 4-2; Group Three Singles and Double Off Sherdel in 2d Inning for 3-Run Attack. ST. LOUIS HELD TO 4 HITS Gets Initial Tally in First on 2 Sacrifices and 3 Passes--OtherScore Comes in 8th. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/miss-sarah-palfrey-wins-2-net-titles-defeats-miss-hilleary-61-61.html | MISS SARAH PALFREY WINS 2 NET TITLES; Defeats Miss Hilleary, 6-1, 6-1, Then Teams With Sister and Takes Girls' Doubles. EQUALS MISS WILLS'S FEAT Singles Settled in 24 Minutes-- Mrs. Mallory Gets Women's Middle States Crowns. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-york-rediscovers-an-art-gallery-the-valuable-array-of.html | NEW YORK REDISCOVERS AN ART GALLERY; The Valuable Array of Historical Portraits at the City Hall Is Now Being Restored By Experts | True | By Edward Alden Jewellthe Paintings On This Page Are By John Trumbull.a Painting By Samuel F.b. Morse.a Painting By John Trumbull. Copyright By the City of New York. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/emery-fete-in-barroom-paris-friends-give-dance-for-newly-wed.html | EMERY FETE IN BARROOM.; Paris Friends Give Dance for Newly Wed Mackintoshes. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/build-monster-seaplane-dornier-works-construct-machine-to-carry.html | BUILD MONSTER SEAPLANE.; Dornier Works Construct Machine to Carry Eighty Passengers. | True | Copyright, 1928, by the Chicago Tribune Company. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/registration-is-low-for-school-opening-fall-semester-begins.html | REGISTRATION IS LOW FOR SCHOOL OPENING; Fall Semester Begins Tomorrow, With Many ThousandPupils Still Unenrolled.LATENESSS TO DELAY WORK Recitations Will Be Held Up Several Days to Take Careof New Students. HOPE TO REDUCE PART TIMEEliminated in Manhattan, but StillNecessary in Parts of Other Boroughs. To Compile Figures Soon. No Part Time in Manhattan. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/argentine-voters-lead.html | ARGENTINE VOTERS LEAD | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/12-letter-men-nucleus-of-rutgers-eleven-adherents-optimistic-as.html | 12 LETTER MEN NUCLEUS OF RUTGERS ELEVEN; Adherents Optimistic as Coach Rockafeller Orders More Intensive Training. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/woodland-estate-is-opened-to-public-on-mount-taurs-tract-of-1000.html | WOODLAND ESTATE IS OPENED TO PUBLIC ON MOUNT TAURS; Tract of 1,000 Acres Made Available for Camping, Fishing and Hiking | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/lafayette-to-train-4-new-men-for-line-mccracken-must-develop.html | LAFAYETTE TO TRAIN 4 NEW MEN FOR LINE; McCracken Must Develop Players for Ends and Tackles-- Squad Is Busy at Camp. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/a-correction.html | A Correction. | True | CLAIR PRICE. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/wins-canadas-first-air-race.html | Wins Canada's First Air Race. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/maryland-informant-says-republicans-hire-negroes-to-ride-in-cars.html | Maryland Informant Says Republicans Hire Negroes to Ride in Cars With Smith Banners | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/american-scientists-tour-burns-country-johnson-of-columbia-named.html | AMERICAN SCIENTISTS TOUR BURNS COUNTRY; Johnson of Columbia Named Vice President of British Body--Hunt for Early Man Announced. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/three-touchdowns-mark-nyu-drill-follet-makes-two-for-one-team-and.html | THREE TOUCHDOWNS MARK N.Y.U. DRILL; Follet Makes Two for One Team and Strong Scores Other for Rivals in Scrimmage. HUNDREDS SEE HARD GAME Opposing Elevens, Ordered by Meehan to 'Go to It,' Play Fiercely for an Hour. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/de-valera-seeking-new-1000000-fund-republican-leader-plans-chain-of.html | DE VALERA SEEKING NEW $1,000,000 FUND; Republican Leader Plans Chain of Dailies and Weeklies to Mold Opinion. TOURIST SEASON CLOSING Dublin and Resorts Report More Visitors Than in Other Years Since the War. Newspaper Men Skeptical. Speculate on Kellogg Visit. Dublin's Bunting Coming Down. | True | Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/german-airship-to-make-trips-to-america-will-soon-bring-mail-and.html | German Airship to Make Trips to America; Will Soon Bring Mail and Take Some Back | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/westchester-land-deals-show-trend-joseph-p-day-notes-northward.html | WESTCHESTER LAND DEALS SHOW TREND; Joseph P. Day Notes Northward Movement in Sales of Big Tracts. HOUSING DEMAND IS FACTOR Chappaqua and Mount Kisco Developments Follow Building in White Plains Area. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/polandpalestine-board-created.html | Poland-Palestine Board Created. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/root-silent-on-campaign-former-secretary-of-state-declares-he-is.html | ROOT SILENT ON CAMPAIGN.; Former Secretary of State Declares He Is Through With Politics. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/honor-tolstoy-at-meeting-russian-organizations-celebrate-writers.html | HONOR TOLSTOY AT MEETING; Russian Organizations Celebrate Writer's Centenary. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/three-hurt-in-yacht-fire-flames-destroy-philadelphians-boat-at-st.html | THREE HURT IN YACHT FIRE.; Flames Destroy Philadelphian's Boat at St. Petersburg, Fla. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/radio-vision-is-subject-of-survey-exact-status-of-television-is.html | RADIO VISION IS SUBJECT OF SURVEY; Exact Status of Television Is Subject ofStudy by Manufacturers Short Radio Waves. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/troops-leave-camp-smith-engineers-and-others-to-give-way-today-to.html | TROOPS LEAVE CAMP SMITH.; Engineers and Others to Give Way Today to Negro Regiment. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/scarsdale-manor-flat-the-northgate-overlooks-the-bronx-river.html | SCARSDALE MANOR FLAT.; The Northgate Overlooks the Bronx River Parkway. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/bruce-ships-billy-barton-jumper-bound-for-london-on.html | BRUCE SHIPS BILLY BARTON; Jumper Bound for London on Minnewaska-- Epinard Also Aboard. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/2-glass-companies-merge-new-highlandwestern-concern-has.html | 2 GLASS COMPANIES MERGE.; New Highland-Western Concern Has Capitalization of $5,000,000. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/put-occupation-troops-at-67000.html | Put Occupation Troops at 67,000. | True | Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/state-legion-elects-mkay-as-commander-former-police-head-here-wins.html | STATE LEGION ELECTS M'KAY AS COMMANDER; Former Police Head Here Wins at Secretary by 17 Votes-- Next Convention at Utica. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/selective-system-urged-at-columbia-director-jones-in-report-asks.html | SELECTIVE SYSTEM URGED AT COLUMBIA; Director Jones, in Report, Asks Its Extension to Remaining Schools.LAUDS JUNIOR COLLEGESUniversity Entering This Work, HeSays--Clerical Labors GreatlyIncreased. Gives Increased Control. Caring for Foreign Students. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/albanias-king-won-grown-by-his-wits-scanderbeg-iii-as-ahmed-bey.html | ALBANIA'S KING WON GROWN BY HIS WITS; Scanderbeg III as Ahmed Bey Zogu Has Had a Short but Stirring Career At the Head of the Army. Why He Turned to Italy. | True | BY T.j.c. Martyn.photograph By Times Wide World. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/to-teach-students-over-radio-at-university-of-cincinnati.html | To Teach Students Over Radio At University of Cincinnati | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/rug-use-might-reach-125000000-sq-yards-institute-places-replacement.html | RUG USE MIGHT REACH 125,000,000 SQ. YARDS; Institute Places Replacement, New Home and Office Demand, at This Amount. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/jersey-city-wins-in-12th-beats-reading-43-on-successive-doubles-by.html | JERSEY CITY WINS IN 12TH.; Beats Reading, 4-3, on Successive Doubles by Smith and Manger. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/heads-montclair-national-bank.html | Heads Montclair National Bank. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/plan-haasearnshaw-day-350-montclair-fans-to-honor-players-at.html | PLAN HAAS-EARNSHAW DAY.; 350 Montclair Fans to Honor Players at Stadium Tuesday. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-news-of-europe-in-weekend-cables-britons-eyes-on-us-test-of.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITONS' EYES ON US Test of Kellogg Treaty, They Think, Will Show if We Have Regained Moral Leadership. LONDON CHALLENGES PARIS It Seeks Fashion Supremacy-- Bennett Play Disappoints-- Plea for Industry. Peace Put Up to the League. Two Secretaries Criticized. Rhineland Seen in Background. BRITAIN WAITS TEST OF KELLOGG TREATY Appeal to Aid Industry. London Seeks Fashion Throne. Bennett Play Fails to Stir. | True | By Ernest Marshall Wireless To the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-bachelors-of-new-york.html | THE BACHELORS OF NEW YORK | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/workers-in-europe-resent-plan-to-cut-diamonds-in-south-africa.html | WORKERS IN EUROPE RESENT PLAN TO CUT DIAMONDS IN SOUTH AFRICA | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/reports-french-problems-stephen-galatti-says-much-business-revision.html | REPORTS FRENCH PROBLEMS; Stephen Galatti Says Much Business Revision Remains to Be Done. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/scrimmages-loom-for-fordham-squad-cavanaugh-maps-rigorous-drills.html | SCRIMMAGES LOOM FOR FORDHAM SQUAD; Cavanaugh Maps Rigorous Drills After Week Given Over to Conditioning Men. ALL ARE IN FINE SHAPE Gripp's Chances Bright This Year, While Captain Smith Appears as Probable Linesman. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/one-standard-urged-for-medical-practice-if-doctor-is-qualified-for.html | ONE STANDARD URGED FOR MEDICAL PRACTICE; If Doctor Is Qualified for One State He Is Fit for All, Says Medical Week. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/marriage-is-found-to-promote-thrift-most-persons-who-save-start.html | MARRIAGE IS FOUND TO PROMOTE THRIFT; Most Persons Who Save Start When Young, Railroad Loan Association Survey Shows. SIZE OF SAVINGS SURPRISE From 10 to 25 Per Cent. of Income Put Away by 70,000 Who Were Questioned. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/ginnings-below-1927-output-up-to-september-577091-bales-below-last.html | GINNINGS BELOW 1927.; Output Up to September 577,091 Bales Below Last Year. Cotton Declines at Chicago. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/old-indian-ruins-are-books-of-a-novel-summer-school-new-mexico.html | OLD INDIAN RUINS ARE BOOKS OF A NOVEL SUMMER SCHOOL; New Mexico University Tries Experiment of Having Classes at Field of Study | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/obregonist-as-willing-to-hear-catholic-plea-members-of-mexican.html | OBREGONIST AS WILLING TO HEAR CATHOLIC PLEA; Members of Mexican Party Say That Only Those Obeying Laws Are Entitled to Ask Amendment. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/country-editors-pledge-responsibilities-to-community-are-listed-in.html | COUNTRY EDITORS' PLEDGE,; Responsibilities to Community Are Listed in Wisconsin Advertisement. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rates and Rules Affecting Exports. BULGARIAN DUTIES RAISED Cuba Suspends Spanish Rule-- France Orders Oils Colored-- Mexico Rules on Invoices. Bulgaria Increases Duties. Must Color Gas Oils. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/renting-record-new-west-side-apartment-house-entirely-leased-before.html | RENTING RECORD.; New West Side Apartment House Entirely Leased Before Completion. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/market-slackens-at-end-of-big-week-sales-for-last-day-amounted-to.html | MARKET SLACKENS AT END OF BIG WEEK; Sales for Last Day Amounted to 2,079,010 Shares as Speculators Take Profits.WEEKLY TOTAL 19,428,957Amusement Stocks Had Largest ofMany Gains-- Boom Is Expected to Continue. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/twenty-years-work-for-our-babies-dr-s-josephine-baker-has-helped-to.html | TWENTY YEAR'S WORK FOR OUR BABIES; Dr. S. Josephine Baker Has Helped to Reduce Child Mortality in America Care of Expectant Mothers. Results Easily Calculable. | True | By Anne Miller Downes.photograph By Nicholas Murray. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/union-league-asked-to-fight-tyranny-resolution-up-for-clubs-vote.html | UNION LEAGUE ASKED TO FIGHT 'TYRANNY'; Resolution Up for Club's Vote Deplores Legislative Invasion of Individual Rights. SCORES ARBITRARY POWERS Declares "New Despotism" Is Putting Governmental Agencies inPlace of Care and Discretion. Text of the Resolution. "Features of New Despotism." | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/calls-tammany-friend-john-sharp-williams-says-south-owes-it-a-debt.html | CALLS TAMMANY FRIEND.; John Sharp Williams Says South Owes It a Debt of Gratitude. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | BY Fredrick C. Russell. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/student-reduction-halted-in-hungary-government-reported-backing.html | STUDENT REDUCTION HALTED IN HUNGARY; Government Reported Backing Down Because of Protests by Middle-Class Parents. WAS KLEBELSBERG'S PLAN Minister Ordered Cut of 30 Per Cent. in Admissions Because of Surplus of Jobless "Intellectuals." Is Agitating Whole Country. May Mean Program's Abandonment. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/rains-hit-richmond-district-agriculture-and-construction-suffer.html | RAINS HIT RICHMOND DISTRICT.; Agriculture and Construction Suffer Severe Losses in South. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/summer-rentals-encourage-broker-season-just-ended-is-basis-for-good.html | SUMMER RENTALS ENCOURAGE BROKER; Season Just Ended Is Basis for Good Fall Market, Says Flauniacher. WHOLE FLOORS IN DEMAND New Buildings in Grand Central Zone Are Attracting Tenants--Other Areas Analyzed. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/automatons-have-been-made-for-many-hundreds-of-years.html | AUTOMATONS HAVE BEEN MADE FOR MANY HUNDREDS OF YEARS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/old-larchmont-tract-to-be-sold-at-auction-murphy-will-offer-the.html | OLD LARCHMONT TRACT TO BE SOLD AT AUCTION; Murphy Will Offer the Former Murray Estate, Adjoining Yacht Club. 550,000 Homes Financed. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/hits-smith-record-in-state-finances-ogden-l-mills-points-to-trebled.html | HITS SMITH RECORD IN STATE FINANCES; Ogden L. Mills Points to Trebled Revenue From Governor's First Term and No Cut in Debt. COOLIDGE RESULTS CITED Treasury Under-Secretary Says Mellon Avoided Mistakes in Democratic Program. TWO CANDIDATES COMPARED Hoover Better Qualified to Serve as President, Governor's Defeated Opponent Declares at Utica. Refers to Veterans' Bureau. Claims Four Tax Reductions. Criticizes Smith's Policies. Contrasts Him With Others. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/cotton-crop-is-retarded-tobacco-sales-in-georgia-net-loss-with.html | COTTON CROP IS RETARDED.; Tobacco Sales in Georgia Net Loss With Larger Crop. INDUSTRY AND TRADE SHOW RISING TREND | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/reed-is-prepared-to-stump-for-smith-missourian-is-expected-to-speak.html | REED IS PREPARED. TO STUMP FOR SMITH; Missourian Is Expected to Speak in West--Gore Hits Hoover's Dry Stand. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/park-central-rentals-president-lanzner-reports-good-demand-for.html | PARK CENTRAL RENTALS.; President Lanzner Reports Good Demand for High-Class Apartments. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/phillies-win-two-from-the-braves-triumph-by-scores-of-10-to-6-and-4.html | PHILLIES WIN TWO FROM THE BRAVES; Triumph by Scores of 10 to 6 and 4 to 0, Taking Three Out of Four Contests. RECRUIT PITCHES SHUT-OUT Caldwell, Formerly of Michigan, Allows Only Six Hits--Mueller and Sothern Hurt. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/evading-the-jury-scored-by-obyrne-commissioner-of-jurors-calls.html | EVADING THE JURY SCORED BY O'BYRNE; Commissioner of Jurors Calls Practice of Claiming Outside Residence Unfair. ASKS CLARIFICATION OF LAW Men With Principal Business Interests in This County ShouldQuality, He Says. New York to Have Preference. Law Should Be Clarified. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/hastings-wants-apartment-zone-public-meeting-tomorrow-will-take.html | HASTINGS WANTS APARTMENT ZONE; Public Meeting Tomorrow Will Take Action to Erect MultiFamily Houses.PLEASANT HOME CENTRES Many New Residences Erected ThisSeason in River View Manorand Hudson Heights. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/why-boys-fail-in-college.html | WHY BOYS FAIL IN COLLEGE | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/orders-minors-into-court.html | ORDERS MINORS INTO COURT | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; IDEALS OF THE FOREIGN-BORN FACTORS TO BE CONSIDERED Non-Voter Tells of Principles Which He Says Will Actuate New Citizens in Choosing a President THE THIRD SECTION THEORY VS. FACT Prohibition Has Proved a Dismal Failure and the Law Should Be Changed. DOG SUNS AND SUN DOGS. THE VERDUN CATHEDRAL. DEATH OF ROALD AMUNDSEN SEEN AS THE IRONY OF FATE Lincoln Ellsworth Writes a Moving Tribute to The Memory of His Old Friend and Arctic Preceptor "BAD GUESSES." OUR ENTHUSIASMS ARE HELD TO OBSCURE TRUE PERSPECTIVE We Have Gone Into Raptures Over the Pact of Paris, Which One Holds Is a Magnificent But Empty Gesture GOLDSMITH APROPOS. J. WEST. VICTOR E. MEERT. LINCOLN ELLSWORTH. EMIL HERBECK. MAKING TWO BERRIES GROW Paper Mulch Talk Leads Gardener to Disclose Results From Deep Leaf Mold. A.E. DAVIS. A.G. YOUNG. FREDERICK F. BUDD. | True | JOHN G. O'DONOGHUE,DAVID HOLMES MORTON.STANWOOD L. HENDERSON. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/amateurs-work-promotes-radio-history-of-wireless-reveals-important.html | AMATEURS' WORK PROMOTES RADIO; History of Wireless Reveals Important Contributions to Its Development Are CreditedTo Youths With Home-Made Outfits Acts to Regulate Radio. Hoover Aids the Amateur. Stations Total 16,928. | True | By W.e. Downey, Radio Division, Department of Commerce. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/lost-explorers-back-iowa-students-reach-the-pas-after-trip-to.html | LOST EXPLORERS BACK.; Iowa Students Reach The Pas After Trip to Canadian Wilderness. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/hoppe-defeats-schuler-wins-3cushion-match-200-to-146-taking-final.html | HOPPE DEFEATS SCHULER.; Wins 3-Cushion Match, 200 to 146, Taking Final Two Blocks. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/plan-staten-island-homes-stapleton-tract-is-being-developed-for.html | PLAN STATEN ISLAND HOMES; Stapleton Tract Is Being Developed for Small Houses. Yonkers Warehouse. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/champlin-wins-on-ranges-scores-278-beating-drever-by-one-bullseye.html | CHAMPLIN WINS ON RANGES; Scores 278, Beating Drever by One Bullseye at Montclair. Uhle Suspended by Indians. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/penn-states-hopes-rest-on-sophomores-coach-bezdek-has-his-eyes-on.html | PENN STATE'S HOPES REST ON SOPHOMORES; Coach Bezdek Has His Eyes on Newcomers to the Squad, Which Numbers 41. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/safety-in-building-many-trade-representatives-to-speak-at-congress.html | SAFETY IN BUILDING.; Many Trade Representatives to Speak at Congress Meetings. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/wiscasset-greets-macmillan-party-two-thousand-welcome-explorers.html | WISCASSET GREETS MACMILLAN PARTY; Two Thousand Welcome Explorers Returning to MaineAfter Year in Labrador.TELL OF THEIR RESEARCHES Thousands of Specimens of Florand Fauna Obtained for FieldMuseum of Chicago. The Official Welcome. Pulled 2,000 Eskimo Teeth. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/elliot-c-house-buried-pelham-manor-departments-attend-services-for.html | ELLIOT C. HOUSE BURIED.; Pelham Manor Departments Attend Services for Late Mayor. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/premiers-baldwin-and-king-to-meet.html | Premiers Baldwin and King to Meet | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/board-completes-radio-rerl-location-details-of-new-plan-will-be.html | BOARD COMPLETES RADIO RERL LOCATION; Details of New Plan Will Be Announced on Tuesday-- Effective as of Nov. 11. 25,000 WATTS SET AS LIMIT But Experimental License of 50,000 Watts Is Provided For--Broadcast Chains May Be Curtailed. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/justice-hartman-to-wed-will-marry-miss-may-weisser-in-astor.html | JUSTICE HARTMAN TO WED.; Will Marry Miss May Weisser in Astor Ballroom Today. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/urges-deeper-delaware-waterways-association-votes-for-40-feet-below.html | URGES DEEPER DELAWARE.; Waterways Association Votes for 40 Feet Below Philadelphia. Brown to Debate Carrington. Montclair Building at High Mark. Three British Fliers Missing 2 Days. Forecast for Flying Weather. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/towers-replacing-old-finance-homes-changes-in-control-of-realty.html | TOWERS REPLACING OLD FINANCE HOMES; Changes in Control of Realty Downtown Presage Tall Improvements. TENDENCY TO CONCENTRATE Recent Lease of Iselin Parcels an Example of Assemblage for Large Project. Remainder of Block. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/working-hours-in-all-countries-to-be-checked-by-unions-in-fall.html | WORKING HOURS IN ALL COUNTRIES TO BE CHECKED BY UNIONS IN FALL | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/illinois-gets-3-runs-in-tenth-to-beat-waseda-85-in-tokio.html | Illinois Gets 3 Runs in Tenth To Beat Waseda, 8-5, in Tokio | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/planes-held-here-get-away-twenty-in-class-b-and-four-in-class-c-off.html | PLANES HELD HERE GET AWAY; Twenty in Class B and Four in Class C Off on First Lap of Derby. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/our-parachutes-popular-abroad-manufacture-of-them-in-united-states.html | OUR PARACHUTES POPULAR ABROAD; Manufacture of Them in United States Becomes A Large Industry--Sales Last Year Reached a Total of 5,800 Made of American Silk. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/miss-norris-for-hoover-writer-declares-republican-best-candidate-in.html | MISS NORRIS FOR HOOVER.; Writer Declares Republican Best Candidate in Years. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/feature-matches-tomorrow-train-schedule-and-auto-route.html | Feature Matches Tomorrow; Train Schedule and Auto Route | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/apartment-houses-show-big-increase-new-york-city-leads-the-country.html | APARTMENT HOUSES SHOW BIG INCREASE; New York City Leads the Country in This Class of Construction. MULTI-FAMILY HOUSE TREND Survey by U.S. Department of Labor Shows Growth of This Class of Building Throughout Country. | True | By Louis Tishman, Tishman Realty and Construction Company, Inc. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-openings.html | THE OPENINGS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/how-sweden-manages-state-liquor-control-originator-of-the-bratt.html | HOW SWEDEN MANAGES STATE LIQUOR CONTROL; Originator of the Bratt System of Personal Licenses and Limited Sales Declares That the Results Are Even Better Than Was Expected--What Modified Prohibition Has Done for the Swedish People His Expectations Exceeded. Regulation of Sales. Profits to the Government. Fewer Women Arrested. | True | By T.r. Ybarra. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/roads-and-road-conditions-where-the-union-was-won-and-saved.html | ROADS AND ROAD CONDITIONS; WHERE THE UNION WAS WON AND SAVED | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/mrs-smiths-mail-rivals-governors-she-gets-huge-daily-sack-of.html | MRS. SMITH'S MAIL RIVALS GOVERNOR'S; She Gets Huge Daily Sack of Letters, "Most of Them Really Nice and Sweet." ANSWERS MANY HERSELF Note Envying Grandchildren Touches Her to Tears-- Bedspread Like Mrs. Coolidge's Sent. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/crowd-of-85000-expected-at-doubleheader-between-yanks-and-athletics.html | Crowd of 85,000 Expected at Double-Header Between Yanks and Athletics Today.; 85,000 SAY ATTEND DOUDLE BILL TODAY Record Crowd Is Expected at Stadium for Games Between the Yanks and the Athletics. GATES OPEN AT 10:30 A.M. Sixty Thousand Seats to Be Sold at the Grounds-- Hugmen Will Go West This Week. Yanks Go West This Week. Athletics to Face Indians. Edwards Wins Junior Golf. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/screen-notes.html | SCREEN NOTES | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/father-and-son-golf-won-by-the-myers-long-island-crown-goes-to.html | FATHER AND SON GOLF WON BY THE MYERS; Long Island Crown Goes to Hillcrest Entry in Play-Off WithCard of 101-24-77. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/four-extras-declared-two-initial-distributions-on-shares-also.html | FOUR EXTRAS DECLARED.; Two Initial Distributions on Shares Also Announced. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/horan-engraving-co-not-dissolving.html | Horan Engraving Co. Not Dissolving | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/open-flight-ticket-office-consolidated-service-in-chicago-has-rush.html | OPEN FLIGHT TICKET OFFICE; Consolidated Service in Chicago Has Rush for Fares. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/fourteen-prizes-for-old-autos.html | FOURTEEN PRIZES FOR OLD AUTOS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/cant-bar-attacks-by-mail-says-new-denies-walkers-charge-that.html | CAN'T BAR ATTACKS BY MAIL, SAYS NEW; Denies Walker's Charge That Department Tolerates AntiCatholic Propaganda.TUTTLE SEES NO REDRESSOnly Obscene Matter Forbidden byPostal Code, He Finds, CitingCourt Decisions. Tuttle Doubts Legal Redress. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/seized-in-liquor-fraud-two-accused-by-dentist-of-posing-as-ship.html | SEIZED IN LIQUOR FRAUD.; Two Accused by Dentist of Posing as Ship Stewards to Sell Drink. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/giant-job-of-curbing-the-mississippi-started-army-of-15000-men-now.html | GIANT JOB OF CURBING THE MISSISSIPPI STARTED; Army of 15,000 Men Now Toils at the Greatest Engineering Project Ever Undertaken in the Western World, Building Higher Levees and Creating Spillways for Mighty Foods That Sweep the Valley Old Plan Is Scrapped. Board Visits Valley. A Great Floodway. | True | By L.c. Speers.photograph By Mississipi River Commission,Photograph By Unglaub Studio, Vicksburg. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/accidents-reduced-in-safety-contest.html | ACCIDENTS REDUCED IN SAFETY CONTEST | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/hungary-stages-shows-the-progress-of-medical-science-as-compared.html | HUNGARY STAGES; Shows the Progress of Medical Science as Compared With Prevailing Superstitions. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/figures-next-house-won-by-democrats-representative-oldfield-says.html | FIGURES NEXT HOUSE WON BY DEMOCRATS; Representative Oldfield Says Overturn of 23 Seats Will Give Them Control. SEES GAINS WEST AND EAST Denies There Will Be Losses in South--Kentuckian Reports Smith Bolters Returning. Would Head Committees. Rally for Spanish Speaking. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/philadelphia-bares-a-bootleg-kingdom-with-its-czar-its-judges-its.html | PHILADELPHIA BARES A BOOTLEG KINGDOM; With Its Czar, Its Judges, Its Police and Its Avengers, It Thrives on the Millions of Dollars Poured Out for Illicit Liquor and Has Spread Its Corruption Throughout the Municipal Organization Charges of the Mayor. Well-Financied Bootlegging. | True | By R.l. Duffus.photograph By Times Wide World.photograph By Times Wide World.photograph By Times Wide World.photograph By International Newsreel.photograph By International Newsreel. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/industry-and-trade-show-rising-trend-maintenance-of-accelerated.html | INDUSTRY AND TRADE SHOW RISING TREND; Maintenance of Accelerated Pace Indicated--Gains Made in Recent Weeks. IMPROVEMENT WIDESPREAD Optimistic Reports Received From Various Federal Reserve Districts. RETAIL SALES INCREASED Price Fluctuations of Farm Products and Revival of Stock Speculation Noted. Key Industries Active. Speculation in Stocks. Mail and Chain Store Sales. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-microphone-will-present-band-to-reproduce-parade-of-the.html | THE MICROPHONE WILL PRESENT--; Band to Reproduce "Parade of the Lanterns"-- WABC and WOR Now Alternate With Network Programs | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/dollar-value-of-cars-greater-than-in-1921.html | DOLLAR VALUE OF CARS GREATER THAN IN 1921 | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/brief-reviews-hindu-widowburning-adventurous-wanderings-brief.html | Brief Reviews; HINDU WIDOW-BURNING ADVENTUROUS WANDERINGS Brief Reviews EARLY AMERICAN TRAVELS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/james-frederic-oiesen-former-danish-diplomat-died-recently-in.html | JAMES FREDERIC OIESEN.; Former Danish Diplomat Died Recently in Copenhagen. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/upholds-policy-on-stock-dividends-north-american-president-says.html | UPHOLDS POLICY ON STOCK DIVIDENDS; North American President Says Survey Favors Company's Way of Paying on Common Shares. HE CANVASSED INVESTORS Declares Success of Method Also Is Shown by the Increase in Holders of Securities. From data gained in a personal three years' study of the opinions of his company's stockholders regarding its policy of paying common dividends in stock alone, Frank L. Dame, President of the North American Company, says that he holds firmly to the conviction which impelled him to inaugurate that policy... Book Value Advanced. Helps Maintain Balance. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/neon-lamp-blinks-at-radio-images-brilliancy-of-televisors-eye.html | NEON LAMP BLINKS AT RADIO IMAGES; Brilliancy of Televisor's "Eye" Corresponds With Strength of Received Signal--How the Tube Aids in Reproducing Scenes Hints for Experimenters. The Scanning Device. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/superior-planning-coolidge-farewell-president-in-short-speech-will.html | SUPERIOR PLANNING COOLIDGE FAREWELL; President in Short Speech Will Express Gratitude for Courtesies --Health Much Improved. HE IS POPULAR IN REGION Despite His Quiet Summer, Wisconsin Newspaper Lauds Him forBeing Keen Fisherman. Coolidge Anxious to See Kellogge. Northampton Asks Coolidge to Speak. | True | From a Staff Correspondent of The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/field-of-64-to-start-play-tomorrow-in-tourney-for-national-tennis.html | Field of 64 to Start Play Tomorrow in Tourney for National Tennis Title TITLE TENNIS PLAY TO START TOMORROW; Field of 64 Will Compete for U. S. Singles Crown--Tilden Absent From List. COCHET LEADS CONTENDERS Frenchman, With Lacoste Missing, Stands Out--Lott and Hennessey American Hopes. Surpasses Even Lacoste. Hopes on Lott-Hennessey. Matches on Outside Courts. | True | By Allison Danzig. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/these-lives-recorded-in-a-great-dictionary-among-the-subjects-in.html | THESE LIVES RECORDED IN A GREAT DICTIONARY; AMONG THE SUBJECTS IN VOLUME II OF THE DICTIONARY OF NATIONAL BIOGRAPHY | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/picnic-holds-up-traffic-100000-children-jam-highway-for-outing-at.html | PICNIC HOLDS UP TRAFFIC.; 100,000 Children Jam Highway for Outing at Newark. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/catholic-replies-to-lutherans-bishop-noll-of-indiana-denies-ties-of.html | CATHOLIC REPLIES TO LUTHERANS; Bishop Noll of Indiana Denies Ties of Church Conflict With Those of Country. HE CITES STAND IN WAR Protestant Sects in American History Have Been Linked WithState, He Points Out. Defends Catholic Loyalty. Instances in Other Lands. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/britain-curtails-pensions-time-limit-expires-for-applications-from.html | BRITAIN CURTAILS PENSIONS; Time Limit Expires for Applications From Disabled Service Men. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/mallorys-tycoon-sails-home-first-leads-iris-only-l2meter-rival-in.html | MALLORY'S TYCOON SAILS HOME FIRST; Leads Iris, Only l2-Meter Rival, in Indian Harbor Yacht Club Fall Regatta. LARGE FLEET TAKES PART Typhoon Leads Mirage at Finish With Mistral Third and Rowdy Last in Mixed Race. Mallory Wins Decisively. Bell Is at the Wheel. Eleven in Ten-Meter Race. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/war-veterans-meeting-brings-foes-together-in-the-duchy-of-luxemburg.html | WAR VETERANS' MEETING BRINGS FOES TOGETHER; IN THE DUCHY OF LUXEMBURG | True | By Harold Callender.photograph By Underwood & Underwood. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/finds-employment-high-bank-survey-calls-rate-unusual-for-this.html | FINDS EMPLOYMENT HIGH.; Bank Survey Calls Rate Unusual for This Season. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/commends-hearings-to-revise-tax-rules-dr-jj-klein-approves-treasury.html | COMMENDS HEARINGS TO REVISE TAX RULES; Dr. J.J. Klein Approves Treasury Action on ConsolidatedReturns of Corporations. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/lone-canoe-voyager-arrives-at-st-thomas-captain-romer-sailing-from.html | LONE CANOE VOYAGER ARRIVES AT ST. THOMAS; Captain Romer, Sailing From Lisbon in Little Craft, Is Bound for New York. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/syracuse-stages-its-first-scrimmage-squad-of-40-men-is-sent-through.html | SYRACUSE STAGES ITS FIRST SCRIMMAGE; Squad of 40 Men Is Sent Through Hard Drill in Camp at Shore Acres. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/paris-police-linguists-they-can-answer-tourists-questions-up-to.html | PARIS POLICE LINGUISTS.; They Can Answer Tourists' Questions Up to 1,000-Word Limits. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/joseph-flint-pynchon.html | Joseph Flint Pynchon. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-wave-plan-offered-to-improve-broadcasting-commission-expects-to.html | NEW WAVE PLAN OFFERED TO IMPROVE BROADCASTING; Commission Expects to Reallocate Channels, order Time Divisions and Power Reductions Effective Before Thanksgiving Day--New York's Quota is Fourteen Waves Quota for New Jersey. Numerous Changes Expected. Hearings Will Not Delay. | True | Harris & Ewing.Wide World.Herbert Photos.Wide World. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/observations-from-times-watchtowers-party-lines-tighten.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; PARTY LINES TIGHTEN Criss-Crossing of Campaign Finds Most Politicians on Both Sides Back in Fold. DRY DEMOCRATS FOR SMITH Insurgent Republicans Backing Hoover--Non-Political Leaders Supply Anomaly. Texan a Case in Point. Heflin and Simmons Apart. Schall on the Republican Side. La Follette Is Still "Off." | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/st-mihiel-a-double-american-victory-our-troops-in-france-won-their.html | ST. MIHIEL: A DOUBLE AMERICAN VICTORY; Our Troops in France Won Their Great Field Operation After First Winning the Right to Their Own Army ST. MIHIEL: A DOUBLE AMERICAN VICTORY ST. MIHIEL: A DOUBLE AMERICAN VICTORY | True | By S.t. Williamsonlithograph By Kerr Eby. Courtesy of Frederick Keppel & Co.photograph By U.s. Signal Corps.photograph By U.s. Signal Corps. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/denies-plea-for-station-board-turns-down-jersey-city-on-new-prr.html | DENIES PLEA FOR STATION.; Board Turns Down Jersey City on New P.R.R. Facilities. | True |  | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/which-ericsson-is-lief-chicago-park-board-seeks-the-proper-way-to.html | WHICH 'ERICSSON' IS LIEF?; Chicago Park Board Seeks the Proper Way to Spell His Name. | True |  | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/3000-attend-coffey-funeral.html | 3,000 Attend Coffey Funeral. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/curtis-cites-saving-by-budget-reform-in-portland-me-speech-he.html | CURTIS CITES SAVING BY BUDGET REFORM; In Portland (Me.) Speech He Figures It Reached $384,000,000 Under Republican Rule. GAINS COUNTED ELSEWHERE Discounts, Better Quality of Goods and Better Prices Are Held Due to Prompt Payment of Bills. | True |  | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/berlin-to-hold-air-navigation-exposition.html | BERLIN TO HOLD AIR NAVIGATION EXPOSITION | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/take-needle-from-womans-heart.html | Take Needle From Woman's Heart. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/slept-in-station-years-ago-returns-worth-17000000.html | Slept in Station Years Ago, Returns Worth $17,000,000 | True | Special Correspondence of THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/frontiersmen-of-kentucky-honored-with-a-memorial-shaft-marks-spot.html | FRONTIERSMEN OF KENTUCKY HONORED WITH A MEMORIAL; Shaft Marks Spot Where Sixty Fell in a Chase to Punish Indian Raiders | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/johnston-says-the-davis-cup-will-stay-in-france-six-years.html | Johnston Says the Davis Cup Will Stay in France Six Years | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/small-loan-35-years-old-still-on-brokers-books.html | Small Loan, 35 Years Old, Still on Broker's Books | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/pilgrim-father-honored-bronze-tablet-to-john-robinson-is-unveiled.html | PILGRIM 'FATHER' HONORED.; Bronze Tablet to John Robinson is Unveiled at Leyden, Holland. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/miss-whiting-wins-girls-yachting-title-shows-way-in-two-races-to.html | MISS WHITING WINS GIRLS' YACHTING TITLE; Shows Way in Two Races to Capture Larchmont ChampionshipMiss Anderson Second. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/kammer-16-wins-arcola-golf-cup-south-orange-schoolboy-adds-to.html | KAMMER, 16, WINS ARCOLA GOLF CUP; South Orange Schoolboy Adds to Laurels by Victory on Hackensack Links. BEATS BRENNAN BY 2-1 In Semi-Final He Conquers Dr. R. R. Lauckner, 4-3, With Fine Display of Golf. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/harlem-boxer-held-in-killing.html | Harlem Boxer Held in Killing. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/girl-of-15-triumphs-in-2mile-ocean-swim-miss-ethel-brown-leads.html | GIRL OF 15 TRIUMPHS IN 2-MILE OCEAN SWIM; Miss Ethel Brown Leads Nearest Rival Home by 75 Yards at Atlantic City. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/xray-authenticates-disputed-frans-hals-widely-copied-painting.html | X-RAY AUTHENTICATES DISPUTED FRANS HALS; Widely Copied Painting Proves to Have Been Portrait of Dutch Artist's Friend. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/realizing-features-curb-most-of-list-is-inactive-but-no-heavy.html | REALIZING FEATURES CURB; Most of List Is Inactive, but No Heavy Declines Occur. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/parties-in-flux.html | PARTIES IN FLUX. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/beauty-contest-planned-in-turkey-charms-of-which-pierre-loti-wrote.html | BEAUTY CONTEST PLANNED IN TURKEY; Charms of Which Pierre Loti Wrote Are to Be Judged in Public for the First Time. WOMEN ENTER LAW THERE Suffrage Question Grows as Feminists Continue Advances in Both the Arts and Trades. Dancing Contest May Be Next. Women Steadily Advance. Chicago's Summer Convocation. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/an-ill-fate-pursued-captain-hinchliffe-wr-hinchliffe.html | AN ILL FATE PURSUED CAPTAIN HINCHLIFFE; W.R. HINCHLIFFE | True | Photograph by Times Wide World. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/given-is-golf-victor-finishes-3-up-on-bogey-in-18hole-handicap.html | GIVEN IS GOLF VICTOR.; Finishes 3 Up on Bogey in 18-Hole Handicap Tourney. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/runaway-girl-is-found-hazel-ryan-of-rochester-is-united-with.html | RUNAWAY GIRL IS FOUND.; Hazel Ryan of Rochester is United With Parents in Iowa. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/accuse-4-bishops-of-political-bias-133-southern-methodists-say.html | ACCUSE 4 BISHOPS OF POLITICAL BIAS; 133, Southern Methodists Say Church Machinery Is Used for Hoover. ALL TRADITIONS VIOLATED Organized Assault on Smith and Democratic Party in Southern State Also Charged. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-court-of-appeals-rules-on-realty-sale-upholds-appellate.html | THE COURT OF APPEALS RULES ON REALTY SALE; Upholds Appellate Division on Suit for Performance of Contract. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/penn-squad-shifted-to-bolster-eleven-coaches-switch-regulars-to.html | PENN SQUAD SHIFTED TO BOLSTER ELEVEN; Coaches Switch Regulars to Fill Gaps Caused by Graduation-- Utz Goes to Tackle. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/east-hampton-dance-for-miss-m-moffatt-200-young-people-of-summer.html | EAST HAMPTON DANCE FOR MISS M. MOFFATT; 200 Young People of Summer Colony Attend Last Large Party of Season. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tunney-is-lionized-by-society-in-paris-tells-at-dinner-party-how-he.html | TUNNEY IS LIONIZED BY SOCIETY IN PARIS; Tells at Dinner Party How He Used Coue's Method Before Dempsey Fight. MANVILLES VISIT THE CITY Daughter Arrives by Air to Get Trousseau for Her Wedding to Count Bernadotte of Sweden. Used Coueism Against Dempsey. Got Brooch From King. | True | By May Birkhead. Wireless To the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/bangalore-leads-yachts-takes-honors-in-8meter-class-of-pequot-yc.html | BANGALORE LEADS YACHTS.; Takes Honors In 8-Meter Class of Pequot Y.C. Regatta. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/painters-reject-fusion-international-congress-decides-not-to-join.html | PAINTERS REJECT FUSION.; International Congress Decides Not to Join Building Workers. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/kills-his-landlady-and-ends-own-life-lodger-resenting-demand-to.html | KILLS HIS LANDLADY AND ENDS OWN LIFE; Lodger, Resenting Demand to Move, Shoots Owner of Boarding House. WAS ALWAYS TROUBLESOME Other Tenants Had Complained, but He Refused to Leave Once Before. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/wheat-prices-ease-but-close-at-loss-northwest-hedging-pressure.html | WHEAT PRICES EASE, BUT CLOSE AT LOSS; Northwest Hedging Pressure Brings Stop-Loss Orders and Carries Futures Off. EXPORT SALES ARE LIMITED Corn is Firm at Start, but Weakens Later With Wheat--Country Arrivals Are Small. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/little-change-on-pacific-stock-market-is-unusually-active.html | LITTLE CHANGE ON PACIFIC.; Stock Market Is Unusually Active-- Employment Under Last Year. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/theatre-block-will-soon-reopen-to-traffic-repair-work-nearly.html | Theatre Block Will Soon Reopen to Traffic; Repair Work Nearly Finished in West 45th St. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/arkansas-dry-for-smith.html | ARKANSAS DRY FOR SMITH. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/doubts-state-is-smiths-cs-wilson-counts-on-upper-new-york-to-back.html | DOUBTS STATE IS SMITH'S.; C.S. Wilson Counts on Upper New York to Back Republicans. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/currently-in-the-limelights-glare-young-simon-legree-the-duke-of.html | CURRENTLY IN THE LIMELIGHT'S GLARE; Young Simon Legree. The Duke of Larchmont. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/metaphysical-politics.html | METAPHYSICAL POLITICS. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/sinclair-wins-motion-mrs-zevely-must-give-particulars-in-her-suit.html | SINCLAIR WINS MOTION.; Mrs. Zevely Must Give Particulars in Her Suit for $544,000. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/old-asia-rises-to-defy-europe-afghan-looks-forward-to-the-day-when.html | OLD ASIA RISES TO DEFY EUROPE; Afghan Looks Forward to the Day When Dominance of the West Shall End. Face and Mind of the Orient. Progress in Education. The Weakening of the West. Awakening of the East. The Oriental Dictator. | True | By Sirdar Ikbal Ali Shah. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/air-mail-to-mexico-will-start-oct-1-route-to-nuevo-laredo-will.html | AIR MAIL TO MEXICO WILL START OCT. 1; Route to Nuevo Laredo Will Connect With Our New Line to Laredo, Texas. MEANS SAVING OF 3 DAYS Action Follows Months of Negotiations in Mexico City-- TentativeSchedule Announced. Most Extensive Service on Continent. Tentative Schedule Announced. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/brooklyn-services-today-many-churches-resume-activities-as-pastors.html | BROOKLYN SERVICES TODAY.; Many Churches Resume Activities as Pastors End Vacations. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/rocks-in-fantastic-guises-dot-missouri-river-cliffs-one-formation.html | ROCKS IN FANTASTIC GUISES DOT MISSOURI RIVER CLIFFS; One Formation Presents a Weird Wedding Scene to Visitors Passing in Boats | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/all-about-the-towns-two-prizefight-plays-ringside-is-already-here.html | ALL ABOUT THE TOWN'S TWO PRIZEFIGHT PLAYS; "Ringside" Is Already Here; "The Big Fight" Will Arrive Next Week | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/records-the-history-of-australian-ships-spanish-revolt-forecast.html | RECORDS THE HISTORY OF AUSTRALIAN SHIPS; SPANISH REVOLT FORECAST. Report to Paris Says Militarists Plan Rivera's Overthrow This Week. | True | Copyright, 1928, by the Chicago Tribune Co. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/opposes-inspection-of-baggage-at-sea-treasury-official-holds-it-is.html | OPPOSES INSPECTION OF BAGGAGE AT SEA; Treasury Official Holds It Is Impractical and Would Make Enforcement Difficult. DANGER OF EVASION SEEN Customs Head Thinks Smuggling and Tempting of Inspectors Would Be Increased. Sees Rise in Smuggling. Holds Plan Too Costly. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/will-do-business-abroad.html | WILL DO BUSINESS ABROAD. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/102979399-bonds-on-redemption-list-additional-issues-called-for.html | $102,979,399 BONDS ON REDEMPTION LIST; Additional Issues Called for Payment This Month in Advance of Maturity. TOTAL LESS THAN YEAR AGO Announcements Also Are Made of Securities to Be Retired in October. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/knows-of-no-meeting-with-norris.html | Knows of No Meeting With Norris. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/teckhughes-mine-makes-new-recor-with-one-exception-it-surpasses.html | TECK-HUGHES MINE MAKES NEW RECOR; With One Exception It Surpasses Gold Output in Canada for Eight Months. AIRPLANES HUNT FOR ORE Cover British Columbia and Hudson Bay Districts for Exploration Company. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/shoe-business-promising-factories-expect-no-letup-in.html | SHOE BUSINESS PROMISING.; Factories Expect No Let-Up in Production--Building Statistics Drop. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/ravina-season-ends-thirtythree-operas-brilliantly-performed.html | RAVINA SEASON ENDS; Thirty-three Operas Brilliantly Performed --Minneapolis Orchestra Plans MINNEAPOLIS ORCHESTRA. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/upholds-voting-charges-justice-kalisch-denies-writ-to-those-accused.html | UPHOLDS VOTING CHARGES.; Justice Kalisch Denies Writ to Those Accused in Elizabeth. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/mrs-lindbergh-off-to-teach-in-turkey-sails-with-sister-of-morrow-to.html | MRS. LINDBERGH OFF TO TEACH IN TURKEY; Sails With Sister of Morrow to Fill Visiting Post for Some Months at Constantinople. REFUSES TO GIVE INTERVIEW But Consents to Be Photographed on the Conte Grande--Name Not on Printed Passenger List. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/kuomintang-asserts-its-intention-to-rule-partys-arrogation-of.html | KUOMINTANG ASSERTS ITS INTENTION TO RULE; Party's Arrogation of Authority Brings Dismay to the More Conservative Chinese. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/automobile-profits-increases-over-1927.html | AUTOMOBILE PROFITS INCREASES OVER 1927 | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/now-the-radio-aids-the-air-pilot-some-recent-developments-to-aid.html | NOW THE RADIO AIDS THE AIR PILOT; Some Recent Developments to Aid the Fog-Bound Flier to Find His Way | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/big-powers-plan-to-invite-america-to-debt-parley-this-and-rhine.html | BIG POWERS PLAN TO INVITE AMERICA TO DEBT PARLEY; This and Rhine Freedom Decision Likely to Await Presidential Election. BUT WAY WILL BE PAVED Allies and Germany Will Seek Basis of Accord at Meeting on Tuesday. DRIVE ON ISOLATION LIKELY Smith or Hoover Probably Will Face Question in Bond Sales Scheme Next Year. EUROPE TURNS TO PARIS PACT. Considers Using It as Lever to Get Us to Buy German Bonds. BIG POWERS PLAN A DEBT PARLEY American Market Needed. Conference Suggestion Recurs. | True | By Wythe Williams. Wireless To the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-silvermine-artists-a-good-show-in-guild-hall-situated-out.html | THE SILVERMINE ARTISTS; A Good Show in Guild Hall, Situated Out Yonder 'Twixt Norwalk and New Canaan | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/canadian-industry-increases-forces-improved-employment-marks.html | CANADIAN INDUSTRY INCREASES FORCES; Improved Employment Marks Advance in All Branches During July. CITY CONDITIONS IMPROVE Largest Gains Are Reported by Construction and Manufacturing Companies. Increased Employment in Cities. Gain in Prairie Provinces. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/arizona-heartened-by-good-business-crops-are-larger-trade-shows-an.html | ARIZONA HEARTENED BY GOOD BUSINESS; Crops Are Larger, Trade Shows an Increase and Building Is Active. HIRAM JOHNSON'S SEAT SAFE Senator's Primary Lead is Held to Assure Election--Los Angeles Faces a Clean-Up. A Motor Road Through Mexico. Politics in Arizona. Johnson's Seat Secure. The National Outlook. | True | By Chaplin Hall. Editorial Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/evening-wraps-in-gay-fabrics-velvets-with-silvery-sheen-and-new.html | EVENING WRAPS IN GAY FABRICS; Velvets With Silvery Sheen and New Metal Cloths Are Much in Use--Capes to Have a Vogue | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/farm-implement-record-exports-in-july-set-new-high-mark-with.html | FARM IMPLEMENT RECORD.; Exports in July Set New High Mark, With Tractor Sales Leading. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/carnegie-institute-extends-its-work-institute-of-international.html | CARNEGIE INSTITUTE EXTENDS ITS WORK; Institute of International Education Had Ninth Birthday Recently.ITS ORIGIN IS RECALLEDIt Was Organized After the War on Suggestion of Professor S.P. Duggan. Institute Duties Defined. Foreign Representatives. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/harvard-to-drill-under-new-coaches-sayles-bradford-and-hubbard.html | HARVARD TO DRILL UNDER NEW COACHES; Sayles, Bradford and Hubbard, Among Former Crimson Stars, Added to Staff. CLARK TO BE BACK AGAIN Old Centre Will Aid Horween, While Dunne Also Returns--Work Starts Saturday. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/isaac-high-gunner-at-mineola-traps-wins-shootoff-after-tying-with.html | ISAAC HIGH GUNNER AT MINEOLA TRAPS; Wins Shoot-Off After Tying With Cauchois and Ketcham at 97 for Scratch Cup. VEAGUE TRIUMPHS WITH 97 Victor at Bergen Beach Club Shoot, Schwalb Taking Honors in the Handicap. Veague Jamaica Bay Victor. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/decreases-in-individual-account-debits-shown-in-latest-federal.html | Decreases in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/miss-ludlow-has-berkshire-debut-200-members-of-the-summer-colony.html | MISS LUDLOW HAS BERKSHIRE DEBUT; 200 Members of the Summer Colony Guests at Ball for Yonkers Girl. EVENT AT THE LENOX CLUB Many in New York Society in Party -- Luncheon Today for the Debutante. Guests at the Ball. Others Who Were Present. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/hamilton-sisters-wed-double-ceremonyta-davidson-and-mg-irwin.html | HAMILTON SISTERS WED.; Double Ceremony -- T.A. Davidson and M.G. Irwin Bridegrooms. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/assures-paris-quarters-delta-delta-delta-sorority-to-have.html | ASSURES PARIS QUARTERS.; Delta Delta Delta Sorority to Have University Room in Perpetuity. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/erie-train-kills-two-men-evangelist-and-fatherinlaw-die-in-crossing.html | ERIE TRAIN KILLS TWO MEN.; Evangelist and Father-in-Law Die in Crossing Crash at Rathbone, N.Y. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-jersey-buys-rabbits-game-commission-also-orders-english.html | NEW JERSEY BUYS RABBITS.; Game Commission Also Orders English Pheasants for Restocking. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/weights-head-offers-to-quit.html | Weights Head Offers to Quit. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/sound-pictures-slow-to-develop-in-great-britain-sound-a-boon.html | SOUND PICTURES SLOW TO DEVELOP IN GREAT BRITAIN; Sound a Boon. British Indignation. | True | By John MacCormac. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/review-of-week-in-realty-market-good-volume-of-sales-reported.html | REVIEW OF WEEK IN REALTY MARKET; Good Volume of Sales Reported Closed Despite Break Caused by Holiday. RENTING SEASON IS STRONG A.H. Levy and Associates Buy Lafayette St. Corner for Improvement--Mercer St. Deal. Demand on Eighth Avenue. Buy Downtown Site. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/story-of-the-sidewalks-of-new-york-the-song-that-charles-lawlor.html | STORY OF "THE SIDEWALKS OF NEW YORK"; The Song That Charles Lawlor Wrote Thirty-four Years Ago Has Lived to Become a Smith Campaign Hymn | True | By Mildred Adams | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/sound-movie-shows-peace-treaty-scene-depicts-and-makes-audible.html | SOUND MOVIE SHOWS PEACE TREATY SCENE; Depicts and Makes Audible Paris Ceremony as Pact Is Signed. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/end-of-navy-accord-denied-by-britain-hope-for-amicable-settlement.html | END OF NAVY ACCORD DENIED BY BRITAIN; Hope for Amicable Settlement. Joynson-Hicks Defends Agreement. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tourists-in-europe-in-ticket-scramble-unforehanded-ones-find-ships.html | TOURISTS IN EUROPE IN TICKET SCRAMBLE; Unforehanded Ones Find Ships Full at End of Highly Successful Season.70,892 CABIN PASSENGERSBritain Complains That $100,000,000 Spent There Was Exceededin France and Germany. Exceeded All Hopes This Year. De Luxe Cabins Also Full. Britain Not Greatest Gainer. Slogan Failed to Aid British. Tales of London Gains. "Just Listen to the Angels." | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/soccer-giants-tie-fall-river-1-to-1-trail-by-10-at-halftime-in.html | SOCCER GIANTS TIE FALL RIVER, 1 TO 1; Trail by 1-0 at Half-Time in League Game, but O'Brien Evens Count. NATIONALS TRIUMPH, 2-1 Conquer New Bedford and Stay on Top--Bethlehem Wins and Boston Ties Newark. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/eucharistic-congress-holds-mothers-day-150000-women-of-pontifical.html | EUCHARISTIC CONGRESS HOLDS 'MOTHERS DAY'; 150,000 Women of Pontifical Mass--39,000 Children Receive Holy Communion in Sydney. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/132-reach-braeburn-ready-for-title-play-jones-sweetser-perkins-and.html | 132 REACH BRAE-BURN READY FOR TITLE PLAY; Jones, Sweetser, Perkins and Ouimet Put in Practice Round on Links. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/japanese-beetle-intrenched-in-many-gardens-in-the-city-fear.html | JAPANESE BEETLE INTRENCHED IN MANY GARDENS IN THE CITY; Fear Expressed for Flowers of Botanical Garden --Director's Wife Wars Against Pest | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/virginia-smith-foes-fund-bishop-cannons-forces-got-5027-some-in.html | VIRGINIA SMITH FOE'S FUND.; Bishop Cannon's Forces Got $5,027 --Some in Loans From Him. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/appraisers-stores-nearly-ready.html | Appraisers' Stores Nearly Ready. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/film-merger-rumored-reports-laid-to-unusual-activity-in-universal.html | FILM MERGER RUMORED.; Reports Laid to Unusual Activity in Universal Pictures Stock. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/unions-gain-in-holland.html | Unions Gain in Holland. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/biagi-to-get-medal-for-arctic-services-mobile-radio-operator-will.html | BIAGI TO GET MEDAL FOR ARCTIC SERVICES; Mobile Radio Operator Will Tune in From Italy as Presentation Is Made Here. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/3-british-fliers-missing-their-plane-left-aircraft-carrier-in-north.html | 3 BRITISH FLIERS MISSING.; Their Plane Left Aircraft Carrier in North Sea on Thursday. | True | Special Cable to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/goods-bought-here-for-stores-abroad-wa-carr-cites-various-phases-of.html | GOODS BOUGHT HERE FOR STORES ABROAD; W.A. Carr Cites Various Phases of the Trade--U.S. Clothing Sold in London. CHANCE IN WOMEN'S WEAR Firms Might Push Exports in Slack Season--Radio Has Not Hit Phonograph Sales. Opportunity for Apparel Trade. Canadian Pianos Cost Less. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/latest-books-latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books Latest Books | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/electric-bond-and-share-investment-bankers-estimate-the-values.html | ELECTRIC BOND AND SHARE.; Investment Bankers Estimate the Values Behind Its Stock. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/texans-lionize-miss-earhart-she-is-delayed-at-pecos-on-her-flight.html | TEXANS LIONIZE MISS EARHART; She Is Delayed at Pecos on Her Flight, Awaiting Repairs to Motor of Plane. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-worlds-choice-for-worlds-court-to-charles-e-hughes-comes.html | THE WORLD'S CHOICE FOR WORLD'S COURT; To Charles E. Hughes Comes Another Honor, Testifying to His Ability and Experience as Statesman and Jurist THE WORLD'S CHOICE FOR THE WORLD COURT | True | By Richard V. Oulahan | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/girl-hunger-strikers-freed.html | Girl Hunger Strikers Freed. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/three-men-escape-off-burning-yacht-son-of-wealthy-manufacturer-of.html | THREE MEN ESCAPE OFF BURNING YACHT; Son of Wealthy Manufacturer of Camden, N.J., and Friends Nearly Trapped by Blast. SWELL UPSETS GASOLINE Boat Sinks After Upper Part is Destroyed Off Little Egg Harbor Club. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/races-start-today-on-the-chesapeake-sail-of-18-miles-over.html | RACES START TODAY ON THE CHESAPEAKE; Sail of 18 Miles Over Triangular Course to Open Gibson Island Club's Week. STAR TITLE TO BE DECIDED First of Three Contests for Atlantic Coast Crown Will Be Held on Tuesday. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/commercial-line-formed-in-china.html | COMMERCIAL LINE FORMED IN CHINA | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/congregational-growth.html | CONGREGATIONAL GROWTH. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/americas-share-in-tolstoys-fame-the-great-russian-writer-was-an.html | AMERICA'S SHARE IN TOLSTOY'S FAME; The Great Russian Writer Was an Admirer of Emerson, Garrison, Thoreau and Henry George and Had Many American Friends A Tribute to Garrison. Inspired By Thoreau. Feeling For Henry George. | True | By Count Ilya Tolstoy. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/fierro-reaches-goal-mexican-flier-with-motor-skipping-completes.html | FIERRO REACHES GOAL; Mexican Flier, With Motor Skipping, Completes Journey OverCentral American Jungle. | True | Special Cable to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/study-physique-of-women-in-industry-british-investigators-determine.html | STUDY PHYSIQUE OF WOMEN IN INDUSTRY; British Investigators Determine Loads they Can Safely Carry. Hope to Cut Drownings. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/best-minds-still-delight-in-murder-mystery-tales.html | BEST MINDS STILL DELIGHT IN MURDER MYSTERY TALES | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/14439000-bales-for-cotton-crop-agriculture-department-reports-603.html | 14,439,000 BALES FOR COTTON CROP; Agriculture Department Reports 60.3 Per Cent. of Normal Condition Sept. 1. WAS 56.1% A YEAR AGO Area Indicated for Harvest is 44,916,000 Acres--Prospects LikeThose of a Month Ago. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/indicts-tax-agents-for-sinclair-plot-federal-grand-jury-charges-two.html | INDICTS TAX AGENTS FOR SINCLAIR PLOT; Federal Grand Jury Charges Two Internal Revenue Men Sought $37,500 Bribe. SPEEDY TRIAL PROMISED $1,710,000 Deductions Claimed by Oil Man Appear to Be Proper, Officials Say. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/2000-families-routed-by-fire-in-london-police-rush-through-streets.html | 2,000 FAMILIES ROUTED BY FIRE IN LONDON; Police Rush Through Streets in Taxicabs to Awaken and Warn Residents. | True | Special Cable to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/raw-silk-closes-firm-yokohama-market-however-shows-ten-yen-decline.html | RAW SILK CLOSES FIRM.; Yokohama Market, However, Shows Ten Yen Decline for Week. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/assails-power-interests-north-carolinian-says-they-are-real.html | ASSAILS POWER INTERESTS.; North Carolinian Says They Are Real Opponents of Smith. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/hoover-must-fight-for-oregon-votes-republican-platform-measures-for.html | HOOVER MUST FIGHT FOR OREGON VOTES; Republican Platform Measures for Relief Are Disliked by Farm Element. NEW RAIL LINE IS SOUGHT Commerce Board Holds Hearings on Cross-State Road--Portland's Musical Pre-eminence. Leaders Felt Snubbed. The Cross-State Railroad. Local Opera a Success. | True | By Wallace S. Wharton. Editorial Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/sister-gonzaga-dead-she-was-superior-at-st-francis-home-for-33.html | SISTER GONZAGA DEAD.; She was Superior at St. Francis Home for 33 Years. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/at-the-wheel-one-of-the-new-packard-eights.html | AT THE WHEEL; ONE OF THE NEW PACKARD EIGHTS | True | By James O. Spearing. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/winter-wheat-outlook-agricultural-department-forecasts-crop-of.html | WINTER WHEAT OUTLOOK; Agricultural Department Forecasts Crop of 610,000,000 Bushels. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/notus-wins-yacht-race-coudert-craft-leads-field-home-in-class-s.html | NOTUS WINS YACHT RACE.; Coudert Craft Leads Field Home in Class S Event in Oyster Bay. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/musical-events.html | MUSICAL EVENTS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/art-events-out-of-town-famous-six-collection-at-cooperstown-ny-in.html | ART EVENTS OUT OF TOWN; Famous Six Collection. At Cooperstown, N.Y. In Connecticut. In Rhode Island. In Massachusetts. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/princeton-opens-sept-25-many-additions-to-the-faculty-are-announced.html | PRINCETON OPENS SEPT. 25.; Many Additions to the Faculty Are Announced. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/white-house-has-few-new-devices.html | WHITE HOUSE HAS FEW NEW DEVICES | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/republican-victory-indicated-in-maine-state-election-tomorrow-is.html | REPUBLICAN VICTORY INDICATED IN MAINE; State Election Tomorrow Is Expected to Bring Out a Heavy Vote. EFFECT ON NOV. 6 DOUBTFUL Prohibition Cross-Current Will Cause Shifts in Balloting on the Presidency. DEMOCRATS LACK STEAM Their Campaign Has Not Shown the Intensity of Effort Put Forth by Their Rivals. Republicans Voice Confidence. Some Predict 50,000 Plurality. Democratic Fight Lacked Force. Republicans Well Financed. Denies Water Power Is an Issue. | True | By W.a. Warn. Special To the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/city-college-drills-veteran-backfiled-bienstock-barckman-goldhammer.html | CITY COLLEGE DRILLS VETERAN BACKFILED; Bienstock, Barckman, Goldhammer and Cohen at Work inTraining Camp. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/paris-reads-the-letters-of-an-aristocrat.html | Paris Reads the Letters Of an Aristocrat | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/busman-on-channel-swim-british-aspirant-crossing-from-dover-has.html | BUSMAN ON CHANNEL SWIM.; British Aspirant Crossing From Dover Has Favorable Weather. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/priests-for-korea-and-china.html | Priests for Korea and China. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/fokkers-flight-of-25000-miles-byrd-expedition-planes-trip-across.html | FOKKER'S FLIGHT OF 25,000 MILES; Byrd Expedition Plane's Trip Across Country And Through Mexico Shows Practicability Of Unscheduled Travel in the Air Gas Consumption Low. Over the Desert. The Trip Into Mexico. An Involuntary Ascent. Facts and Figures of Trip. | True | By Captain Grissom Haynes. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/girl-stowaway-returning-betty-simpson-of-oklahoma-leaves-english.html | GIRL STOWAWAY RETURNING; Betty Simpson of Oklahoma Leaves English Jail to Wed Here. | True | Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/gas-masks-for-civilians.html | GAS MASKS FOR CIVILIANS. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/boston-manufacturing-stock-sales.html | Boston Manufacturing Stock Sales | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/mahlsted-alimony-stands-justice-tompkins-refuses-reduction-plea-of.html | MAHLSTED ALIMONY STANDS; Justice Tompkins Refuses Reduction Plea of New Rochelle Man. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/gets-100000-to-buy-radium-for-cancers-university-of-pennsylvania.html | GETS $100,000 TO BUY RADIUM FOR CANCERS; University of Pennsylvania Will Use Gift to Carry on Clinical and Research Work. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/corbett-and-baker-to-clash-thursday-aspirants-to-welterweight-title.html | CORBETT AND BAKER TO CLASH THURSDAY; Aspirants to Welterweight Title Will Be in Feature Bout at the Garden. | True | By James P. Dawson. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/making-money-on-live-stock-farmers-in-kansas-city-district-have.html | MAKING MONEY ON LIVE STOCK.; Farmers in Kansas City District Have Prospered on This Line. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/five-to-select-paintings-st-gaudens-names-committee-for-pittsburgh.html | FIVE TO SELECT PAINTINGS.; St. Gaudens Names Committee for Pittsburgh International Exhibit. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/boy-10-kills-brother-3-rifle-accidentally-discharged-as-he-takes-it.html | BOY, 10, KILLS BROTHER, 3.; Rifle Accidentally Discharged as He Takes It From Wall. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/robinson-supports-smiths-power-view-sees-governors-plan-of-public.html | ROBINSON SUPPORTS SMITH'S POWER VIEW; Sees Governor's Plan of Public Ownership of Sites as Best for Nation. ASSAILS COOLIDGE ON BONUS At Knoxville, Tenn., Democratic Vice Presidential Nominee Hits at Politics in Veterans' Aid. He Dictates Statement. Assails Attitude Toward Veterans. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/detroit-reports-promise-of-high-september-sales-oakland-california.html | DETROIT REPORTS PROMISE OF HIGH SEPTEMBER SALES; Oakland, California, Becoming an Important Manufacturing Centre--European Trade | True | By Walter Boynton. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/william-s-brown.html | William S. Brown. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/poincare-pictures-prosperous-alsace-he-replies-to-autonomists-by.html | POINCARE PICTURES PROSPEROUS ALSACE; He Replies to Autonomists by Telling How Province Has Grown Richer Under French. SHOWS RISE IN PRODUCTION Premier, at Strasbourg Fair, Says Potash Output Is 7 Times Greater and General Traffic Has Doubled. | True | Special Cable to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/actors-and-author-of-raided-play-held-cast-of-the-night-before-the.html | ACTORS AND AUTHOR OF RAIDED PLAY HELD; Cast of 'The Night Before,' the Stage Carpenter and One Playwright Get Bail. IMMORAL SHOW CHARGED Arthur Henry, Who Wrote It With His Daughter, Has Letter of Praise From Drama League. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/man-found-in-street-dies-discovered-lying-in-fifth-avenue-by-ward.html | MAN FOUND IN STREET DIES; Discovered Lying in Fifth Avenue by Ward Morehouse. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-singing-towers-of-the-world-schubert-by-radio.html | THE "SINGING TOWERS" OF THE WORLD; SCHUBERT BY RADIO. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-apartment-houses-for-the-city-and-suburbs.html | NEW APARTMENT HOUSES FOR THE CITY AND SUBURBS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/brooklyn-parcels-in-auction.html | Brooklyn Parcels In Auction. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/a-new-water-patrol-to-war-on-smugglers-a-new-customs-patrol-boat.html | A NEW WATER PATROL TO WAR ON SMUGGLERS; A NEW CUSTOMS PATROL BOAT | True | By James C. Young.photograph By Times Wide World. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/rambling-maggie-1st-on-greyhound-track-wins-by-nose-from-regular.html | RAMBLING MAGGIE 1ST ON GREYHOUND TRACK; Wins by Nose From Regular Beauty in Quarter-Mile Race --King Lepus Is Next. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/neighbors-enjoin-hotels-windows-french-casements-of-winthrop-held.html | NEIGHBORS ENJOIN HOTEL'S WINDOWS; French Casements of Winthrop Held to Encroach Upon Rear Yards of Dwellings Adjoining. RULING BY JUSTICE WALSH Opened Eighteen Inches at Mest, Decision Holds Plaintiffs May Prevent Encumbrance. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/rooming-house-law-being-rewritten-furnished-room-owners-association.html | ROOMING HOUSE LAW BEING REWRITTEN; Furnished Room Owners' Association Makes Plea for FairPlay and Equity.MANY BUILDINGS AFFECTEDCounsel for Association Says Proposed Legislation Has Hurtthe Realty Market. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/caldwell-lauds-proposed-system-commissioner-says-only-165-stations.html | CALDWELL LAUDS PROPOSED SYSTEM; Commissioner Says Only 165 Stations Can Be On the Air at One Time--Rural Broadcasting Service Improved Figuring a National Total. Farm Listeners Are Benefited. Conditions Are Improved. | True | By O.h. Caldwell, Radio Commissioner. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/track-title-is-won-by-hollywood-inn-tallies-61-points-to-capture.html | TRACK TITLE IS WON BY HOLLYWOOD INN; Tallies 61 Points to Capture Westchester County Crown-- Hall and Mullin Star. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/committee-to-aid-smith-philadelphia-democrats-decide-on-plans-for.html | COMMITTEE TO AID SMITH.; Philadelphia Democrats Decide on Plans for Campaign There. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/staten-island-bridge-fete.html | Staten Island Bridge Fete. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/motor-gasoline-lower-declines-registered-at-refineries-crude-oil-at.html | MOTOR GASOLINE LOWER.; Declines Registered at Refineries-- Crude Oil at Wells Rises. Investors Managers Meet Here. Great Northern Orders Cars. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/report-surprised-french.html | Report Surprised French. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/city-high-schools-barred-from-dry-contest-oshea-sees-politics-in.html | City High Schools Barred From Dry Contest; O'Shea Sees Politics in Durant Competition | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/farrell-is-victor-over-hagen-2-and-1-after-losing-first-two-us-open.html | FARRELL IS VICTOR OVER HAGEN, 2 AND 1; After Losing First Two, U.S. Open Champion Wins 3d Match for Unofficial World's Title. PLAY ALL SQUARE AT 18TH Farrell Then Gains a ThreeHole Margin Over NextNine to Triumph. Hagen Takes Three Putts. Farrell Wins 34th Hole. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/connecticut-home-deal.html | Connecticut Home Deal. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/factor-defeated-in-chess-tourney-bows-to-mlotkowski-and-now-is-tied.html | FACTOR DEFEATED IN CHESS TOURNEY; Bows to Mlotkowski and Now Is Tied for Lead With Edward Lasker, New York. KUPCHIK IMPROVES SCORE Horowitz Has Advantage Over Turover and May Reach Leadersat Bradley Beach. Hungarian Athletes Star. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/bank-in-white-plains-to-build.html | Bank in White Plains to Build. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/services-for-slain-boy-brooklyn-child-to-be-buried-in-st-johns.html | SERVICES FOR SLAIN BOY.; Brooklyn Child to Be Buried in St. John's Cemetery Tomorrow. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/trading-very-light-in-counter-market-prices-hold-steadily-but-minor.html | TRADING VERY LIGHT IN COUNTER MARKET; Prices Hold Steadily, but Minor Recessions Develop in Same Issues. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/shoes-often-too-short-true-of-stockings-also-wisconsin-school.html | SHOES OFTEN TOO SHORT.; True of Stockings Also, Wisconsin School Survey Reveals. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/dill-praises-traffic-law-jersey-now-far-ahead-in-control-he-says.html | DILL PRAISES TRAFFIC LAW.; Jersey Now Far Ahead in Control, He Says After Weeks' Test. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/circulating-money-least-since-1923-reduction-attributed-to-high.html | CIRCULATING MONEY LEAST SINCE 1923; Reduction Attributed to High Interest Rates and Return ofCurrency From Europe.NATION HAS $8,142,000,000$4,796,000,000 in Use at End ofJune--Large Quantities Heldby Federal Reserve. Fewer Gold Certificates. Total Money in Country. Nehi to Acquire Companies. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/race-to-cincinnati-awaits-derby-fliers.html | RACE TO CINCINNATI AWAITS DERBY FLIERS | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/payne-defeats-humbeck-gets-decision-in-feature-sixround-bout-at.html | PAYNE DEFEATS HUMBECK.; Gets Decision in Feature Six-Round Bout at Ridgewood Grove. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/white-plains-hotel-new-sevenstory-structure-to-be-erected-on-the.html | WHITE PLAINS HOTEL.; New Seven-Story Structure to Be Erected on the Post Road. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/gives-the-mill-to-britain-converts-subject-of-constables-painting.html | GIVES 'THE MILL' TO BRITAIN; Converts Subject of Constable's Painting Into Home for Artists. | True | Special Cable to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/theatre-owner-gets-hammond-ind-man-sentenced-as-plotter-in.html | THEATRE OWNER GETS; Hammond (Ind.) Man, Sentenced as Plotter in Dynamiting of Theatre Where, Will Appeal. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/alexander-with-378-tops-international-toronto-player-continues-to.html | ALEXANDER, WITH .378, TOPS INTERNATIONAL; Toronto Player Continues to Hold Batting Lead--Seibold Still First Among Pitchers. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/whistles-tied-to-army-pigeons-frighten-off-birds-of-prey.html | WHISTLES TIED TO ARMY PIGEONS FRIGHTEN OFF BIRDS OF PREY, | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/bombing-and-ambulance-planes-results-of-recent-tests-in-british-and.html | BOMBING AND AMBULANCE PLANES; Results of Recent Tests in British and American Air Forces--Other Aviation Items Plane Flies 50,000 Miles. Ambulance Planes Useful. A Gypsy Moth Record. Training of Dutch Pilots. | True | Photograph by International Newsreel. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/pupils-issue-mandate-chinese-children-threaten-to-strike-against.html | PUPILS ISSUE "MANDATE."; Chinese Children Threaten to Strike Against Unfit Teachers. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-great-motor-trek-is-on.html | THE GREAT MOTOR TREK IS ON | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/exkaiser-wins-african-suit-for-recovery-of-seized-farms.html | Ex-Kaiser Wins African Suit For Recovery of Seized Farms | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/whitewashing-captain-kidd.html | WHITEWASHING CAPTAIN KIDD. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/china-trade-overcame-handicaps.html | China Trade Overcame Handicaps. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/fire-on-washington-state-capitol.html | Fire on Washington State Capitol. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/illumination-is-now-a-science-international-congress-is-called-to.html | ILLUMINATION IS NOW A SCIENCE; International Congress Is Called to Discuss New Improvements and Problems in Diffusion and Direction of Light Diffusing Illumination. Cost "Lower Than Daylight." Psychological Problems. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/no-federal-action-in-police-dry-raid-brooklyn-prosecutor-says-city.html | NO FEDERAL ACTION IN POLICE DRY RAID; Brooklyn Prosecutor Says City Force Acted Illegally in the Vanderveer Park Seizure. SEARCH WITHOUT WARRANT Patrons in Evening Dress and $25,000 Liquor Found in Private Dwelling--Case Against 2 to Be Dropped. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/asquith-reveals-his-true-self-his-memoirs-show-the-human-side-of-an.html | ASQUITH REVEALS HIS TRUE SELF; His Memoirs Show the Human Side of an Austere Statesman Asquith's Memoirs | True | By P.w. Wilson (TIMES WIDE WORLD PHOTO.) | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/clothiers-may-merge-this-is-said-to-be-the-plan-behind-group.html | CLOTHIERS MAY MERGE.; This Is Said to Be the Plan Behind Group Purchasing Proposal. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/grandmother-102-has-birthday-flight-she-has-centenarian-guest-on.html | GRANDMOTHER, 102, HAS BIRTHDAY FLIGHT; She Has Centenarian Guest on Her Annual Maine Trip-- Would Fly to Coast of 105. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/high-court-ruling-on-bay-windows-text-of-opinion-reversing-mandamus.html | HIGH COURT RULING ON BAY WINDOWS; Text of Opinion Reversing Mandamus Order Against BoroughPresident in Green Case.SUIT AGAINST NEIGHBOR Judge Andrews Holds City HadRight to Grant Revocable Permit for Encroachments. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/citys-bank-funds-are-1452719000-broker-gives-figures-for-74.html | CITY'S BANK FUNDS ARE $1,452,719,000; Broker Gives Figures for 74 Institutions, Showing Deposits of $9,076,010,000.RECORD IN WORLD'S HISTORY14 Mergers in Year Ended June 30With $152,500,000 Added to Surplus and Undivided Profits. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/flier-dies-in-crash-in-binghamton-race-manager-of-a-flying-club-at.html | FLIER DIES IN CRASH IN BINGHAMTON RACE; Manager of a Flying Club at Elmira Drops With Plane Following Collision | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/oppose-cable-rate-rise-americans-at-telegraphic-congress-in.html | OPPOSE CABLE RATE RISE.; Americans at Telegraphic Congress in Brussels Have British Aid. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/copper-inquiries-rise-sales-for-week-largest-since-the-buying-wave.html | COPPER INQUIRIES RISE.; Sales for Week Largest Since the Buying Wave of Last May. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-dance-a-break-from-musical-rhythm-miss-humphreys-water-study.html | THE DANCE: A BREAK FROM MUSICAL RHYTHM; Miss Humphrey's "Water Study" Presents a Variation From Traditional Patterns A Progressive Effort. Music and the Dance. | True | Photograph by Soichi Sunami. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/st-louis-opera-ten-years-old-enterprise-which-faced-a-deficit-at.html | ST. LOUIS OPERA TEN YEARS OLD; Enterprise Which Faced a Deficit at the End of Its First Season Now a Financial and a Musical Success Huge Throngs Now Attend. Mayor Himself Sells Tickets. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tolstoy-centenary-begins-tomorrow-week-of-plays-concerts-and.html | TOLSTOY CENTENARY BEGINS TOMORROW; Week of Plays, Concerts and Meetings Will Follow in Moscow and at Birthplace.PILGRIMS TO LIVE IN TRAINSCapital Plans to End Vodka Sale,Leaving Only Wine and Beer--Ohioan Lauds Walfare Work. Schools Study His Works. Americans Visit Russia. Moscow to Be Dryer. Chimpanzee Comes by Air. | True | Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/elizabeth-b-otis-engaged-to-wed-fiancee-of-john-knight-holbrook.html | ELIZABETH B. OTIS ENGAGED TO WED; Fiancee of John Knight Holbrook Jr.--Ceremony to Take Place Next Month.MISS SPINGARN BETROTHEDTo Become Bride of Harold J. Rappaport--Other EngagementsAre Announced. Spingarn--Rappaport. Hunter--Kirk. Suffern--Hodges. Seasonwein--Weltman. Bissell--Prudhomme. Early--Bruns. Shiffer--Murray. Hitchcock--Anthony. To Lay Cornerstone. Mr. and Mrs. F. Fleischman Have Daughter. | True |  | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True |  | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/her-dictator-puts-life-in-old-spain-primo-de-rivera-has-many.html | HER DICTATOR PUTS LIFE IN OLD SPAIN; Primo De Rivera Has Many Critics, But the Results of His Steady Work Are Visible All Over the Country HER DICTATOR AIDS SPAIN | True | From the Painting by Mezquita In the Hispanic Museum. M. A. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/modernized-persia-lacks-old-romance-country-making-rapid-progress.html | MODERNIZED PERSIA LACKS OLD ROMANCE; Country Making Rapid Progress and Developing Resources With Local Capital. HEDJAZ FORGING AHEAD King Ibn Saud's Poilcy Results In Marked Improvement in Trade and Transportation. Better Times in 1926. The Jeddah Conference Failure. Hedjaz to the Fore. MODERNIZED PERSIA LACKS OLD ROMANCE King Starts Repair Shop. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/marine-corps-wins-team-rifle-match-scores-1788-points-to-capture.html | MARINE CORPS WINS TEAM RIFLE MATCH; Scores 1,788 Points to Capture Herrick Trophy at National Rifle Meet. NEW YORKERS ARE VICTORS National Guard Team Takes Combat Event--McDougal-Wilkens Two-Men Winners. | True |  | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/pullmans-to-carry-horses-from-chicago-to-belmont.html | Pullmans to Carry Horses From Chicago to Belmont | True |  | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/all-the-world-honors-tolstoy-even-in-communist-russia-where-the.html | ALL THE WORLD HONORS TOLSTOY; Even in Communist Russia, Where the Tolstoyans Have Been Persecuted, the Great Writer and Prophet Is Celebrated on the Hundredth Anniversary of His Birth--His Legacy to Mankind ALL THE WORLD HONORS COUNT TOLSTOY | True | By Simeon Strunskyphotograph By Brown Bros. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-trend-shown-in-textile-selling-action-of-pacific-mills-causes.html | NEW TREND SHOWN IN TEXTILE SELLING; Action of Pacific Mills Causes Market to Speculate on Future Moves. SWING TO DIRECT TRADE Definite Benefits Cited for Large Producers--Smaller Mills Still Need Commission Houses. Increased Overhead a Handicap. Benefits Are Gained. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/state-banking-changes.html | STATE BANKING CHANGES. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/railway-mergers-under-study-again-resumption-of-activity-seen-in.html | RAILWAY MERGERS UNDER STUDY AGAIN; Resumption of Activity Seen in Southern Pacific's Move for Northwestern Pacific. I.C.C.'S CONSENT FORECAST Approval Would Give Santa Fe Funds to Help Pay for Orient Railroad. Northwestern Pacific System Similarities of Plans. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/heat-wave-strikes-paris-mercury-reaches-88-while-trees-present.html | HEAT WAVE STRIKES PARIS; Mercury Reaches 88 While Trees Present Autumnal Appearance. | True | Special Cable to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/trim-lanterns-in-hills-gin-hoovers-coming-tennessee-mountaineers.html | TRIM LANTERNS IN HILLS 'GIN' HOOVER'S COMING; Tennessee Mountaineers Plan Trek Into Elizabethton When He Speaks There Oct. 6. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/briton-raps-war-trophies-mayor-of-southwark-would-rid-parks-of.html | BRITON RAPS WAR TROPHIES; Mayor of Southwark Would Rid Parks of German Cannon. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/radios-anniversary.html | RADIO'S ANNIVERSARY | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/michigan-homes-change-color-as-sulphur-water-fumes-rise.html | Michigan Homes Change Color As Sulphur Water Fumes Rise | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/berlin-boerse-depressed-stocks-generally-drop-3-to-4-points-money.html | BERLIN BOERSE DEPRESSED; Stocks Generally Drop 3 to 4 Points --Money IS Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/financing-sales-wins-goodwill-the-oncoming-senior-dodge.html | FINANCING SALES WINS GOOD-WILL; THE ONCOMING SENIOR DODGE | True | By William W. Luftig | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/buys-big-munsey-estate-fh-mclnerney-gets-garondah-property-near.html | BUYS BIG MUNSEY ESTATE.; F.H. McInerney Gets Garondah Property Near Westport, N.Y. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/australia-moves-to-improve-radio-government-says-program-quality.html | AUSTRALIA MOVES TO IMPROVE RADIO; Government Says Program Quality Not Commensurate With Receiving Tax--NationalControl of Broadcasting Proposed Revenue Is $1,200,000. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/frazee-ill-in-paris-phones-for-his-son-theatrical-producer-asks-him.html | FRAZEE ILL IN PARIS PHONES FOR HIS SON; Theatrical Producer Asks Him and Doctor to Come--His Condition Reported Critical. THEY SAIL SAME NIGHT Had Twelve Hours to Prepare for Passage to Europe--Got Emergency Passports. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/anticalles-revolt-predicted-by-exiles-mexicans-in-san-antonio-say.html | ANTI-CALLES REVOLT PREDICTED BY EXILES; Mexicans in San Antonio Say That an Uprising of Obregonistas in Sonora Is Imminent. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/st-thomas-to-new-york-in-canoe.html | St. Thomas to New York in Canoe. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/army-post-in-new-mexico-is-returned-to-indians.html | ARMY POST IN NEW MEXICO IS RETURNED TO INDIANS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/sound-and-garments-swishing-of-beaded-fringe-is-like-a-hail.html | SOUND AND GARMENTS; Swishing of Beaded Fringe Is Like a Hail storm--Other Peculiar Effects Loud Clothes. The Sound Scenario. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/westchester-biltmore-to-see-women-poloists-play-sept-23.html | Westchester Biltmore to See Women Poloists Play Sept. 23 | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/man-leaps-off-ferryboat-womens-screams-start-futile-search-off.html | MAN LEAPS OFF FERRYBOAT.; Women's Screams Start Futile Search Off Governors Island. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/china-lacks-school-funds-nanking-charged-with-diverting-money-from.html | CHINA LACKS SCHOOL FUNDS; Nanking Charged With Diverting Money From Octrol Tax. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/gossip-of-vaudeville.html | GOSSIP OF VAUDEVILLE | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/backs-prosecutor-as-against-police-philadelphia-mayor-says-he-will.html | BACKS PROSECUTOR AS AGAINST POLICE; Philadelphia Mayor Says He Will "Protect" None Linked With Bootleggers. REBUFFS POLITICAL TALK Monaghan Says Bureau Fails to Aid --Tells of Alcohol Being Unloaded Near City Hall. Awaits Charge as to Beckman. Tells of Alcohol Shipments. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/smith-losing-here-hoover-is-told-fish-declares-republicans-are.html | SMITH LOSING HERE, HOOVER IS TOLD; Fish Declares Republicans Are 200,000 Ahead on Registration in the State. NOMINEE IS DINNER GUEST Former Associates in Department of Commerce Praise Him as They Say Farewells. Calls Prosperity Issue Here. Reports on Rhode Island. Calls Mississippi Hoover's. SMITH LOSING HERE, HOOVER IS TOLD Old Associates Say Good-Bye. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/belgian-glass-replaces-marble.html | Belgian Glass Replaces Marble. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/trade-notes-and-comment-estimate-made-that-out-of-2500000-radio.html | TRADE NOTES AND COMMENT; Estimate Made That Out of 2,500,000 Radio Sets Sold This Year 1,000,000 Will Represent Replacements --What Happens to Old Receivers? | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/schweizer-dies-of-injuries-brokers-spine-was-fractured-when-horse.html | SCHWEIZER DIES OF INJURIES; Broker's Spine Was Fractured When Horse Dashed Under Tree. Panama President Gets Sick Leave. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/washington-hopes-accord-will-end.html | Washington Hopes Accord Will End. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/florence-kimbley-wed-in-greenwich-300-members-of-society-at.html | FLORENCE KIMBLEY WED IN GREENWICH; 300 Members of Society at Ceremony for Her and William H. Barnewald.MISS TENER BECOMES BRIDEMarried to George K. Reilly in Montclair--Other Out-of-TownWeddings. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/melodrama-by-the-seine.html | Melodrama By The Seine | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/girl-aflame-leaps-40-feet-to-ground-critically-injured-after-using.html | GIRL AFLAME LEAPS 40 FEET TO GROUND; Critically Injured After Using Gasoline to Clean Dress--Policeman Also Burned. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/held-without-bail-in-check-swindle-suspect-accused-by-jeweler-of.html | HELD WITHOUT BAIL IN CHECK SWINDLE; Suspect Accused by Jeweler of Giving $1,650 Draft With Forged Certification. HAD $25 CHECK CERTIFIED Substituted Worthless One for it, Diamond Seller Says--Prisoner Insists He Is Innocent. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/plans-for-park-av-flat-apartment-replacing-ehret-house-will-cost.html | PLANS FOR PARK AV. FLAT.; Apartment Replacing Ehret House Will Cost $6,000,000. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tuition-pays-salaries-student-fees-at-lehigh-this-year-will-equal.html | TUITION PAYS SALARIES.; Student Fees at Lehigh This Year Will Equal Professors' Pay. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/advantage-for-italy-in-abyssinian-treaty-fascist-government-held-to.html | ADVANTAGE FOR ITALY IN ABYSSINIAN TREATY; Fascist Government Held to Have Outgeneraled England in Dealing With Regent. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/pearls-to-go-with-the-new-gowns-novel-ear-ornaments-and-necklaces.html | PEARLS TO GO WITH THE NEW GOWNS; Novel Ear Ornaments and Necklaces Shown--Other Attractive Novelties | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/50-nations-to-send-200-to-air-jubilee-wilbur-wright-also-is-stated.html | 50 NATIONS TO SEND 200 TO AIR JUBILEE; Wilbur Wright Also is Stated to Take Part in Conference at Washington Dec. 12. KILL DEVIL HILL PILGRIMAGE Delegates to Aeronautical Congress Will Visit Scene of First Flight Twenty-five Years Ago. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/derby-plane-jimmie-walker-forced-down-but-still-in-race.html | Derby Plane Jimmie Walker Forced Down but Still in Race | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/lace-exposition-opens-tuesday.html | Lace Exposition Opens Tuesday. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/quiz-lombardo-aide-on-slaying-of-yale-chicago-authorities-try-to.html | QUIZ LOMBARDO AIDE ON SLAYING OF YALE; Chicago Authorities Try to Link Brooklyn Murder With Killing of Bootleg Chief.ONE WORE HUNTING LICENSE Unwounded Guard, Questioned During Inquest, Says He Intendedto Shoot "Birds." Denies He Knew Capone. Sicilians Flee in Terror. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tolstoy.html | TOLSTOY. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/lists-big-dividends-for-standard-oils-brokerage-house-puts-total.html | LISTS BIG DIVIDENDS FOR STANDARD OILS; Brokerage House Puts Total for Third Quarter of Year at $50,077,439. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tells-of-functions-of-power-commission-major-edgerton-says-board.html | TELLS OF FUNCTIONS OF POWER COMMISSION; Major Edgerton Says Board Works Efficiently in Solving Water Power Problems. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/ruddy-wins-marathon-swim-on-schuylkill-lee-is-second.html | Ruddy Wins Marathon Swim On Schuylkill; Lee Is Second | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/bokanowskis-fate-depresses-paris-legends-and-superstitions.html | BOKANOWSKI'S FATE DEPRESSES PARIS; Legends and Superstitions Associated With Tragic Death of the Air Minister. HUNTERS OVERRUN COUNTRY Licenses to Sportsmen Total 1,400,000--Capital Depleted of Doctors --Tourist Exodus On. Rivalry of Makers Blamed. Game Again Figures on Menus. President's Powers Overlooked. Tourist Exodus in Full Swing. | True | By P.j. Philip. Wireless To the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/site-bought-for-jersey-school.html | Site Bought for Jersey School. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/chicago-judge-denies-pleas-for-2-ellers-father-and-son-and-18-aides.html | CHICAGO JUDGE DENIES PLEAS FOR 2 ELLERS; Father and Son and 18 Aides Must Stand Trial Sept. 17 on Conspiracy Charges. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/secretarypianos-cut-a-gordian-knot-novel-spacesaver-enters-the.html | SECRETARY-PIANOS CUT A GORDIAN KNOT; Novel Space-Saver Enters The Modern Apartment-- Kapa Shell Shades NOW THE SECRETARY-PIANO A DOG'S ONLY CHANCE TO LIVE HIS OWN LIFE. | True | By Walter Rendell Storey | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/accepts-challenge-to-debate-on-canal-stewart-browne-will-meet-col.html | ACCEPTS CHALLENGE TO DEBATE ON CANAL; Stewart Browne Will Meet Col. Carrington on Question of AllAmerican Route.TENTATIVE DATE IS OCT. 3Scheduled for City Club Under theAuspices of Realty Association--Browne Called Plan 'Bunk." | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/fossils-of-russia-like-those-of-kansas.html | FOSSILS OF RUSSIA LIKE THOSE OF KANSAS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/li-board-seeks-members-realtors-to-open-campaign-next-tuesday.html | L.I. BOARD SEEKS MEMBERS; Realtors to Open Campaign Next Tuesday. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/leopold-bloom-dead-philanthropist-and-grain-broker-associate-of.html | LEOPOLD BLOOM DEAD.; Philanthropist and Grain Broker, Associate of Philip D. Armour. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/book-of-the-month-scheme-adopted-for-merchandise.html | "Book of the Month" Scheme Adopted for Merchandise | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/american-national-futurity-is-captured-by-double-heart-at-arlington.html | American National Futurity Is Captured by Double Heart at Arlington Park; DOUBLE HEART WINS $21,920 FUTURITY Three D's Stable Colt Leads Clyde Van Dusen and Roguish Eye at Arlington Park. GAINS THE WESTERN TITLE Winner's Time for Six Furlongs is 1:12 2-5 and He Pays $8.82 in the Mutuels. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/380-corporations-report-business-rise-over-1927.html | 380 Corporations Report Business Rise Over 1927 | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/first-umbrella-in-america-caused-owner-to-be-mobbed.html | FIRST UMBRELLA IN AMERICA CAUSED OWNER TO BE MOBBED | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/two-victories-put-athletics-on-top-philadelphia-gains-first-place.html | TWO VICTORIES PUT ATHLETICS ON TOP; Philadelphia Gains First Place by Conquering Red Sox, 7 to 6 and 7 to 4. FIRST GOES TEN INNINGS Bishop Drives In Winning Run and Orwoll Stars as Relief-- 25,000 Cheer Winners. Ehmke Starts in Box. Taitt Scores Todt. Athletics Score One. TWO VICTORIES PUT ATHLETICS ON TOP | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/peace-council-for-geneva-internationale-democratique-will-hold-8th.html | PEACE COUNCIL FOR GENEVA.; Internationale Democratique Will Hold 8th Congress Sept. 13 to 23. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/field-of-150-to-start-play-for-the-national-amateur-golf-title.html | Field of 150 to Start Play for the National Amateur Golf Title Tomorrow; U.S. AMATEUR GOLF STARTS TOMORROW 150, Including Many Stars From England and Canada, Will Tee Off at Brae-Burn. JONES, VON ELM FAVORITES Both Are in Excellent Form, but Indications Are They Will Be Hard Pressed. Jones and Von Elm Favorites. They May Not Repeat. Onrushing Crop of Youngsters. | True | By William D. Richardson. Special To the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/game-in-north-carolina-farm-for-breeding-birds-to-be-established.html | GAME IN NORTH CAROLINA.; Farm for Breeding Birds to Be Established. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/missionary-heads-take-stock-of-loss-workers-in-china-wondering-what.html | MISSIONARY HEADS TAKE STOCK OF LOSS; Workers in China Wondering What Future Holds for Them Under the New Regime. MANY HAVE LOST THEIR ALL Chinese Admit the Country Has Suffered From Cessation of Church Activity. Financing Is a Problem. The Chinese View. Famine Takes Its Toll. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/trade-improvement-keeps-up-philadelphia-district-reports-broader.html | TRADE IMPROVEMENT KEEPS UP; Philadelphia District Reports Broader Scope to Commercial Conditions. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/to-remodel-condemned-jail.html | To Remodel Condemned Jail. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/american-interest-in-art-increases-a-survey-of-educational-activity.html | American Interest in Art Increases; A Survey of Educational Activity Reveals the Ferment That Is In Progress | True | By Edward Alden Jewell | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/liapcheff-again-premier-bulgarian-king-asks-him-to-form-cabinet.html | LIAPCHEFF AGAIN PREMIER.; Bulgarian King Asks Him to Form Cabinet From the Same Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/old-moore-bares-1929-for-britons-new-issue-of-ancient-almanac.html | 'OLD MOORE' BARES 1929 FOR BRITONS; New Issue of Ancient Almanac Forecasts Year of Alarums, but a Fairly Happy One. "GREAT PERIL" IN THE FALL More Than 2,500,000 Bought Penny Book Last Year and More Are Likely to Do So Now. Silent on Election Date. Star Combinations Used. Duke of York's Horoscope. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/lays-uneven-tax-to-lack-of-study-board-is-lax-in-handling-the.html | LAYS UNEVEN TAX TO LACK OF STUDY; Board Is Lax in Handling the Assessment Problem, Says W.H. Allen. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/miss-lb-wilson-wed-to-cl-austin-bride-is-a-descendant-of-senator.html | MISS L.B. WILSON WED TO C.L. AUSTIN; Bride Is a Descendant of Senator Bradbury of Augusta,Maine.OTHER WEDDINGS OF DAYMiss Gleason of Sunnyside IsMarried to M. Erdvurmof Elmhurst. Erdvurmn--Gleason. Schmitt--Walter. Bollwinkel--Wells. Butler--O'Connell. Nieman--Scheller. Gilbert--Murdock. Comfort--Walrath. | True | Special to The New York Times.Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/disbarred-lawyer-believed-suicide-hw-ganster-jr-of-baltimore-is.html | DISBARRED LAWYER BELIEVED SUICIDE; H.W. Ganster Jr. of Baltimore Is Found Dead of Bullet Wound in Head. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tradingup-tendency-noted-from-reorders-better-coats-boughttraincoat.html | TRADING-UP TENDENCY NOTED FROM REORDERS; Better Coats Bought--Raincoat Demand Grows--No Dress Type Stands Out. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/yale-football-men-report-this-week-coach-stevens-to-take-charge-on.html | YALE FOOTBALL MEN REPORT THIS WEEK; Coach Stevens to Take Charge on Saturday--Squad is to Begin Work Sept. 17. EXPERIENCED ENDS LACKING Quarterback Position Also Problem --Garvey Is Looked Upon as Back-Field Mainstay. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/retail-study-made-of-leased-sections-research-bureau-reports-that.html | RETAIL STUDY MADE OF LEASED SECTIONS; Research Bureau Reports That Half the Stores Surveyed Rent Departments. MILLINERY LEADS THE LIST Beauty Parlors and Shoes Are Next In Importance--Methods Vary In Dividing Expenses. Percentages on Sales Received. How Expenses Are Divided. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/floranada-case-widens-tuttle-asks-florida-prosecutor-about-criminal.html | FLORANADA CASE WIDENS; Tuttle Asks Florida Prosecutor About Criminal Action. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/financial-markets-irregular-movement-on-stock-exchange-at.html | FINANCIAL MARKETS; Irregular Movement on Stock Exchange at Week--End-Sterling Exchange Goes Lower. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/hughes-is-elected-world-court-judge-by-the-league-council-is.html | HUGHES IS ELECTED WORLD COURT JUDGE BY THE LEAGUE; Council Is Unanimous and Assembly Gives Him 41 Out of 48 Votes. NEW MEMBER IS NOTIFIED Criticism Is Heard in Geneva of His Plan to Stump for Hoover. MOVE TO GET US TO JOIN Swiss Offers Resolution Designed to Enable United States to Become Court Member. Seen Votes for Other Candidates. Reservation Opposed by Britain. HUGHES IS ELECTED WORLD COURT JUDGE | True | Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/john-keats-sat-at-the-feet-of-a-forgotten-poet-his-debt-to-mary.html | John Keats Sat at the Feet Of a Forgotten Poet; His Debt to Mary Tighe's "Psyche" Is Shown in Mr. Weller's Parallel Passages John Keats | True | By Richard le Gallienne | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/bankhead-and-howard-two-familiar-figures-appear-in-the-london.html | BANKHEAD AND HOWARD; Two Familiar Figures Appear in the London Version of "Her Cardboard Lover" | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/textile-buying-gains-new-worsteds-active-sampling-orders-of.html | TEXTILE BUYING GAINS; NEW WORSTEDS ACTIVE; Sampling Orders of Clothiers Prove Larger--Cotton Trade Awaited Report. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/ross-silent-on-policy-new-jersey-dry-head-awaits-official-word-of.html | ROSS SILENT ON POLICY.; New Jersey Dry Head Awaits Official Word of Appointment. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/news-from-a-midwestern-rialto.html | NEWS FROM A MID-WESTERN RIALTO | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/missing-skipper-drowned-death-of-capt-fancher-noted-ohio-river.html | MISSING SKIPPER DROWNED; Death of Capt. Fancher, Noted Ohio River Racer, Suspicious. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/social-research-courses.html | Social Research Courses. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/patriotic-oratory-bores-canadians-visiting-delegations-of-all-sorts.html | PATRIOTIC ORATORY BORES CANADIANS; Visiting Delegations of All Sorts Are Used as Excuse for Orgy of Eloquence. DEMAND FOR LABOR WANES British Harvest Hands Start Long Trek to Coast--Premier King Has Cause for Regret. With One Exception. King Misses a Fine Chance. Personal--and Otherwise. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/senior-title-golf-starts-tomorrow-290-players-will-engage-in-36hole.html | SENIOR TITLE GOLF STARTS TOMORROW; 290 Players Will Engage in 36Hole Competition OverApawamis Course, INTERNATIONAL PLAY LISTEDU.S., British and Canadian Veteransto Clash in Team Matchesat Blind Brook. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/chinese-poor-benefit-beggars-get-dole-twice-a-day-in-long-and.html | CHINESE POOR BENEFIT; Beggars Get Dole Twice a Day in Long and Costly Obsequies of Wu Cheng-shen. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/smith-attacked-on-baseball-pool-demands-proof-governor-stirred-by.html | SMITH ATTACKED ON BASEBALL POOL, DEMANDS PROOF; Governor Stirred by Boston Man's Charge of Gambling in Shadow of Capitol. CLASH WITH C. A. BARNES Candidate Is Challenged to Come to Albany With Any Evidence. WESTERN TOUR DISCUSSED New Figures on Appointments by Smith Show Preponderance of Protestant Faith. Survey on Appointments. Text of Barnes's Letter. SMITH ATTACKED ON BASEBALL POOL Governor Smith's Reply. New Data on Appointments. Secretary Moses's Statement. | True | From a Staff Correspondent of The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/laurelton-homes-more-than-700-dwellings-built-on-old-golf-links.html | LAURELTON HOMES; More Than 700 Dwellings Built on Old Golf Links. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/both-polo-teams-to-practice-today-argentines-to-break-idle-spell.html | BOTH POLO TEAMS TO PRACTICE TODAY; Argentines to Break Idle Spell With Light Game at Meadow Brook This Morning. U.S. MATCH IN AFTERNOON Roark to Replace Webb on Blues, Who Will Face Official Four at Sands Point. Webb Unable to Play. Exciting Polo in Prospect. | True | By Robert F. Kelley. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/city-returns-fire-of-mrs-willebrandt-walker-charges-politics-and.html | CITY RETURNS FIRE OF MRS. WILLEBRANDT; Walker Charges Politics and Celler Says She Attended Cocktail Dinners. MRS. NORTON REBUKES HER Suggests That She Inquire Into Vare-Mellon Alliance in Nominating Hoover. Says She Attended Wet Dinners. Suggests Chicago Investigation. WILLEBRANDT TALK SCORED BY WALKER Celler's Charges. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/woman-votes-urged-by-raskob-as-duty-democratic-chairman-asserts.html | WOMAN VOTES URGED BY RASKOB AS DUTY; Democratic Chairman Asserts Home Should Send Its Full Strength to the Polls. FOREIGN BORN HAVE VOICE Women Franchised if They Married American Citizen Before September, 1922, Speaker Points Out. Votes of Foreign-Born Women. Finds Half of Women Waive Vote. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/jerges-friend-convicted-crawford-found-guilty-in-theft-of.html | JERGE'S FRIEND CONVICTED.; Crawford Found Guilty in Theft of Automobile in 1925. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/lively-week-faces-dog-fanciers-mineola-and-tuxedo-shows-listed.html | Lively Week Faces Dog Fanciers; Mineola and Tuxedo Shows Listed; Out-of-Town Interest Centres in Berks County Exhibition at Reading Fair--Bryn Mawr and Westbury Events Attracting Interest-- Ladies' Kennel Association Holds Show Sept. 22. Bryn Mawr Show Sept. 28. Westbury Show Oct. 6. Paterson Show on Oct. 20. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/rally-by-brooklyn-gains-cricket-tie-partnership-of-cockeram-and.html | RALLY BY BROOKLYN GAINS CRICKET TIE; Partnership of Cockeram and Poyer Enables Team to Draw With Union City. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/adolescent-drama-the-fetish-of-unbridled-conversation-plots-and.html | ADOLESCENT DRAMA; The Fetish of Unbridled Conversation-- Plots and Characters Revealing The Sophomore Mind | True | By J. Brooks Atkinson. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/todays-programs-in-citys-churches-rally-day-will-be-observed-widely.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; "Rally Day" Will Be Observed Widely, Marking Reopening of Season's Activities. PROFESSOR TWEEDY HERE Dr. Pierce Will Preach at West End Presbyterian-- Dean Robbins Back From Vacation. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-cars-introduced-by-packard-and-dodge-they-answer-questions-as.html | NEW CARS INTRODUCED BY PACKARD AND DODGE; They Answer Questions as to the Plans of the Two Companies--A Million Chevrolets Made This Year--Ford Records on the Road Dodge Carries On. 1,000,000 Chevrolets. Fords on the Road. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tigers-defeat-st-louis-capture-the-opening-game-of-the-series-by-6.html | TIGERS DEFEAT ST. LOUIS; Capture the Opening Game of the Series by 6 to 2 Score. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-york-trade-gains-volume-of-business-greater-than-at-this-period.html | NEW YORK TRADE GAINS; Volume of Business Greater Than at This Period Last Year. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/womens-golf-club-new-organization-to-be-located-in-morristown-nj.html | WOMEN'S GOLF CLUB.; New Organization to Be Located in Morristown, N.J. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/manchurian-crisis-looms-for-japan-forces-under-calm-surface-are.html | MANCHURIAN CRISIS LOOMS FOR JAPAN; Forces Under Calm Surface Are Brining Tokio to Choice of Occupation or Withdrawal. CHINESE SEEK CONTROL Conflicting Aims of Two Countries In "Balkans of Asia" Are Complicated by Russia. Some Expect Protectorate. Entered Manchuria by Treaty. Country His Prospered. Report Russo-Japanese Accord. Japanese Stay in Zone. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/350th-anniversary-of-dahlia-to-be-celebrated-at-exhibition.html | 350th Anniversary of Dahlia To Be Celebrated at Exhibition | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/rare-books-rare-books.html | Rare Books; Rare Books | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/anne-parrish-offers-an-amusing-satire.html | Anne Parrish Offers An Amusing Satire | True | Photo by Moris Fimann. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/carriers-report-for-early-august-twentyeight-of-fiftytwo-roads.html | CARRIERS REPORT FOR EARLY AUGUST; Twenty-eight of Fifty-two Roads Increased Traffic in First Two Weeks. GAINS IN EASTERN GROUP Improvement Shared by Soft Coal Lines--Southwestern Systems Also Show Good Results. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/jailed-for-banging-phone-chicago-man-gets-ten-days-for-hanging-up.html | JAILED FOR BANGING PHONE.; Chicago Man Gets Ten Days for Hanging Up on Judge. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/coal-output-drops-sharply-in-britain-prouuction-for-first-semester.html | COAL OUTPUT DROPS SHARPLY IN BRITAIN; Prouuction for First Semester in 1928 Was 12,455,700 Tons Less Than in Previous Year. FEWER WORKERS EMPLOYED Average Proceeds Also Decline and Costs Rise, Board of Trade Journal Reports. Number of Workers Drops. Production Cost Rises. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/gives-25000-air-fund-philadelphia-paper-puts-european-flight-prize.html | GIVES $25,000 AIR FUND.; Philadelphia Paper Puts European Flight Prize to Use of City. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/two-sacred-tibetan-books-added-to-congress-library-journey-to-bring.html | TWO SACRED TIBETAN BOOKS ADDED TO CONGRESS LIBRARY; Journey to Bring Them Here Across China From Monasteries Took Three Years | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-program-sponsor-selects-dance-music.html | NEW PROGRAM SPONSOR SELECTS DANCE MUSIC | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/gladiolus-day-is-held-at-botanical-garden-hundred-varieties-in.html | GLADIOLUS DAY IS HELD AT BOTANICAL GARDEN; Hundred Varieties in Bloom at First Show of Autumn Season. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/review-of-city-moves-barred-in-fare-case-irt-wins-order-closing-the.html | REVIEW OF CITY MOVES BARRED IN FARE CASE; I.R.T. Wins Order Closing the Supreme Court to Motions as Time Expires. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/arnolds-treachery-shown-in-new-light-letter-for-george-iii-suggests.html | ARNOLD'S TREACHERY SHOWN IN NEW LIGHT; Letter for George III Suggests Bribing Washington With a Title and Soldiers With More-- Proposed to Administer Funds to Recruit an Army Running Down the Letter. Plan to Bribe the Army. | True | By F.a. Collins. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/hail-in-nebraska-causes-damage.html | Hail in Nebraska Causes Damage. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/white-sox-beat-indians-victory-by-8-to-7-gives-them-a-tie-with.html | WHITE SOX BEAT INDIANS; Victory by 8 to 7 Gives Them a Tie With Senators for 4th Place. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/methodist-leader-supports-smith-dr-et-devine-head-of-capital-school.html | METHODIST LEADER SUPPORTS SMITH; Dr. E.T. Devine, Head of Capital School, Favors Governor on Law Enforcement. PRAISES HIS STATE RECORD Educator, a Dry Republican, Says "Disgrace" of the Administration Disqualifies Hoover. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/sports-of-the-times-a-fitting-punishment-purely-personal.html | Sports of the Times; A Fitting Punishment. Purely Personal. | True | By John Kieran. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-england-byways.html | NEW ENGLAND BYWAYS. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/list-of-the-past-winners-of-the-amateur-golf-title.html | List of the Past Winners Of the Amateur Golf Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/another-view-on-the-filming-of-the-mad-czar.html | ANOTHER VIEW ON THE FILMING OF THE 'MAD CZAR' | True | PRINCESS RADZIWILL. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/gangs-all-here.html | 'GANG'S' ALL HERE | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/home-buying-and-building-active-throughout-suburbs.html | HOME BUYING AND BUILDING ACTIVE THROUGHOUT SUBURBS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/austrian-shop-accidents-rise.html | Austrian Shop Accidents Rise. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/admits-killing-father-who-beat-her.html | Admits Killing Father Who Beat Her | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/sues-to-oust-albee-from-six-theatres-reade-asks-receiver-for-the.html | SUES TO OUST ALBEE FROM SIX THEATRES; Reade Asks Receiver for the Trenton-New Brunswick Corp., Charging Failure in Policy. HE IS BLAMED IN REPLY Mismanagement Caused Removal From Office, Albee Says--Denies Warner-Stanley Merger Talk. Says Losses are $50,000 a Year. Albee Holds Reade at Fault Hearing Set for Sept. 18. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/st-louis-trade-improves-industrial-plants-prepare-for-increased.html | ST. LOUIS TRADE IMPROVES.; Industrial Plants Prepare for Increased Output During Fall. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/husband-hurt-shock-kills-woman.html | Husband Hurt, Shock Kills Woman | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/mrs-helen-clark-balmer-mother-of-the-author-herself-a-writer-dies-a.html | MRS. HELEN CLARK BALMER.; Mother of the Author, Herself a Writer, Dies at Evanston, Ill. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/railroad-taxation-problem-in-maine-plea-of-roeds-for-relief-to-be.html | RAILROAD TAXATION PROBLEM IN MAINE; Plea of Roeds for Relief to Be Submitted to the People at State Election. APPROVED BY LEGISLATURE Bill Was Passed Over Governor Brewster's Veto but Blocked by Referendum Petition. See Inequity in Taxes. Rates Held to Be Too High. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/jackson-heights-apartments.html | Jackson Heights Apartments. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/154055-freight-cars-need-repair.html | 154,055 Freight Cars Need Repair. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/princeton-players-to-return-sunday-54-men-are-expected-back-on-the.html | PRINCETON PLAYERS TO RETURN SUNDAY; 54 Men Are Expected Back on the Campus to Start Training for Football Season.13 LETTER-MEN AVAILABLE Backfield Veterans Will Be on Hand, but Many Gaps in Line MustBe Filled. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/nonyale-men-must-buy-books-of-tickets-to-see-big-games.html | Non-Yale Men Must Buy Books Of Tickets to See Big Games | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/unpledged-says-dill-i-am-absolutely-free-he-tells-monmouth-county.html | UNPLEDGED, SAYS DILL.; "I Am Absolutely Free," He Tells Monmouth County Democrats. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/kellogg-bars-pact-as-election-issue-he-prepares-statement-urging.html | KELLOGG BARS PACT AS ELECTION ISSUE; He Prepares Statement Urging That Anti-War Treaty Not Be Made a Political Football. REFUSES TO SPEAK FOR IT Returning Secretary Says Both Parties Backed Him--Favors Foreign Policy Unity. For Foreign Policy Unity. KELLOGG BARS PACT AS ELECTION ISSUE Prefers to Take No Chances. Kellogg Party Inspects Ship. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/pola-negri-hurt-death-was-feared-actress-injured-when-thrown-from.html | POLA NEGRI HURT; DEATH WAS FEARED; Actress Injured When Thrown From Horse in Paris--Danger Passes in 36 Hours. IN COMA MOST OF A NIGHT Doctors, Refusing to Disclose Injuries, Decide Against Immediate Operation. Pronounced Out of Danger. POLA NEGRI HURT; DEATH HAS FEARED Lubitsch Her First Director. Riding Her Favorite Sport. | True | Special Cable to THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/motorcyclist-dies-after-crash.html | Motorcyclist Dies After Crash. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/herring-caught-at-night.html | HERRING CAUGHT AT NIGHT | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/toy-orders-up-to-par-official-estimates-80-of-annual-volume-has.html | TOY ORDERS UP TO PAR.; Official Estimates 80% of Annual Volume Has Been Placed. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/second-airplane-crash-victim-dies.html | Second Airplane Crash Victim Dies. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/arctic-fire-not-italias-bonfire-seen-on-edge-island-was-lighted-by.html | ARCTIC FIRE NOT ITALIA'S.; Bonfire Seen on Edge Island Was Lighted by Stranded Whaler. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/credit-situation-clearing-for-fall-federal-reserve-authorities-now.html | CREDIT SITUATION CLEARING FOR FALL; Federal Reserve Authorities Now Regarded as Making Provision for Business.MONEY FROM NEW SOURCESCanadian and European FundsAvailable for Use as Loansto Brokers.LOW RATES NOT EXPECTEDSome Bankers Expect Higher Interest for Time Loans--TheirVolume Decreasing. Trends in Brokers' Loans. Change in Corporate Loans. Federal Reserve Policies. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/prince-george-turns-in-a-90-says-ship-duties-hamper-golf.html | Prince George Turns in a 90; Says Ship Duties Hamper Golf | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/paris-arms-for-winter-woolen-and-velvet-frocks-are-offered-to.html | PARIS ARMS FOR WINTER; Woolen and Velvet Frocks Are Offered to Obviate Need for Fur Coats | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tar-burns-two-boys-at-bonfire.html | Tar Burns Two Boys at Bonfire. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/holebyhole-detail-of-braeburn-course-traps-and-bankers-described.html | HOLE-BY-HOLE DETAIL OF BRAE-BURN COURSE; Traps and Bankers Described and Best Way to Play Each Hole is Told. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/electric-buying-gains-almost-all-sections-report-better-demand-for.html | ELECTRIC BUYING GAINS.; Almost All Sections Report Better Demand for Equipment. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/word-boycott-was-mans-name.html | WORD "BOYCOTT" WAS MAN'S NAME | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/catches-bass-with-hands-coolidges-secretary-leaps-into-lake-to.html | CATCHES BASS WITH HANDS.; Coolidge's Secretary Leaps Into Lake to Seize Unwary Fish. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/cancer-as-a-concept.html | CANCER AS A "CONCEPT." | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/robinsons-speech-hit-texas-bolters-candidates-bid-for-labor-vote.html | ROBINSON'S SPEECH HIT TEXAS BOLTERS; Candidate's Bid for Labor Vote Shocks Politicians Who Were Outside the Fold. 'DEFEATISTS' STILL MURMUR Anti-Smith Democrats Appeal to Republicans for Campaign Funds, but in Vain. State Saved for Smith. Seek Spur for Moody. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/paul-waner-takes-lead-in-national-goslin-tops-hitters-in-american.html | Paul Waner Takes Lead in National; Goslin Tops Hitters in American; Pirate Outfielder Ousts Hornsby and Is Batting at .380 Clip-- Washington Star Still Sets Pace in Other Circuit, Also Wth .380--Benton and Hoyt Top Pitchers | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/textile-profits-drop-11-manufacturers-show-3280-decline-in-first.html | TEXTILE PROFITS DROP.; 11 Manufacturers Show 32.80% Decline in First Six Months. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/britten-denounces-accord-says-it-is-a-british-attempt-to-rule-seas.html | BRITTEN DENOUNCES ACCORD.; Says It Is a British Attempt to Rule Seas by "Subversive Diplomacy." | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/parcelpost-trade-with-cuba-may-drop-30-survey-shows.html | Parcel-Post Trade With Cuba May Drop 30%, Survey Shows | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/flag-given-to-nurses-hall-by-descendants-of-veterans.html | Flag Given to Nurses' Hall By Descendants of Veterans | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/think-wifeslayer-dead-detectives-believe-wheeler-a-suicide-daughter.html | THINK WIFE-SLAYER DEAD.; Detectives Believe Wheeler a Suicide --Daughter May Recover. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/trenton-near-two-canals-waterways-on-both-sides-of-delaware-once.html | TRENTON NEAR TWO CANALS; Waterways on Both Sides of Delaware Once Carried Much Freight. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/tracking-down-the-moose-in-the-woods-of-canada-the-great-deer.html | TRACKING DOWN THE MOOSE IN THE WOODS OF CANADA; The Great Deer Abounds to the North of Us and It Is There That the American Sportsman Must Seek Him Now | True | By John F. Arizaphotographs Courtesy of Canadian National Railways | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/2-adhere-to-kellogg-pact-turkey-and-lithuania-notify-us-of.html | 2 ADHERE TO KELLOGG PACT; Turkey and Lithuania Notify Us of Intention to Sign. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/lehigh-plans-shifts-miller-tackle-in-1927-expected-to-be-fullback.html | LEHIGH PLANS SHIFTS.; Miller, Tackle in 1927, Expected to Be Fullback. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/will-seek-the-votes-of-working-women-mrs-raymond-robins-of-chicago.html | WILL SEEK THE VOTES OF WORKING WOMEN; Mrs. Raymond Robins of Chicago to Direct Drive in Behalf of Hoover. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/negro-artists-are-developing-true-racial-art.html | NEGRO ARTISTS ARE DEVELOPING TRUE RACIAL ART | True | By Worth Tuttle. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/files-new-lake-coal-brief-government-asserts-right-to-contest-west.html | FILES NEW LAKE COAL BRIEF; Government Asserts Right to Contest West Virginia Court Order. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/new-york-faces-a-hatless-fad-the-movement-to-uncover-the-male-head.html | NEW YORK FACES A HATLESS FAD; The Movement to Uncover the Male Head Has Grown From Obscure Origin to a Campaign With Many Slogans A Collegiate Responsibility. Some Campaign Slogans. Hat Industry Not Worried. | True | By Bertram Reinitz. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/charles-espin.html | Charles Espin. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/johnson-for-smith-tells-iowa-farmers-democrats-offer-them-the-most.html | JOHNSON FOR SMITH.; Tells Iowa Farmers Democrats Offer Them the Most. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/giants-break-even-and-drop-to-third-take-1st-game-from-robins-21.html | GIANTS BREAK EVEN AND DROP TO THIRD; Take 1st Game From Robins, 2-1, but Lose 2d, 4-3, Cubs Ousting Them From 2d Place. HUBBELL DEFEATS FLOCK Crowd of 30,000 Then Sees Robins Win Nightcap, Aided by Fine Relief Work by Elliott. Faulkner Routed by Robins. Second Inning Attack Decides. GIANTS BREAK EVEN AND DROP TO THIRD | True | By John Drebinger. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/eagle-was-used-as-symbol-of-ancient-etruscan-race.html | EAGLE WAS USED AS SYMBOL OF ANCIENT ETRUSCAN RACE | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/break-rule-to-aid-hoover-philadelphia-club-women-get-into-politics.html | BREAK RULE TO AID HOOVER; Philadelphia Club Women Get Into Politics to Help Him. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/lindbergh-on-flying-the-third-article-of-his-series-discusses-the.html | LINDBERGH ON FLYING; The Third Article of His Series Discusses the Safety Quest Safety Is Vital Now. How Slotted Wings Help. | True | By Col. Charles A. Lindbergh. Copyright, 1928, By the New York Times Co.photograph By Times Wide World. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/carteret-biltmore-hotel-2100000-structure-is-to-be-built-at-journal.html | CARTERET BILTMORE HOTEL; $2,100,000 Structure Is to Be Built at Journal Square. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/seize-72-in-store-holdup-two-thugs-raid-columbus-avenue-grocery-and.html | SEIZE $72 IN STORE HOLD-UP; Two Thugs Raid Columbus Avenue Grocery and Loot Cash Register. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/seaman-is-killed-two-hurt-in-crash-motorcycle-swerves-off-sharp.html | SEAMAN IS KILLED, TWO HURT, IN CRASH; Motorcycle Swerves Off Sharp Curve in Jersey Road With Three on Shore Leave. TRUCK KILLS BOY PLAYING Knocked Down as He Runs in Front of it--New Brunswick Man Meets Similar Fate. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/durant-in-europe-phones-deals-here-holds-conversations-with-his.html | DURANT, IN EUROPE, PHONES DEALS HERE; Holds Conversations With His Brokers Daily From Berlin, Paris or London. COST OF ONE CALL $2,000 Hour and Quarter on Wire and Air --His Bills Last Week Estimated at $25,000. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/in-the-glider-is-written-the-history-of-flying-sailing-through-the.html | IN THE GLIDER IS WRITTEN THE HISTORY OF FLYING; Sailing Through the Air Without Engine, Which for Thousands of Years Has Fascinated Inventive Minds in Many Lands, Is Now Cleverly Accomplished IN THE GLIDER IS THE HISTORY OF FLYING | True | By T.j.c. Martynphotograph By Times Wide World.courtesy of Aero Digest.photograph By Times Wide World.courtesy of Encyclop Edia Britannica. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/dies-while-riding-on-street-car.html | Dies While Riding on Street Car. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/french-tennis-team-conquers-us-54-borotra-and-brugnon-defeat-lott.html | FRENCH TENNIS TEAM CONQUERS U.S., 5-4; Borotra and Brugnon Defeat Lott and Hennessey, 6-3, 3-6, 8-6, 6-4, Clinching Series. BOUSSUS TURNS BACK COEN Hunter, Doeg and Doubles Team of Allison-Van Ryn Score for America. Van Ryn-Allison Win. Borotra Smashes Lobs. FRENCH TENNIS TEAM CONQUERS U.S., 5-4 Match Between Youngsters. Stranahan Gains Golf Final. | True | By Allison Danzig. Special To the New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/oakland-boys-win-baseball-crown-capture-the-deciding-game-of-legion.html | OAKLAND BOYS WIN BASEBALL CROWN; Capture the Deciding Game of Legion World's Series From Worcester, 12-2. HARD SHINES ON MOUND Coast Youth Holds Easterners to 4 Hits While Mates Drive Dunlap From Box. Wheaton Signs Gustafson | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/russian-posing-as-brazilian-dupes-soviet-town-officials.html | RUSSIAN POSING AS BRAZILIAN DUPES SOVIET TOWN OFFICIALS | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/runs-town-on-housekeeping-basis.html | Runs Town on Housekeeping Basis. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/three-die-in-explosion-eight-others-injured-by-chemical-plant-fumes.html | THREE DIE IN EXPLOSION.; Eight Others Injured by Chemical Plant Fumes at Toronto. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/stagehands-win-increase-in-wage-get-more-pay-for-less-work-in.html | STAGEHANDS WIN INCREASE IN WAGE; Get More Pay for Less Work in Compromise Pact With Managers. SETTLEMENT FOR 2 YEARS Carpenters Gain $7.50 Weekly and "Grips" 75 Cents Daily, With Shortening of Hours. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/jackson-heights-homes-sold.html | Jackson Heights Homes Sold. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/fred-d-woodbury-actor.html | Fred D. Woodbury, Actor. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-new-financial-europe.html | THE NEW FINANCIAL EUROPE. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/world-spiritists-meet.html | WORLD SPIRITISTS MEET. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/problem-of-the-private-railroad-car-uses-by-officials-and-their.html | PROBLEM OF THE PRIVATE RAILROAD CAR; Uses by Officials and Their Families Are Under Fire-- Luxurious Types Accommodations for Few. Used in Reaching Resorts. | True | By C.g. Poore. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/reigh-count-is-first-hailed-as-champion-clinches-claim-of-king-of.html | REIGH COUNT IS FIRST; HAILED AS CHAMPION; Clinches Claim of King of 3Year-Olds by Victory in$28,430 Realization.VICTORIAN FINISHES 4THLang Brings Hertz Silks FromRear to Win by 2 LengthsFrom Diavolo-- Sortie 3d.HEALY TAKES CHAMPAGNEIs Bought by Cochran Before Race--Lorenzo Beats Jolly Roger--20,000 at Belmont. Reigh Count Gets Revenge. Whitney Silks in Front. Healy Nods Out Chicatic. REIGH COUNT IS 1ST; HAILED AS CHAMPION Four Riders Unseated. Storm King Pays 7 to 1. C.C.N.Y. to Call Quintet. | True | By Bryan Field. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/australias-unemployment-is-studied-by-commission.html | AUSTRALIA'S UNEMPLOYMENT IS STUDIED BY COMMISSION | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/aldas-suit-contested-gatticasazza-represented-in-mexico-divorce.html | ALDA'S SUIT 'CONTESTED.'; Gatti-Casazza Represented in Mexico Divorce Action. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/dolier-case-veers-to-suicide-theory-brother-recollects-having-seen.html | D'OLIER CASE VEERS TO SUICIDE THEORY; Brother Recollects Having Seen Pistol, Found on the Body, 23 Years Ago. INTERNE MOVED WEAPON Ambulance Surgeon Put Engineer's Fingers Over It--Newcombe Continues Murder Inquiry. Interne Moved Gun on Body. Investigating Secret Call. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/football-practice-will-start-at-columbia-tomorrow-with-squad-of-34.html | Football Practice Will Start at Columbia Tomorrow With Squad of 34 Men; COLUMBIA ELEVEN DRILLS TOMORROW Squad of Thirty-four Will Report to Coach Crowley at Baker Field for First Practice. ONLY 5 VETERANS ON HAND Captain Adler, Lambart, Davenport and Bleecker, Linemen, and Kumpf, Back, Available. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/jersey-union-chief-denies-kidnapping-lyons-tells-newark-police-he.html | JERSEY UNION CHIEF DENIES KIDNAPPING; Lyons Tells Newark Police He Was on Vacation When Reported to Be Held for $100,000. HIS CAFE EMPLOYE HURT Attack on Bartender by 5 Men Is Reported to Have Connection With Mystery. Says He Was on Vacation. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/mamaux-turns-back-baltimore-by-8-to-2-newark-twirler-allows-orioles.html | MAMAUX TURNS BACK BALTIMORE BY 8 TO 2; Newark Twirler Allows Orioles 11 Hits, but Keeps Them Scattered--Spalding Gets 4 Blows. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/bank-sues-prince-in-rome-barclays-accuses-christopher-who-wed-mrs.html | BANK SUES PRINCE IN ROME.; Barclays Accuses Christopher, Who Wed Mrs. Leads, of Defamation. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/head-of-st-andrews-returns-to-europe-sir-james-sails-on.html | HEAD OF ST. ANDREWS RETURNS TO EUROPE; Sir James Sails on Transylvania--85 Chemists Goon Celtic. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/henry-longan-stuart-18751928.html | Henry Longan Stuart, (1875-1928) | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/ottinger-to-be-honored-friends-to-attend-dinner-marking-his.html | OTTINGER TO BE HONORED.; Friends to Attend Dinner Marking His Fiftieth Birthday Tomorrow. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/the-fiveday-week-is-drawing-nearer-its-approach-raises-the-question.html | THE FIVE-DAY WEEK IS DRAWING NEARER; Its Approach Raises the Question of What Use We Are Going to Make of Our Spare Time When We Get It and Sets Before Us the Problem of Whether Leisure Is to Be a Blessing or a Curse THE FIVE-DAY WEEK DRAWS NEAR | True | By George B. Cutten, President of Colgate University. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/east-side-tenements-in-foreclosure-sale-day-will-auction-parcel-on.html | EAST SIDE TENEMENTS IN FORECLOSURE SALE; Day Will Auction Parcel on Crosby Street--Other Offerings of City Realty. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/georgetti-races-tonight-italian-bike-star-to-meet-chapman-in-event.html | GEORGETTI RACES TONIGHT.; Italian Bike Star to Meet Chapman in Event at Velodrome. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/greatest-aerial-derby-on-as-planes-here-get-away-49-speed-west.html | GREATEST AERIAL DERBY ON AS PLANES HERE GET AWAY; 49 SPEED WEST DURING DAY; KENYON LEADS AT EL PASO Rowland Forced Back by Engine Trouble in Class A Dash Across Texas. OTHER FLIERS IN INDIANA Livingston Heads Class B and Cantwell Class C in Battle With Weather to Terre Haute. ONE PLANE IS AFIRE IN AIR Several Minor Crashes in Forced Landings, but No Pilot or Passenger Is Injured. Rowland Out of Lead. Mountain Weather Bad. TWENTY FLIERS AT EL PASO. Rowland Comes in Fourth--Soar Today for Tucson, Ariz. 49 PLANES SPEED WEST DURING DAY Jackson Forced to Quit Race. LIVINGSTON LEADS CLASS B. He and 16 Others Reach Terre Haute --Cantwell Ahead in Class C. Hazardous Flight in Fog. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/vacationists-speed-business-their-return-makes-for-better-trade.html | VACATIONISTS SPEED BUSINESS; Their Return Makes for Better Trade Conditions in Chicago District. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/controversial-tolstoy-a-book-that-holds-much-sound-wisdom-relating.html | CONTROVERSIAL TOLSTOY; A Book That Holds Much Sound Wisdom Relating to Art, Despite Reformer's Bias | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/old-guard-team-capt-lummis-and-lieut-zust-score-125-of-possible-140.html | OLD GUARD TEAM; Capt. Lummis and Lieut. Zust Score 125 of Possible 140 to Take Keller Trophy. | True | Special to The New York Times. | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-09 | 1928-09-09 | https://www.nytimes.com/1928/09/09/archives/machold-foresees-bitter-state-fight-republicans-face-hard-task-to.html | MACHOLD FORESEES BITTER STATE FIGHT; Republicans Face Hard Task to Win New York, Declares Chairman at Clambake. DAVISON IS HOST TO 1,000 Tells Political Workers Hoover Is "Sure" Winner--Ottinger and Tuttle at the Rally. | True | | C1B 799484,C1B 799485,C1B 799486,C1B 799487,C1B 799488,C1B 799489,C1B 799490 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/traces-catholic-congress-father-vey-tells-of-eucharistic.html | TRACES CATHOLIC CONGRESS; Father Vey Tells of Eucharistic Pilgrimages in France. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/a-cause-of-profanity.html | A Cause of Profanity. | True | JOHN A. HOLDEN. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/fears-kellogg-pact-will-lull-america-hamilton-fish-armstrong-urges.html | FEARS KELLOGG PACT WILL LULL AMERICA; Hamilton Fish Armstrong Urges Persistence in Efforts for Peace. SEES MUCH TO BE DONE Interests of United States, He Says, Must Be Brought Into Harmony With Those of World. Danger of American Laxness. A Case in Point. KEMAL STRONG FOR TREATY. Finds It in Entire Accord With Turkey's Policy of Peace. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/league-rules-hull-fair-antisaloon-leader-says-bay-state-speakers.html | LEAGUE RULES HULL 'FAIR.'; Anti-Saloon Leader Says Bay State Speaker's Record Is 'Antagonistic.' | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/gives-life-to-save-her-baby-nephew-mother-of-three-succumbs-as.html | GIVES LIFE TO SAVE HER BABY NEPHEW; Mother of Three Succumbs as Transfusion Is About to Begin. CHILD FAILS TO GET BLOOD Woman Presumably Died of Heart Failure as Surgeons Started Operation. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/feature-tennis-matches-today-train-schedule-and-auto-route.html | Feature Tennis Matches Today; Train Schedule and Auto Route | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/sports-of-the-times-a-cross-word-puzzle-among-those-present.html | Sports of the Times; A Cross Word Puzzle. Among Those Present. | True | By John Kieran. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/justice-hartman-weds-miss-weisser-bride-exsuperintendent-of-the.html | JUSTICE HARTMAN WEDS MISS WEISSER; Bride Ex-Superintendent of the Orphan Asylum of Which Bridegroom Is Head. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/raymond-j-schweizer-broker-dies-of-injuries-caused-by-a-fall-from.html | RAYMOND J. SCHWEIZER.; Broker Dies of Injuries Caused by a Fall From His Horse. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/six-miners-injured-in-riot-over-lewis-one-is-believed-dying-in.html | SIX MINERS INJURED IN RIOT OVER LEWIS; One Is Believed Dying in Battle in Pittsburgh Between Opposing Union Factions.CLASH STARTS AT MEETING Radicals Lock Doors on Delegates, Loyal to Head of United Workers-- Police Jail 122 in Strife. Loyal Men Were Delegates. Find Two of Injured in Hotel. Gives Notice of Continuance. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/calls-smith-papal-subject-pastor-of-baptist-temple-says-he.html | CALLS SMITH PAPAL SUBJECT.; Pastor of Baptist Temple Says He Acknowledged Allegiance in Public. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/schedule-for-leading-pairs-in-national-amateur-today.html | Schedule for Leading Pairs In National Amateur Today | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/schumannheinks-family-of-14-backs-smith-she-crosses-nation-to-be.html | Schumann-Heink's Family of 14 Backs Smith; She Crosses Nation to Be Sure of Vote Here | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/a-son-to-the-f-trubee-davisons.html | A Son to the F. Trubee Davisons. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/1000-junior-fascisti-go-to-rhodes.html | 1,000 Junior Fascisti Go to Rhodes. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/spanish-bureau-on-5th-av-primo-de-rivera-jr-to-head-information.html | SPANISH BUREAU ON 5TH AV.; Primo de Rivera Jr. to Head Information Office Here. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/breaks-outboard-mark-fonda-pilots-it-four-miles-in-748-on-manasquan.html | BREAKS OUTBOARD MARK.; Fonda Pilots "It" Four Miles in 7:48 on Manasquan River. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/reichsbank-shares-in-sharp-advance-23point-rise-within-a-week.html | REICHSBANK SHARES IN SHARP ADVANCE; 23-Point Rise Within a Week Starts Guessing at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/dry-inquiry-in-pittsburgh-grand-jury-resumes-investigation-today.html | DRY INQUIRY IN PITTSBURGH; Grand Jury Resumes Investigation Today With 200 Witnesses Called. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/calls-death-a-new-start-rev-cj-mccabe-at-st-patricks-says-it-is.html | CALLS DEATH A NEW START.; Rev. C.J. McCabe, at St. Patrick's, Says It Is Stepping Stone to God. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/captain-takes-trail-in-murder-of-wilder-state-police-commander-of.html | CAPTAIN TAKES TRAIL IN MURDER OF WILDER; State Police Commander of White Plains on Secret Mission-- 'Lone Wolf' to Aid Hunt. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/divorce-plans-denied-by-explorers-wife-mrs-jeffrey-says-she.html | DIVORCE PLANS DENIED BY EXPLORER'S WIFE; Mrs. Jeffrey Says She Contemplates No Action and HusbandHas No Cause. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/winnipeg-six-quits-league.html | Winnipeg Six Quits League. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/coolidges-spend-last-brule-sunday-weather-is-chilly-but-they-go-to.html | COOLIDGES SPEND LAST BRULE SUNDAY; Weather Is Chilly, but They Go to Church--Preacher Thanks Them for Season's Attendance. ALL READY FOR DEPARTURE President Is Expected to Have Talk With Hoover Soon After Reaching Capital. | True | From a Staff Correspondent of The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/value-of-work-measured-by-results-wagner-holds.html | Value of Work Measured By Results, Wagner Holds | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/african-finds-mammoth-teeth-of-species-not-yet-identified.html | African Finds Mammoth Teeth Of Species Not Yet Identified | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/sees-smokers-in-peril-chicago-democrat-suggests-antitobacco-laws-if.html | SEES SMOKERS IN PERIL.; Chicago Democrat Suggests AntiTobacco Laws if Hoover Wins. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/concentrating-industries-chicago-finds-economic-advantage-in.html | CONCENTRATING INDUSTRIES; Chicago Finds Economic Advantage in Construction of Huge Marts. | True | WALTER AHLSCHLAGER. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/colleen-is-victor-in-baltimore-race-bedfords-star-boat-wins-while.html | COLLEEN IS VICTOR IN BALTIMORE RACE; Bedford's Star Boat Wins, While His Daughters, in Ardara, Finish Fourth. FLEET STAR HOME SECOND Blue Fish Finishes 20 Seconds Astern to Take Third Honors in Test. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/held-in-2-burglaries-hangs-himself-in-jail-youth-arrested-while-on.html | HELD IN 2 BURGLARIES, HANGS HIMSELF IN JAIL; Youth Arrested While on Bail Found Dead in Cell at Sheepshead Bay. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/grieving-sea-lion-dies-at-aquarium-trudy-had-refused-to-touch-food.html | GRIEVING SEA LION DIES AT AQUARIUM; Trudy Had Refused to Touch Food Since Death of Mate Ten Days Ago. MANY CHILDREN KNEW HER Bought From California for a Circus Career, Blind Eye Kept HerFrom Learning Tricks. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/dictionary-makers-watch-candidates-seek-new-words-or-usages-for.html | DICTIONARY MAKERS WATCH CANDIDATES; Seek New Words or Usages for Inclusion in Records--Cite Presidents' Phrases. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/senators-and-red-sox-divide-double-header-harriss-pitches-boston-to.html | SENATORS AND RED SOX DIVIDE DOUBLE HEADER; Harriss Pitches Boston to 3-2 Victory in Opener--Washington Then Wins, 5-3. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/held-for-liquor-fraud-pair-tried-to-sell-physician-bootleg-goods-as.html | HELD FOR LIQUOR FRAUD.; Pair Tried to Sell Physician Bootleg Goods as Imported, Police Say. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/asks-ja-bradys-arrest-westchester-publisher-accuses-exassociate-of.html | ASKS J.A. BRADY'S ARREST.; Westchester Publisher Accuses ExAssociate of Damaging Office. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/sidney-homer-improved-opera-stars-husband-returns-from-paris-where.html | SIDNEY HOMER IMPROVED.; Opera Star's Husband Returns From Paris, Where He Was Ill. | True | Special to The New York Times. | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/calls-smith-antisuffrage-essenator-owen-declares-he-opposed-it-in.html | CALLS SMITH ANTI-SUFFRAGE; Ex-Senator Owen Declares He Opposed It in the Legislature. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/gov-smith-studies-his-campaign-tour-confers-with-advisers-who.html | GOV. SMITH STUDIES HIS CAMPAIGN TOUR; Confers With Advisers, Who Stress Importance of His Winning Over Farmers. FULL ITINERARY OF TRIP Eleven-Car Train Will Carry 34 Newspaper Men, Photographers and Stenographers. Counts on Personal Appeal. Change in Farm Program. GOV. SMITH STUDIES HIS CAMPAIGN TOUR Eleven Cars in Campaign Train. MRS. SMITH LIKELY TO GO. Trip Here to Register Indicates Trip With Governor. | True | From a Staff Correspondent of The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/oraworth-poloists-win-defeats-ramapo-valley-by-8-goals-to-7-at.html | ORAWORTH POLOISTS WIN.; Defeats Ramapo Valley by 8 Goals to 7 at Tallman. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/mexicopanama-flier-both-dry-and-silent-colonel-fierro-feted-in.html | MEXICO-PANAMA FLIER BOTH DRY AND SILENT; Colonel Fierro, Feted in Balboa, Responds to Toasts With Water and Makes No Speeches. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/find-our-situation-difficult-to-read-london-and-paris-perplexed.html | FIND OUR SITUATION DIFFICULT TO READ; London and Paris Perplexed Over Meaning of the Money Tightness. DISLIKE THE STOCK MARKET Belief Expressed That Abnormal Factors in the Financial Position Will Have to Be Corrected. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/bears-and-orioles-divide-twin-bill-baltimore-breaks-winning-streak.html | BEARS AND ORIOLES DIVIDE TWIN BILL; Baltimore Breaks Winning Streak of Newark by Capturing First Game, 3-1. BEARS TAKE SECOND, 2-0 Vic Aldridge Pitches in Fine Form, Allowing the Losers Only ThreeScattered Hits. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/operated-upon-at-sea-steward-of-samaria-is-successfully-treated-for.html | OPERATED UPON AT SEA.; Steward of Samaria Is Successfully Treated for Appendicitis. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/ww-crocker-home-burns-two-children-in-california-show-place-saved.html | W.W. CROCKER HOME BURNS; Two Children, in California Show Place, Saved by Nurse. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/new-york-ac-rallies-to-conquer-firemen-scores-4-runs-in-seventh.html | NEW YORK A.C. RALLIES TO CONQUER FIREMEN; Scores 4 Runs in Seventh, Triumphing by 6 to 3--Graham Leads Victors' Attack. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/seaman-drowns-in-fall-in-sleep.html | Seaman Drowns in Fall In Sleep. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/woodbury-home-first-in-100mile-auto-race-wins-on-akron-speedway.html | WOODBURY HOME FIRST IN 100-MILE AUTO RACE; Wins on Akron Speedway, Averaging 68.8 Miles an Hour-Staap Only One Lap Behind. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/prosperity-shop-to-incorporate.html | Prosperity Shop to Incorporate. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/advocates-change-in-legal-education-az-reed-in-new-book-says-it-has.html | ADVOCATES CHANGE IN LEGAL EDUCATION; A.Z. Reed in New Book Says It Has Ceased to Correspond to Facts of Professional Life. SHOULD SERVE SPECIALISTS Carnegie Foundation Volume Holds Day of the General Practitioner Is Past. CRITICIZES ELECTIVE PLAN It Says Harvard System Favors "Slackers," Without Benefit to Earnest Students. Tells of Specialization in Practice. Criticises Harvard System. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/women-smokers-get-shopping-aid.html | Women Smokers Get Shopping Aid. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/1500-leave-camp-smith-half-of-tents-at-peekskill-will-be-dismantled.html | 1,500 LEAVE CAMP SMITH.; Half of Tents at Peekskill Will Be Dismantled Tomorrow. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/henrietta-breed-weds-fj-dickman-germantown-girl-becomes-the-bride.html | HENRIETTA BREED WEDS F.J. DICKMAN; Germantown Girl Becomes the Bride of New Yorker in Hyannisport, Mass. BRIDE IS OF NAVAL FAMILY Granddaughter of Admiral Meade-- Bridegroom Grandson of General Wherry-- Other Weddings. Hyman--Davis. Wilson-Lavery--Degener. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/ccny-lists-swim-meet-to-open-season-against-syracuse-here-on-dec-21.html | C.C.N.Y. LISTS SWIM MEET.; To Open Season Against Syracuse Here on Dec. 21. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/great-increase-in-europes-loans-at-new-york-doubted.html | Great Increase in Europe's Loans at New York Doubted | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/ruth-e-hall-engaged-to-wed-benjamin-de-w-bleecker-barbara-forbes.html | RUTH E. HALL ENGAGED.; To Wed Benjamin De W. Bleecker-- Barbara Forbes Betrothed. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/quits-in-alabama-power-inquiry.html | Quits in Alabama Power Inquiry. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/barnes-accepts-smiths-proposal-bay-state-lawyer-says-he-will-visit.html | BARNES ACCEPTS SMITH'S PROPOSAL; Bay State Lawyer Says He Will Visit Albany to Seek Baseball Pool Headquarters. HOPES IT WON'T BE MOVED He Writes a Sharp Letter to Governor and Quotes Clergyman onAlbany Conditions. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/dundee-to-box-roberts.html | Dundee to Box Roberts. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/nine-oclock-school-bell-to-ring-out-vacation-as-million-children.html | Nine o'Clock School Bell to Ring Out Vacation as Million Children Start Fall Term Today | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/scott-gets-11-goals-as-1st-division-wins-overwhelms-112th-field.html | SCOTT GETS 11 GOALS AS 1ST DIVISION WINS; Overwhelms 112th Field Artillery by 18 to 1 at Fort Hamilton --Wise Scores Five. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/522000000-merger-of-utilities-formed-control-of-american-light-and.html | $522,000,000 MERGER OF UTILITIES FORMED; Control of American Light and Traction Acquired by United Light and Power. DEAL CLOSED SECRETLY Koppers and Mellon Interests Said to Have Engineered Move --Earnings Improve. LOCAL COMPANY AFFECTED Brooklyn Borough Gas 90 Per Cent. Owned by Subsidiary of Dominant Corporation. Aided by Mellon Interests. Gas System Rivalry Seen. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/robins-turn-back-giants-in-9th-32-straw-hats-cover-field-as-flowers.html | ROBINS TURN BACK GIANTS IN 9TH, 3-2; Straw Hats Cover Field as Flowers's Hit Scores Herman With Winning Run. VANCE VICTOR OVER BENTON Hendrick's Homer With One On Ties Score in 8th--Bleacher Fence Gives Way. Benton Passes Herman. Flowers Fumbles Drive. Vance Strikes Out Hogan. | True | By John Drebinger. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/late-summer-flowers-bloom-at-brooklyn-botanic-garden.html | Late Summer Flowers Bloom At Brooklyn Botanic Garden | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/miss-trumbull-back-virtually-admits-troth-wins-bets-john-coolidge.html | Miss Trumbull, Back, Virtually Admits Troth; Wins Bets John Coolidge Wouldn't Be at Pier | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/corinthian-boats-win-from-bermuda-visitors-in-debut-lose-special.html | CORINTHIAN BOATS WIN FROM BERMUDA; Visitors in Debut Lose Special Match Race Against S Boats on Long Island. WHIM IS FIRST TO FINISH Craft Piloted by Ward Leads the Kotick by 4 Minutes--Nautilus Takes 10-Meter Event. Whim First Home. Whim Loses Ground at Turn. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/st-louis-symphony-plans-large-number-of-novelties-planned-for.html | ST. LOUIS SYMPHONY PLANS.; Large Number of Novelties Planned for Coming Season. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/leak-in-6000000-claims-boston-lawyers-say-time-clause-in-auto-law.html | LEAK IN $6,000,000 CLAIMS; Boston Lawyers Say Time Clause in Auto Law Endangers All Cases. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/count-brockdorff-dies-unexpectedly-german-ambassador-to-moscow.html | COUNT BROCKDORFF DIES UNEXPECTEDLY; German Ambassador to Moscow Since 1922 Stricken on Berlin Holiday. ONCE OFFENDED ALLIES Brockdorff-Rantzau Caused Protest by Speech at Versailles Peace Conference. Battled Against Treaty. Offended the Allies. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/engineer-assails-hoover-on-flood-plan-louisianan-a-republican.html | ENGINEER ASSAILS HOOVER ON FLOOD PLAN; Louisianan, a Republican, Favors Smith Views--Others Come Out for the Governor. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/jersey-beaches-thronged-atlantic-city-and-asbury-park-report.html | JERSEY BEACHES THRONGED; Atlantic City and Asbury Park Report Mid-Season Crowds. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/prof-tweedy-urges-freedom-in-religion-he-declares-each-person.html | PROF. TWEEDY URGES FREEDOM IN RELIGION; He Declares Each Person Should Find His Own Creed Instead of Accepting That of Forefathers. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/man-killed-in-a-fight-another-critically-shot-in-lodi-pistol.html | MAN KILLED IN A FIGHT.; Another Critically Shot In Lodi Pistol Battle--A Third Hunted. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/dull-business-on-berlin-boerse.html | Dull Business on Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/brazilians-firm-on-coffee-prices-producers-are-confident-british.html | BRAZILIANS FIRM ON COFFEE PRICES; Producers Are Confident British and Local Financing Can Withstand American Pressure.BIG SURPLUS STILL STOREDExporters Think Bumper CropCould Hurt Market More ThanBuyers' Strikes Here. Bankers Ready With Ample Funds Private Banks Charge More. 100,000,000 New Trees. Would Welcome 10,000 Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/haitian-leaps-26-feet-27128th-inch-cator-breaks-worlds-broad-jump.html | Haitian Leaps 26 Feet 27-128th Inch; Cator Breaks World's Broad Jump Mark | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/mrs-t-shaw-safe-a-newport-hostess-gives-a-luncheon-at-clambake-club.html | MRS. T. SHAW SAFE A NEWPORT HOSTESS; Gives a Luncheon at Clambake Club for Lady Herbert and Lady Mary Herbert. 100 GUESTS ATTEND PARTY General and Mrs. Newbold Morris Are Entertained by Colonel Hoppin at a Dinner. Visitors at the Casino. Girls' Tennis Tourney Final Today. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/dinnerdance-in-greenwich.html | Dinner-Dance in Greenwich. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/illinois-fund-drive-for-hoover-on-today-silas-h-strawn-names-state.html | ILLINOIS FUND DRIVE FOR HOOVER ON TODAY; Silas H. Strawn Names State Finance Committee to Collect Money for Republicans. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/jews-spreading-inland-survey-shows-they-are-leaving-ports-of-entry.html | JEWS SPREADING INLAND.; Survey Shows They Are Leaving Ports of Entry and Dispersing. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/milton-see-found-victim-of-amnesia-chemical-engineer-missing-since.html | MILTON SEE FOUND, VICTIM OF AMNESIA; Chemical Engineer, Missing Since March, Reported in Memphis Hospital. WORKED ON RIVER BARGE He Tells of Recovering Memory in Lumber Camp and Then Falling Ill of Malaria. Afraid to Ask Questions. Had Difficulty in Sending Message. Been Wide Traveler. Mother Gets Two Messages. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/preserve-us-from-our-friends.html | Preserve Us From Our Friends. | True | L. WOLFE GILBERT. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/ascribe-dawes-plans-success-to-borrowing-berlin-bank-argues-loans.html | ASCRIBE DAWES PLAN'S SUCCESS TO BORROWING; Berlin Bank Argues Loans From Abroad Have Been Double Reparation Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/held-for-having-policy-game-slips.html | Held for Having Policy Game Slips. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/several-kinds-of-women.html | SEVERAL KINDS OF WOMEN. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/tennyson-cricketers-beat-crescent-ac-philadelpians-victors-6458-in.html | TENNYSON CRICKETERS BEAT CRESCENT A.C.; Philadelpians Victors, 64-58, in Low Scoring Game--Marsh Leads Tallying With 23 Runs. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/veterans-of-radio-to-gather-tonight-exhibition-officials-hosts-to.html | VETERANS OF RADIO TO GATHER TONIGHT; Exhibition Officials Hosts to Pioneers of the Industry at Dinner in the Astor. SHOW TO OPEN NEXT WEEK Early Apparatus to Be Displayed in Contrast to New Sets--Marriage on the Air Planned. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/labor-men-debate-mitten-methods-w-jett-lauck-approves-deal-for.html | LABOR MEN DEBATE MITTEN METHODS; W. Jett Lauck Approves Deal for Philadelphia Made With Street Railway Union. SAYS IT STARTS NEW ERA J.M. Budish Holds Agreement Is Company-Union Plan and Not Fair to New Employes. Lauck Summarizes Benefits. Budish Sees Retrogression. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/british-prices-decline-economists-index-number-5-below-year-ago.html | BRITISH PRICES DECLINE.; Economist's Index Number 5 % Below Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/90-women-golfers-start-play-today-new-jersey-title-tourney-at.html | 90 WOMEN GOLFERS START PLAY TODAY; New Jersey Title Tourney at Baltusrol to Begin With Qualifying Round. MISS PARKER AN ENTRANT Champion to Defend Her Title-- Mrs. Goss and Mrs. Courtland Smith to Participate. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/maltese-wins-bike-title-scores-12-points-to-gain-century-road-clubs.html | MALTESE WINS BIKE TITLE.; Scores 12 Points to Gain Century Road Club's Honors. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/if-jesus-were-alive-today-he-would-vote-says-pastor.html | If Jesus Were Alive Today He Would Vote, Says Pastor | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/earth-tremors-shake-cleveland-lake-front-cause-alarm-in-sections.html | EARTH TREMORS SHAKE CLEVELAND LAKE FRONT; Cause Alarm in Sections All Along Erie's Shore to Lorain. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/church-in-politics-upheld-by-reisner-not-open-to-criticism-for-dry.html | CHURCH IN POLITICS UPHELD BY REISNER; Not Open to Criticism for Dry Campaign, He Holds--Charges Wets Threaten Pastors. SEES CATHOLIC ACTIVITY Says They Defeated Education Bill and Bar Protestant Bible Sale in South America. Says Laws Express Conscience. Holds Church Should Rule Leaders. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/woman-appointed-at-columbia.html | Woman Appointed at Columbia. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/avoids-trying-friend-dutchess-judge-gets-substitute-to-take-the.html | AVOIDS TRYING FRIEND.; Dutchess Judge Gets Substitute to Take the Bench. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/cobham-takes-position-aviator-will-represent-american-airports.html | COBHAM TAKES POSITION.; Aviator Will Represent American Airports Corporation In London. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/alabama-congratulations-to-sloan.html | Alabama Congratulations to Sloan. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/library-improvements-suggestions-are-made-for-bettering-the-service.html | LIBRARY IMPROVEMENTS.; Suggestions Are Made for Bettering the Service to Readers. | True | EDWIN HOPKINS. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/man-and-woman-die-in-speed-boat-crash-craft-strikes-bridge-pier-in.html | MAN AND WOMAN DIE IN SPEED BOAT CRASH; Craft Strikes Bridge Pier in Detroit River--Pilot Employe of Ram-Runners. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/alabama-bolt-has-check-hoover-club-fails-and-democrats-organize.html | ALABAMA BOLT HAS CHECK.; Hoover Club Fails and Democrats Organize Campaign. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/a-son-to-mrs-george-e-stevens.html | A Son to Mrs. George E. Stevens. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/police-study-in-gas-masks-three-take-lesson-from-firemen-in.html | POLICE STUDY IN GAS MASKS; Three Take Lesson From Firemen in Ammonia-Filled Basement. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/spinners-resume-buying-of-cotton-foreign-and-domestic-purchases.html | SPINNERS RESUME BUYING OF COTTON; Foreign and Domestic Purchases Increase and Exports Are Expanding. CROP DETERIORATION FOUND Unfavorable Weather and Boll Weevil Make Inroads on Plants. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/criticizes-the-methodists-cedar-rapids-paper-dislikes-endorsement.html | CRITICIZES THE METHODISTS; Cedar Rapids Paper Dislikes Endorsement of Hoover. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/pirates-win-by-87-batter-alexander-disaster-shrikes-cards-in-8th.html | PIRATES WIN BY 8-7; BATTER ALEXANDER; Disaster Shrikes Cards in 8th When "Old Pete" Is Shelled Off Slab in 4-Run Rally. LEAD CUT TO 2 GAMES Reinhart Charged With Defeat as Deciding Tally Is Made Off Him--Clubs Split Series. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/reich-ship-rammed-3-die-thirty-injured-when-british-vessel-hits.html | REICH SHIP RAMMED, 3 DIE.; Thirty Injured When British Vessel Hits Excursion Boat Near Hamburg. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/explain-air-station-plan-rockaway-officers-deny-naval-plant-will-be.html | EXPLAIN AIR STATION PLAN.; Rockaway Officers Deny Naval Plant Will Be Airport. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/racing-pilot-in-crash-minnesotans-plane-wrecked-at-st-louis-on-way.html | RACING PILOT IN CRASH.; Minnesotan's Plane Wrecked at St. Louis on Way to Enter Hop Here. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/tell-how-tammany-befriended-south-democrats-to-issue-textbook.html | TELL HOW TAMMANY BEFRIENDED SOUTH; Democrats to Issue Textbook Recalling Aid to States Disrupted by Civil War.OUTLINES NOMINEES' STANDAnd Dissects Republican Record--Volume to Be Used by Campaign Agencies. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/144-to-start-today-in-the-us-amateur-two-18hole-qualifying-rounds.html | 144 TO START TODAY IN THE U.S. AMATEUR; Two 18-Hole Qualifying Rounds to Decide Championship List of 32 at Brae-Burn. BOBBY JONES DEFENDER High Scoring Is Predicted, With Total of 159 Figured to Assure Title Flight. PICK OF 3 NATIONS READY British Walker Cup and Canadian Golfers to Compete With Stars of This Country. Consensus Points for 159. Bobby's Best in Practice. Many Mental Hazards. Dips Tricky for Players. Stars of Golfdom in Field. Sweetser and Ouimet Dangerous. | True | By William D. Richardson. Special To The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/rosh-hashanah-on-friday-rabbis-issue-explanation-of-significance-of.html | ROSH HASHANAH ON FRIDAY.; Rabbis Issue Explanation of Significance of Jewish New Year. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/urban-shocker-dies-in-denver-hospital-former-yankee-pitching-star.html | URBAN SHOCKER DIES IN DENVER HOSPITAL; Former Yankee Pitching Star Passes Away After an Illness of Several Weeks. Shocker Started as Catcher. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/three-tie-for-lead-in-chess-tourney-horowitz-wins-adjourned-game.html | THREE TIE FOR LEAD IN CHESS TOURNEY; Horowitz Wins Adjourned Game From Turover--Draws Even Wish Lasker and Factor. PLAY STARTS IN 5TH ROUND All Contests in Championship Tourney Are Then Adjourned AfterFour-Hour Session. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/european-banks-see-need-to-maintain-gold-reserves.html | European Banks See Need To Maintain Gold Reserves | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/amerrycan-in-front-little-eggg-harbor-sneakbox-wins-in-barclay-club.html | A-MERRY-CAN IN FRONT.; Little Egg Harbor Sneakbox Wins in Barclay Club Regatta. | True | Special to The New York Times. | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/dr-pierce-opposes-oneman-control-against-it-in-church-town-or.html | DR. PIERCE OPPOSES ONE-MAN CONTROL; Against It in Church, Town or Political Party, Says President's Pastor.ADVOCATES PUBLIC SERVICEMighty Works of God Done, He Asserts, by an Entire PeopleJoining Hands. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/lackawanna-veterans-elect.html | Lackawanna Veterans Elect. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/europe-is-looking-to-america-to-lead-it-says-dr-carter-praising.html | Europe Is Looking to America to Lead It, Says Dr. Carter, Praising Kellogg Peace Pact | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/six-convicts-killed-in-louisiana-break-seventh-probably-fatally.html | SIX CONVICTS KILLED IN LOUISIANA BREAK; Seventh Probably Fatally Shot --Eight Other Men, Including Guard Captain, Wounded. PITCHED BATTLE IS FOUGHT Fifteen in State Prison Get Arms and Rush for River--Only Four Escape in Boat. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/essex-troop-poloists-triumph-by-11-to-10-beat-governors-island-four.html | ESSEX TROOP POLOISTS TRIUMPH BY 11 TO 10; Beat Governors Island Four in Opening Second Corps Area Title Contest. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/surveys-westchester-traffic.html | Surveys Westchester Traffic. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/hold-2-sailors-in-alien-smuggling.html | Hold 2 Sailors in Alien Smuggling. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/riding-for-north-america.html | RIDING FOR NORTH AMERICA. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/home-wire-kills-electrical-expert.html | Home Wire Kills Electrical Expert. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/money-rises-at-berlin-daily-and-monthly-loans-went-to-9-last-week.html | MONEY RISES AT BERLIN.; Daily and Monthly Loans Went to 9% Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/finds-churches-vigorous-dr-sockman-thinks-religion-basis-for-our.html | FINDS CHURCHES VIGOROUS.; Dr. Sockman Thinks Religion Basis for Our Prosperity. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/falling-timber-kills-carpenter.html | Falling Timber Kills Carpenter. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/takes-over-security-life-confederation-association-of-canada.html | TAKES OVER SECURITY LIFE.; Confederation Association of Canada Reassures $10,500,000 on Policies. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/registration-breaks-philadelphia-records-coming-election-brings-out.html | REGISTRATION BREAKS PHILADELPHIA RECORDS; Coming Election Brings Out 70,000 More for First Day Thanfor Mayoralty Race in 1927. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/burglar-trap-gets-boy-siren-shrieks-when-coat-pockets-are-rifled-in.html | BURGLAR TRAP GETS BOY.; Siren Shrieks When Coat Pockets Are Rifled in Mount Vernon. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/commodity-average-is-slightly-lower-still-near-years-high-paint.html | COMMODITY AVERAGE IS SLIGHTLY LOWER; Still Near Year's High Paint-- British Average Lower, Italian Higher. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/temporarily-turned-tables.html | TEMPORARILY TURNED TABLES. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/bankers-will-meet-oct-1-association-will-discuss-campaign-and.html | BANKERS WILL MEET OCT. 1.; Association Will Discuss Campaign and Business Problems. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/fan-rides-bike-from-reading-then-cant-find-parking-space.html | Fan Rides Bike From Reading, Then Can't Find Parking Space | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/black-book-lists-philadelphia-ring-volume-seized-in-raid-names.html | 'BLACK BOOK' LISTS PHILADELPHIA 'RING'; Volume Seized in Raid Names Bootleggers, Criminals and Police Grafters. CRIMINAL RECORDS MISSING Monaghan Assails Police on 'Disappearance' of Photographs Wanted in Jury Inquiry. Much-Wanted Photograph Gone. Address Book Is Very Complete. 'BLACK BOOK' LISTS PHILADELPHIA 'RING' Liquor Peddlers Driven Into Open. Matters Awaiting Jury's Attention. Butler Had Dropped Carlin. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/coney-island-boats-close-their-season-crowd-attends-ceremony-on.html | CONEY ISLAND BOATS CLOSE THEIR SEASON; Crowd Attends Ceremony on Steetplechase Pier--The Sirius Carries Load of Guests. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/resumes-beisan-digging-university-of-pennsylvania-expedition-will.html | RESUMES BEISAN DIGGING.; University of Pennsylvania Expedition Will Also Start at Ur. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/dr-delany-replies-to-science-on-soul-he-declares-subject-is-not-in.html | DR. DELANY REPLIES TO SCIENCE ON SOUL; He Declares Subject Is Not in Its Province, but Belongs to Philosophy and Religion. POINTS TO BRAGG ADDRESS Sees Error of "Phosphorescence" Theory of Materalistic Thinkers, and Tells Chrtstian Teaching. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/volpone-to-go-on-tour-begins-final-fortnight-at-guild-theatre-today.html | 'VOLPONE' TO GO ON TOUR.; Begins Final Fortnight at Guild Theatre Today. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/dr-mcomas-finds-faith-beyond-science-he-calls-statements-like-that.html | DR. M'COMAS FINDS FAITH BEYOND SCIENCE; He Calls Statements Like That of Sir William Bragg Pleasing, but Unnecessary for Religion. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/five-army-prisoners-escape-at-newport-privates-awaiting.html | FIVE ARMY PRISONERS ESCAPE AT NEWPORT; Privates Awaiting Court-Martial at Port Adams Saw Bars-- Police Aid Search. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/business-outlook-continues-good-no-holiday-lull-and-coming-election.html | BUSINESS OUTLOOK CONTINUES GOOD; No Holiday Lull and Coming Election Is Not Having an Unfavorable Effect. STEEL MILLS ARE ACTIVE Number of Merchandise Buyers Is Increasing, as Is Volume of Their Purchases. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/19-killed-26-hurt-at-auto-grand-prix-in-italy-racing-car-plunges-in.html | 19 Killed, 26 Hurt, at Auto Grand Prix in Italy; Racing Car Plunges Into Crowd at Grand Stand | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/the-civil-service.html | The Civil Service. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/stabbed-with-bayonet-janitor-seriously-hurt-in-quarrel-with-tenant.html | STABBED WITH BAYONET.; Janitor Seriously Hurt in Quarrel With Tenant Over Rent Arrears. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/harrisburg-takes-flag-in-last-game-defeats-binghamton-54-and-breaks.html | HARRISBURG TAKES FLAG IN LAST GAME; Defeats Binghamton, 5-4, and Breaks Tie in New York-Penn. League Race. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/army-recruits-for-southwest.html | Army Recruits for Southwest. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/launch-burns-in-hudson-firemen-run-thousand-feet-of-hose-to-pier.html | LAUNCH BURNS IN HUDSON.; Firemen Run Thousand Feet of Hose to Pier, but Cannot Save It. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/bronx-property-deals-vacant-plots-are-soldwebster-avenue-garage.html | BRONX PROPERTY DEALS.; Vacant Plots Are Sold--Webster Avenue Garage Leased. Chicago Tower Agency for Noyes. Farm In New Jersey Sold. First Avenue Tenements Sold. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/municipal-loans-new-offerings-of-public-issues-for-various-purposes.html | MUNICIPAL LOANS; New Offerings of Public Issues for Various Purposes Are Placed Before Investors. Columbus, Ohio. School Bond Issues. FINANCIAL NOTES. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/twin-brothers-13-seized-as-burglars-one-the-leader-brooklyn-police.html | TWIN BROTHERS, 13, SEIZED AS BURGLARS; One, the Leader, Brooklyn Police Say, Admits Half a Dozen Other Robberies.TELLS OF FIFTY IN GANGAsserts It Has a Den With Mantrap to Catch Pursuers--Loot From 2 Houses Recovered. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/1200-enter-penn-state-freshmen-activities-to-be-stressed-at-the.html | 1,200 ENTER PENN STATE.; Freshmen Activities to Be Stressed at the College This Week. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/unfavorable-signs-in-germanys-trade-some-increase-in-unemployment.html | UNFAVORABLE SIGNS IN GERMANY'S TRADE; Some Increase in Unemployment, With Textile Industry Evincing Depression.TIGHT MONEY EXPECTED Foreign Money Is Moving to Berlin, However, and Gold Has BeenDrawn From London. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/seeks-borough-prsidency-united-states-commissioner-cotter-opens.html | SEEKS BOROUGH PRSIDENCY; United States Commissioner Cotter Opens Campaign in Queens. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/french-banks-gain-of-gold-is-halted-inflow-of-hoarded-coin-from.html | FRENCH BANK'S GAIN OF GOLD IS HALTED; Inflow of Hoarded Coin From French Citizens Comes to an End. NEW YORK DRAWS ON PARIS French Capital Reported as Moving Into the Wall Street Market, Attracted by High Rates. Wireless to THE NEW YORK TIMES. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/big-week-begins-today-for-league-text-of-anglofrench-naval-accord.html | BIG WEEK BEGINS TODAY FOR LEAGUE; Text of Anglo-French Naval Accord May Be Revealed to Disarmament Commission.RHINE ISSUE TO COME UP Geneva Hears Rumanian Premier Bratlanu May Resign in Favorof Prince Stirbey. Cushendum Consults Baldwin. Council Elections On Today. May Reveal Naval Accord Text. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/compound-interest-for-veterans.html | Compound Interest for Veterans. | True | N.E.A. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/lodge-says-science-leaves-god-to-man-keep-faith-his-plea-with-all.html | LODGE SAYS SCIENCE LEAVES GOD TO MAN; KEEP FAITH, HIS PLEA; With All Its Work, He Asserts, Science Has Not Disproved "Witness of the Ages." HE PREACHES TO SAVANTS Pointing to Orders in Universe, He Exclaims "What an Imagination Creator Must Have Had!" SEES MAN STILL IN NURSERY That Dead Live On With Bodies of Ether Is View Sir Oliver Voices in Glasgow Sermon. View of Future Existence. LODGE SAYS SCIENCE LEAVES GOD TO MAN Lodge Gives Warning on Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/call-connecticut-safe-republicans-think-democrats-split-ends-their.html | CALL CONNECTICUT SAFE.; Republicans Think Democrats' Split Ends Their Chances. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/police-arrest-800-communists-at-paris-preventing-protest-on-kellogg.html | Police Arrest 800 Communists at Paris, Preventing Protest on Kellogg Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/taxi-driver-killed-in-headon-crash-passenger-and-chauffeur-of-the.html | TAXI DRIVER KILLED IN HEAD-ON CRASH; Passenger and Chauffeur of the Second Car Injured on West Broadway. 7 HURT IN BUS ACCIDENT Sedan Is Hurled Against Hotel in Fifth Avenue--Paterson Policeman Fatally Injured. Motorcycle Policeman Killed. Ten Hurt in Triple Crash. Four Injured When Car Upsets. Unidentified Man Killed. Killed by Hit-and-Run Driver. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/a-woman-and-her-age.html | A Woman and Her Age. | True | CLARA JONES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/mkessonrobbins-offers-big-issue-convertible-preference-stock-is.html | M'KESSON-ROBBINS OFFERS BIG ISSUE; Convertible Preference Stock Is Incidental to Merger of 16 Wholesale Drug Houses. OTHER COMPANIES SOUGHT New Corporation Plans to Create Most Efficient Distribution In Its Field. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/princeton-schools-open-tomorrow.html | Princeton Schools Open Tomorrow. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/owners-and-guests-hurt-as-boat-burns-two-couples-taken-to-hospital.html | OWNERS AND GUESTS HURT AS BOAT BURNS; Two Couples Taken to Hospital in Glen Cove-- Visitors Not Able to Be Removed. RESCUERS REFUSE NAME Overflow of Gasoline Ignites as Cruiser Prepares to Leave Hempstead Harbor. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/london-bank-gains-gold-past-weeks-net-receipts-by-bank-of-england.html | LONDON BANK GAINS GOLD.; Past Week's Net Receipts by Bank of England 812,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/other-stock-issues-offering-of-corporation-shares-for-subscription.html | OTHER STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. Italo Petroleum Corporation. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/eucharistic-rites-end-in-pageantry-sacred-host-is-borne-on-barge.html | EUCHARISTIC RITES END IN PAGEANTRY; Sacred Host Is Borne on Barge Six Miles Over Water and Then Through Sydney Streets. THOUSANDS KNEEL IN BOATS Airplanes In Form of Cross Soar Above Colorful Scene--25,000 More in Land Procession. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/vast-building-era-believed-near-here-material-manufacturers-see.html | VAST BUILDING ERA BELIEVED NEAR HERE; Material Manufacturers See Field in Reconstruction in Mid-Town Manhattan. WOOD-TRIM MEN IN SURVEY 500 Plants East of the Mississippi Study Market Trend in New York. Age of Buildings Studied. Situation in Manhattan. Opportunity for Material. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/body-of-man-found-in-east-river.html | Body of Man Found in East River. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/hold-lyons-not-kidmapped-police-drop-investigation-on-denial-by-new.html | HOLD LYONS NOT KIDMAPPED; Police Drop Investigation on Denial by New Jersey Union Leader. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/urges-canada-to-join-in-work-with-britain-ramsay-macdonald-says-we.html | URGES CANADA TO JOIN IN WORK WITH BRITAIN; Ramsay MacDonald Says 'We Are All Colleagues Together' in Speech at Ottawa. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/title-tennis-play-will-start-today-borotra-to-meet-alsonso-in-the.html | TITLE TENNIS PLAY WILL START TODAY; Borotra to Meet Alsonso in the Opening Day's Feature at Forest Hills-- Tilden Absent. HUNTER TO PLAY WILLIAMS Lott to Oppose Landry, Hennessey to Face King, as 47th Annual Tourney Opens. Alonso Not Seeded. Cochet to Play Wilber. Matches on Outside Courts. | True | By Allison Danzig. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/49256000-new-securities-offered-to-investors-today.html | $49,256,000 New Securities Offered to Investors Today | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/crowd-of-85265-baseball-record-sees-yanks-win-two-largest-gathering.html | CROWD OF 85,265, BASEBALL RECORD, SEES YANKS WIN TWO; Largest Gathering in Game's History Overflows Stadium-- Receipts Are $115,000. 100,000 ARE TURNED AWAY Shirt-Sleeved Throng Cheers as New York Regains Lead From Athletics. FANS WAIT TWENTY HOURS Three Start Their Vigil Early on Saturday Evening--Mayor Walker Receives an Ovation. Yankee Stadium Too Small. Receipts Set a Record. Crowds on Apartment Houses. 85,265 SEE YANKEES WIN AND TAKE LEAD 50,000 Linger Outside. Seventy in Line at Midnight. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/millinery-quality-aided-simplicity-of-felt-hat-has-centred.html | MILLINERY QUALITY AIDED.; Simplicity of Felt Hat Has Centred Attention on True Worth. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/smith-a-real-leader-virginian-has-formed-definite-opinions-of-the.html | SMITH A REAL LEADER.; Virginian Has Formed Definite Opinions of the Governor's Abilities. | True | Rev. WYTHE LEIGH KINSOLVING. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/report-many-ukraine-jews-dying.html | Report Many Ukraine Jews Dying. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/soviet-grain-estimate-was-too-optimistic-august-forecast-now.html | SOVIET GRAIN ESTIMATE WAS TOO OPTIMISTIC; August Forecast Now Reduced As Bad Weather Indicates Harvest Will Be Poor. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/honor-amundsen-on-ericson-day.html | Honor Amundsen on Ericson Day. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/perfect-day-gladdens-fans-children-and-holiday-makers.html | Perfect Day Gladdens Fans, Children and Holiday Makers | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/compares-rites-of-lords-supper.html | Compares Rites of Lord's Supper. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/balus-is-home-first-wins-match-race-and-tenmile-open-at.html | BALUS IS HOME FIRST; Wins Match Race and Ten-Mile Open at Metropolitan Heights Fair Grounds. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/victory-boats-win-over-inter-clubs-sloops-capture-team-race-between.html | VICTORY BOATS WIN OVER INTER CLUBS; Sloops Capture Team Race Between the Two Classes onthe Sound by 43-35.BERMUDA SKIPPERS NAMEDShields, Swan, Manny and Wetherill to Sail Aileen, Wee Betty, Blue Streak and Bandit. Black Jack Is Fourth. Reach Disturbs Order. | True | Special to The New York Times. | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/youth-held-in-20-fraud-woman-says-he-and-companion-swindled-her-on.html | YOUTH HELD IN $20 FRAUD.; Woman Says He and Companion Swindled Her on Magazines | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/dr-slaten-desires-catholic-president-nation-would-benefit-if-his.html | DR. SLATEN DESIRES CATHOLIC PRESIDENT; Nation Would Benefit if His Ability Were Equal to Protestant's, Pastor Says.SEES LIQUOR REFERENDUMReligious Partisanship, Prohibitionand Peace Are Moral Issues of Campaign, He Asserts. Assails Prohibition. "Distressing Time for Partisans." | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/potenziani-resigns-mussolini-thanks-him-for-city-developmentsprince.html | POTENZIANI RESIGNS; Mussolini Thanks Him for City Developments--Prince Piombino Succeeds to the Office. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/policeman-freed-in-court-negro-refuses-to-sign-complaint-of-theft.html | POLICEMAN FREED IN COURT.; Negro Refuses to Sign Complaint of Theft of $150 Watch. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/finds-farm-dollar-will-buy-the-most-survey-by-dr-wi-king-shows.html | FINDS FARM DOLLAR WILL BUY THE MOST; Survey by Dr. W.I. King Shows Agricultural Laborer's Money Is Nearest 1913 Value. CITY WORKER'S BUYS LEAST Purchasing Power for All Groups, Based on Retail Prices, Fell From 1,000 to 1,620. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/georgia-primary-ends-in-voting-wednesday-only-two-candidates-oppose.html | GEORGIA PRIMARY ENDS IN VOTING WEDNESDAY; Only Two Candidates Oppose Smith--Republicans Urged to Cast Their Ballots. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/the-same-old-as-chant-the-yankees-we-broke-their-hearts-says.html | 'THE SAME OLD A'S' CHANT THE YANKEES; "We Broke Their Hearts," Says Ruth--"Ought to Play Them Every Day."--Huggins. MEUSEL IS HERO OF DAY Is Lionized by Mates in Clubhouse for His Homer-- Mackmen Retire in Silence. Athletics in Stolid Silence. Meusel Hit Curve Ball. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/army-freebooters-win-aided-by-3-handicap-they-beat-norwood-four-11.html | ARMY FREEBOOTERS WIN.; Aided by 3 Handicap, They Beat Norwood Four, 11 to 10. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/suffolk-rally-tonight-dinner-to-launch-county-democrat-campaign-at.html | SUFFOLK RALLY TONIGHT.; Dinner to Launch County Democrat Campaign at Port Jefferson. | True | Special to The New York Times. | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/republicans-disown-whispering-tactics-against-gov-smith-attacks.html | REPUBLICANS DISOWN WHISPERING TACTICS AGAINST GOV. SMITH; Attacks Made Without Knowledge or Sanction ox NationalCommittee, Work Says. CALLS HOOVER ALSO VICTIM Chairman Asserts Scurrilous Matetial Has Been Broadcast Under Frank of Congressmen. BATTLE FACED IN BAY STATE Massachusetts Leaders Arrive in Washington Today to Confer on Campaign Program. Calls Attacks Disgusting. Congressional Frank Used. To Confer on Massachusetts. Fort Is Optimistic. Counts on Votes of Women. Disputes Raskob Claim. Woman to Call on Hoover. Questioned on Equal Rights. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/grande-chartreuse-to-house-scholars-st-brunos-monastery-founded-in.html | GRANDE CHARTREUSE TO HOUSE SCHOLARS; St. Bruno's Monastery, Founded in 1084, Will Again Become Intellectual Centre. MONKS EXPELLED IN 1903 Hundred Professors From Many Lands Will Spend Holiday Where Famous French Liqueur Was Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/kellogg-and-hoover.html | KELLOGG AND HOOVER. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/lincoln-eyre-dies-after-operation-times-correspondent-in-berlin.html | LINCOLN EYRE DIES AFTER OPERATION; Times Correspondent in Berlin Failed to Rally on Account of Weakened Heart. TOOK BIG RISKS IN WAR He Worked in Several Countries and Was One of Best Liked Correspondents--Born in Philadelphia. Eyre's Friends Were Many. Picked Up Many Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/held-in-auto-theft-confesssses-slaying-wilkesbarre-suspect-reveals.html | HELD IN AUTO THEFT, CONFESSSES SLAYING; Wilkes-Barre Suspect Reveals Guilt on Chance Question in Police Headquarters. RE-ENACTS GARAGE MURDER He Takes State Police to Scene of Burglary at Nanticoke, Where He Shot Night Watchman. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/young-orators-home-from-european-tour-two-of-them-to-offer-services.html | YOUNG ORATORS HOME FROM EUROPEAN TOUR; Two of Them to Offer Services as Speakers for Smith in Political Campaign. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/german-bank-conditions-normal.html | German Bank Conditions Normal. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/easy-money-at-paris.html | EASY MONEY AT PARIS. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/farrel-and-diegel-beat-the-turnesas-open-champion-sets-course.html | FARREL AND DIEGEL BEAT THE TURNESAS; Open Champion Sets Course Record of 62 as He and Partner Win, 4 and 2. | True | Special to The New York Times. | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/industrial-survey-planned-in-mexico-minister-of-commerce-would.html | INDUSTRIAL SURVEY PLANNED IN MEXICO; Minister of Commerce Would Collect Data to Aid Development of Domestic Manufactures. URGES PROTECTIVE TARIFF Governmental Cooperation With Private Enterprise Is Also Stressedby Puig Casauranc. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/macnider-assails-smith-he-says-veterans-can-expect-recognition-only.html | MACNIDER ASSAILS SMITH.; He Says Veterans Can Expect Recognition Only From Republicans. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/2-fail-in-channel-swim-british-bus-driver-gets-within-six-miles-of.html | 2 FAIL IN CHANNEL SWIM; British Bus Driver Gets Within Six Miles of France. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/home-builder-bombed-carpenter-in-chicago-suburb-refused-to-hire.html | HOME BUILDER BOMBED.; Carpenter in Chicago Suburb Refused to Hire Assistants. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/to-give-childrens-plays.html | To Give Children's Plays. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/20-fliers-in-arizona-dash-to-goal-today-for-class-a-prize-rankin.html | 20 FLIERS IN ARIZONA DASH TO GOAL TODAY FOR CLASS A PRIZE; Rankin Leads Nop Into Yuma From Tucson, Rowland a Few Seconds Behind. DUE IN LOS ANGELES 1 P.M. Classes B and C Craft Arrive at Oklahoma City--Canadians Hold Windsor-to-Coast Hop. PILOT KILLED AT AIR DERBY Alden Baker Crashes at Los Angeles --Hasselman Hurt in Another Accident. RANKIN LEADS AT YUMA. Lands at Arizona Port 10 Seconds Before Rowland--17 Follow. 20 FLIERS IN ARIZONA DASH TO GOAL TODAY FLIERS AT OKLAHOMA CITY. Ballough Leads Class B, Cantwell the Class C, From Wichita. Ballough Leads at Wichita. Jackson Forced Out of Race. CANADIANS RACE TO COAST. Two of Five Planes Reach Omaha on Windsor-Los Angeles Hop. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/robinson-in-virginia-vice-presidential-nominee-speaks-at-richmond.html | ROBINSON IN VIRGINIA.; Vice Presidential Nominee Speaks at Richmond Today. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/commodity-prices-irregular-trend-in-cash-markets-wheat-strong-rye.html | COMMODITY PRICES.; Irregular Trend in Cash Markets --Wheat Strong, Rye Weak-- Lard and Cotton Up. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/americans-score-is-7881-in-international-rifle-match.html | American's Score Is 7,881 In International Rifle Match | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/grain-situation-has-bearish-aspect-large-crops-and-light-trading-do.html | GRAIN SITUATION HAS BEARISH ASPECT; Large Crops and Light Trading Do Not Presage a Bull Movement. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/pola-negri-recovering-she-is-out-of-immediate-danger-doctors.html | POLA NEGRI RECOVERING.; She Is Out of Immediate Danger, Doctors Declare. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/sons-of-israel-plan-clubhouse.html | Sons of Israel Plan Clubhouse. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/republicans-weigh-state-slate-today-leaders-here-for-ottinger.html | REPUBLICANS WEIGH STATE SLATE TODAY; Leaders Here for Ottinger Dinner to Discuss Governorship With Machold and Hilles. DEMOCRATS AWAIT SMITH Wagner's Name Is Revived as Gubernatorial Choice and Friends Say He Might Run. Tattle May Withdraw. Wagner's Name Revived. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/maine-republicans-predict-victory-state-election-today-will-give.html | MAINE REPUBLICANS PREDICT VICTORY; State Election Today Will Give Usual Majority, Party Leaders Assert. DEMOCRATS PRESS FIGHT Vote Is Expected to Show Trend There for Hoover-Smith Balloting in November. National Tickets Suggested. Coolidgs Had 90,000 Majority. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/new-charters-set-high-mark-in-state-total-of-18409-stock-companies.html | NEW CHARTERS SET HIGH MARK IN STATE; Total of 18,409 Stock Companies in 8 Months Is Gain of903 Over 1927 Period.AUGUST RECEIPTS $717,695Albany Bureau Incorporates ManyRealty, Television, Talking Movie,Radio and Garment Concerns. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/finds-trade-outlook-good-for-rest-of-1928-aba-journals-review-sees.html | FINDS TRADE OUTLOOK GOOD FOR REST OF 1928; A.B.A. Journal's Review Sees Continued Activity, With Industries Gaining | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/fusion-of-currencies-in-britain-is-at-hand-gold-exports-will-not.html | FUSION OF CURRENCIES IN BRITAIN IS AT HAND; Gold Exports Will Not Postpone It--Treasury Said to Have Prepared. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/4-golfers-make-holes-in-one-on-nearby-links-2-on-1-hole.html | 4 Golfers Make Holes in One On Near-By Links, 2 on 1 Hole | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/lombardo-aide-dies-from-his-wounds-ferrara-had-kept-silent-since.html | LOMBARDO AIDE DIES FROM HIS WOUNDS; Ferrara Had Kept Silent Since Chicago Loop Fray--Police to Seek Uale Allies in Brooklyn. PRIEST PLEADS FOR PEACE Sign on Church Calls Slaughter "Disgrace to Italian Name"--300 Families Flee in Fright. Body Is Taken to Morgue. Chicago Police Coming Here. Struggle Begun Two Years Ago. Italian Explains Situation. Campaign of Terror Started. Priest Pleads for Peace. New Killing in District. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Georgia Power Company. Equipment Certificates. U.S. Bond and Mortgage. Cauca Valley, Colombia. Fox-New England Theatres. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/6-killed-2-dying-in-plane-crashes-lieutnant-soper-of-selfridge.html | 6 KILLED, 2 DYING IN PLANE CRASHES; Lieutnant Soper of Selfridge Field Plunges to Death in Lake Erie Exhibition. TWO FALL IN SOUTH DAKOTA Pilot and Mechanic Perish at Sioux Falls, German in Iowa, Two Boys in Indiana. Two Killed in South Dakota Crash. Drag 3 From Flames at Kansas City. 6 KILLED, 2 DYING IN PLANE CRASHES German Killed in Test Flight. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/poland-attacks-smith-sets-plan-to-exaggerate-whispering-campaign.html | POLAND ATTACKS SMITH.; Sets Plan to Exaggerate "Whispering Campaign." | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/plane-causes-death-of-cow-wisconsin-farmer-plans-suit.html | Plane Causes Death of Cow; Wisconsin Farmer Plans Suit | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/french-still-hope-to-fly-atlantic-buy-coudouret-is-held-till.html | FRENCH STILL HOPE TO FLY ATLANTIC; Buy Coudouret Is Held Till October by Repairs to Damaged Plane.COSTES WAITS FOR WINDSWith Small Flying Margin He Cannot Take Risks--Assolant PlansCasablanca Take-Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/second-byrd-plane-tests-radio-air-the-virginia-flying-from-hampton.html | SECOND BYRD PLANE TESTS RADIO AIR; The Virginia, Flying From Hampton Roads to Washington, Talks With Boston Amateur. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/french-banks-moves-in-the-gold-market-calls-in-its-foreign-credits.html | FRENCH BANK'S MOVES IN THE GOLD MARKET; Calls In Its Foreign Credits, but Reserve Ratio Declines in the Process. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/marne-observance-a-topic-of-peace-french-war-minister-says-the.html | MARNE OBSERVANCE A TOPIC OF PEACE; French War Minister Says the Victory Made Signing of Kellogg Treaty Possible.SAYS TRIBUTE TO BRIAND France Pictured as Being First toSeek Reconciliation--LongWalk Tires Joffre. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/police-convention-opened-new-jersey-patrolmens-benevolent.html | POLICE CONVENTION OPENED; New Jersey Patrolmen's Benevolent Association at Long Branch. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/cheer-lipsky-plea-for-zionist-unity-factions-sink-differences-at.html | CHEER LIPSKY PLEA FOR ZIONIST UNITY; Factions Sink Differences at Reception for American Organization Head. HE ASKS FOR COOPERATION Dr. Mordecai Kaplan, a Former Critic, Writes Letter Pledging His Support. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/columbia-teachers-scientists-of-note-survey-shows-80-of-582-at.html | COLUMBIA TEACHERS SCIENTISTS OF NOTE; Survey Shows 80 of 582 at Summer Session Are Listed in Science Directory. 68 HOLD DOCTORS DEGREES Average Age of Group Is 45, With Four Below 30 and Three Above 60. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/silk-trading-tomorrow-new-exchange-will-be-opened-at-58-water.html | SILK TRADING TOMORROW.; New Exchange Will Be Opened at 58 Water Street. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/the-bank-of-england-can-face-gold-export-market-dislikes-probable.html | THE BANK OF ENGLAND CAN FACE GOLD EXPORT; Market Dislikes Probable Withdrawals, but Points to GreatlyEnlarged Gold Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/calls-prosperity-test-of-a-nation-dr-george-j-russell-declares.html | CALLS PROSPERITY TEST OF A NATION; Dr. George J. Russell Declares Ordeal Is Proof of Character. REVEALS HIDDEN POWER Good Fortune and Adversity Both, He Asserts, Show True Nature of Man or of Country. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/financial-markets-economic-aspects-of-the-continuing-speculation-on.html | FINANCIAL MARKETS; Economic Aspects of the Continuing Speculation on theStock Exchange. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/warns-of-roman-control-southern-preacher-assails-governor-and-mayor.html | WARNS OF ROMAN CONTROL.; Southern Preacher Assails Governor and Mayor in Sermon. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/singer-to-box-burrone-their-bout-to-feature-st-nicholas-arenas.html | SINGER TO BOX BURRONE.; Their Bout to Feature St. Nicholas Arena's First Show Tonight. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/hindenburg-dedicates-manor-on-estate-given-by-the-nation.html | Hindenburg Dedicates Manor On Estate Given by the Nation | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/all-in-due-course-district-attorney-tells-reasons-for-delay-in-mr.html | ALL IN DUE COURSE.; District Attorney Tells Reasons for Delay in Mr. Sniffen's Case. | True | JOAB H. BANTON, | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/story-of-two-games-told-play-by-play-pitchers-duel-between-pipgras.html | STORY OF TWO GAMES TOLD PLAY BY PLAY; Pitchers' Duel Between Pipgras and Quinn Broken Up by the Yanks in 6th of Opener. FIRST GAME. SECOND GAME. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/reports-new-effort-to-block-state-park-moses-asserts-macy-and.html | REPORTS NEW EFFORT TO BLOCK STATE PARK; Moses Asserts Macy and Havemeyer Seek Appeal to Supreme Court on Deer Range. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/rosolio-wins-at-6-to-1.html | Rosolio Wins at 6 to 1. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/six-on-outing-killed-at-ontario-crossing-seventh-member-of-family.html | Six on Outing Killed at Ontario Crossing, Seventh Member of Family in Car May Die | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/to-build-plant-at-albany-montgomery-ward-buys-23-acres-for.html | TO BUILD PLANT AT ALBANY.; Montgomery Ward Buys 23 Acres for Mail-Order Branch. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/gen-allen-lauds-smith-friend-of-veterans-soldier-tells-guests-at.html | GEN. ALLEN LAUDS SMITH.; Friend of Veterans, Soldier Tells Guests at Wiborg Reception. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/rev-dr-j-cromie-dies-at-age-of-66-katonah-pastor-formerly-of-this.html | REV. DR. J. CROMIE DIES AT AGE OF 66; Katonah Pastor, Formerly of This City, Succumbs After an Operation. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/delaney-returns-to-ring-to-box-tassi-in-15round-bout-at-ebbets.html | DELANEY RETURNS TO RING.; To Box Tassi in 15-Round Bout at Ebbets Field, Sept. 19. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/burglar-suspect-shot-patrolman-fells-negro-youth-fleeing-from.html | BURGLAR SUSPECT SHOT.; Patrolman Fells Negro Youth Fleeing From Flatbush Home. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/club-women-find-europe-lagging-sixtyone-back-from-goodwill-tour-say.html | CLUB WOMEN FIND EUROPE LAGGING; Sixty-one, Back from GoodWill Tour, Say Only Switzerland Has a Federation.ENTERTAINED IN ROME Governor Gave a Tea for Them--Mrs. Pate, Widow of Ship Official,Who Died Abroad, Arrives. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/flier-dies-in-crash-in-coast-air-derby-alden-baker-dead-two.html | FLIER DIES IN CRASH IN COAST AIR DERBY; Alden Baker, Dead, Two Passengers Hurt in Fall at Mines Field Exposition.ANOTHER PLANE SMASHEDLieut. Hasselman Escapes Death asCraft Hits Ground at 150-MileSpeed on Turn. Navy Flier in Crash. Marine Pilot Wins Race. Thousands See Navy Fliers | True | From a Staff Correspondent of The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/south-wind-ii-is-victor-takes-star-class-race-in-light-airs-off.html | SOUTH WIND II IS VICTOR.; Takes Star Class Race in Light Airs Off Southport. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/new-sofia-cabinet-resigns-liaptcheff-is-out-for-second-time-within.html | NEW SOFIA CABINET RESIGNS; Liaptcheff Is Out for Second Time Within a Week. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/califano-wins-on-bike-perangelo-is-second-in-acme-clubs-tenmile.html | CALIFANO WINS ON BIKE.; Perangelo Is Second in Acme Club's Ten-Mile Race. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/willebrandt-talk-put-up-to-sargent-cuvillier-asks-whether-aide.html | WILLEBRANDT TALK PUT UP TO SARGENT; Cuvillier Asks Whether Aide Violated Law by Attack on Smith in Ohio Speech. SCORES ABUSING GOVERNOR Walker Expected to Publish Letter From Woman Prosecutor With His Reply Today. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/far-east-trade-outlook-good.html | Far East Trade Outlook Good. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/warren-commends-taxi-mans-heroism-writes-to-wounded-chauffeur-who.html | WARREN COMMENDS TAXI MAN'S HEROISM; Writes to Wounded Chauffeur Who Pursued Hold-Up Men in His Cab. OFFERS TO PAY EXPENSES Says It Would Be Unjust if Case Involved Financial Loss BesidesPersonal Risk. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/f-spencer-takes-cycle-title-lead-beats-martinetti-his-bitter-rival.html | F. SPENCER TAKES CYCLE TITLE LEAD; Beats Martinetti, His Bitter Rival, by Two Lengths, in Quarter-Mile Race at Newark.TONY BECKMAN DEPOSED Drops to Tie With Martinetti forSecond, 2 Points Below F.Spencer--Walker Wins. Spencer Has 34 Points. Punctures Costly to Chapman. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/the-city-state.html | THE CITY STATE. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/new-dormitory-for-peddie-work-on-building-to-be-known-as-colgate.html | NEW DORMITORY FOR PEDDIE; Work on Building, to Be Known as Colgate House, to Start Soon. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/schiff-lauds-boy-scouts-he-calls-work-more-potent-for-peace-than.html | SCHIFF LAUDS BOY SCOUTS.; He Calls Work More Potent for Peace Than Kellogg Treaty. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/stock-average-a-record.html | STOCK AVERAGE A RECORD | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/stranahan-wins-golf-final.html | Stranahan Wins Golf Final. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/bush-grants-reds-2-hits-as-cubs-win-chicago-blanks-cincinnati-20.html | BUSH GRANTS REDS 2 HITS AS CUBS WIN; Chicago Blanks Cincinnati, 2-0, Before Home Crowd of 42,000 to Sweep 3-Game Series. NOT A RED REACHES THIRD Cuyter Leads Cubs Batting Attack, Driving In One Run and Scoring the Other. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/out-of-canadian-wilds-three-iowa-students-tell-of-adventures-in.html | OUT OF CANADIAN WILDS; Three Iowa Students Tell of Adventures in North. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/seek-higher-prices-in-steel-industry-mills-want-greater-earnings.html | SEEK HIGHER PRICES IN STEEL INDUSTRY; Mills Want Greater Earnings, While Customers Strive for Reduced Costs. AUTO PRODUCTION RECORD Estimated Now That Output and Shipments Will Equal Those of Second Quarter. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/100yard-swim-won-by-miss-lindstrom-wsa-star-goes-distance-in.html | 100-YARD SWIM WON BY MISS LINDSTROM; W.S.A. Star Goes Distance in Back-Stroke in 1:20 4-5 at Casino Beach. FISSLER IN FAST HEAT Covers 100 Yards Free Style In 1:00.3-5--Final Captured by Bassett of Bronx Union. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/kills-estranged-wife-exnavy-electrician-waylays-and-shoots-her-at.html | KILLS ESTRANGED WIFE.; Ex-Navy Electrician Waylays and Shoots Her at Quincy, Mass. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/two-boys-drown-at-coney.html | TWO BOYS DROWN AT CONEY. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/democracy-looking-up.html | DEMOCRACY LOOKING UP. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/corn-closes-week-at-a-slight-loss-sales-are-good-in-all-grades-open.html | CORN CLOSES WEEK AT A SLIGHT LOSS; Sales Are Good in All Grades-- Open Interest Decreases Steadily. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/nelson-d-jays-son-is-killed-in-france-george-16-years-old-thrown.html | NELSON D. JAY'S SON IS KILLED IN FRANCE; George, 16 Years Old, Thrown While Horseback Riding With Father in Fontainebleu. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/von-elm-cards-a-75-evans-76-in-practice-bobby-jones-exercises.html | VON ELM CARDS A 75, EVANS 76 IN PRACTICE; Bobby Jones Exercises Driving and Playing Iron Shots on Brae Burn Links. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/kiwanians-plan-rally-meeting.html | Kiwanians Plan Rally Meeting. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/to-confer-on-shipping-meeting-at-white-sulphur-springs-has-promise.html | TO CONFER ON SHIPPING.; Meeting at White Sulphur Springs Has Promise of Trouble. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/hagen-plane-forced-down-golf-champion-gets-lift-in-auto-on-way-to.html | HAGEN PLANE FORCED DOWN; Golf Champion Gets "Lift" in Auto on Way to Brae Burn Tourney. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/changes-name-of-play-hampden-to-call-his-new-production-the-light.html | CHANGES NAME OF PLAY.; Hampden to Call His New Production "The Light of Asia." | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/sidelights-of-the-games.html | Sidelights of the Games. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/the-screen-millerstowns-princess-a-tolstoy-story-movietone-of-the.html | THE SCREEN; Millerstown's Princess. A Tolstoy Story. Movietone of the Paris Pact. Other Photoplays. | True | By Mordaunt Hall. | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/20000-see-gaffney-win-at-velodrome-takes-40mile-motorpaced-race.html | 20,000 SEE GAFFNEY WIN AT VELODROME; Takes 40-Mile Motor-Paced Race, Advancing From Last to Third Place in National Event. F. SPENCER ALSO VICTOR He and Walker Beat Martinetti and Piani in Straight Heats in New York Arena. Freddie Spencer in Front. Letourner Is Defeated. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/london-now-looks-for-gold-exports-despite-efforts-to-support.html | LONDON NOW LOOKS FOR GOLD EXPORTS; Despite Efforts to Support Sterling, Rate Is Hearly at "Gold Point." SHIPMENT MAY BE LARGE Situation Believed to Be Complicated by Action of New York Stock Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/resident-buyers-report-on-trade-cool-weather-sends-up-retail-buying.html | RESIDENT BUYERS REPORT ON TRADE; Cool Weather Sends Up Retail Buying and Good Reorders Are Received. DRESS VOLUME GROWS Jewelry Demand Exceptional--Tie Silks for Dresses--Gardenia the Flower Favorite. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/threatens-tariff-bar-to-cuban-sugar-flood-domestic-producers.html | THREATENS TARIFF BAR TO CUBAN SUGAR FLOOD; Domestic Producers' Official Sees Island's Attitude as Menace to Americans. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/give-54000-to-yale-to-rebuild-organ-truman-h-and-john-s-newberry.html | GIVE $54,000 TO YALE TO REBUILD ORGAN; Truman H. and John S. Newberry Make Donation for Woolsey Hall Instrument. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/killed-by-a-train-in-crowded-subway-edward-hecht-68-cigar-dealer.html | KILLED BY A TRAIN IN CROWDED SUBWAY; Edward Hecht, 68, Cigar Dealer, Falls Under Wheels in 72d Street Station. SOME SAY HE WAS PUSHED Other Witnesses Declare He Tripped in the Rush to Board Car--Traffic Delayed. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/miss-ks-douglas-picks-bridesmaids-wedding-to-percy-l-douglas-in.html | MISS K.S. DOUGLAS PICKS BRIDESMAIDS; Wedding to Percy L. Douglas in Garden of Bride's Home Next Saturday. MEREDITH PAGE'S BRIDAL She Will Be Wed to Robert B. Wickes on Sept. 24 in St. Bartholomew's Chapel. Page--Wickes. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/takes-most-chemicals-canada-replaces-england-as-best-customer-due.html | TAKES MOST CHEMICALS; Canada Replaces England as Best Customer, Due to Price Drops. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/chicagos-8-in-9th-beat-indians-10-to-1-vivtory-gives-lyon-his.html | CHICAGO'S 8 IN 9TH BEAT INDIANS, 10 TO 1; Vivtory Gives Lyon His Thirteenth Triumph in 25 Games--Metzler Hits Homer. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/train-kills-3-at-mannsville-ny.html | Train Kills 3 at Mannsville, N.Y. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/a-needed-speech.html | A NEEDED SPEECH. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/soccer-giants-win-from-boston-43-score-first-american-league.html | SOCCER GIANTS WIN FROM BOSTON, 4-3; Score First American League Victory on O'Brien's Goal Five Minutes From End. TEAMS TIED THREE TIMES Nygren Tallies Twice for the Losers -- 4,000 See Contest at Starlight Park. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/labor-congress-gathers-two-americans-and-one-briton-to-attend.html | LABOR CONGRESS GATHERS.; Two Americans and One Briton to Attend Toronto Sessions. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/london-money-rates-firmly-maintained-home-demands-continue-light.html | LONDON MONEY RATES FIRMLY MAINTAINED; Home Demands Continue Light but American Situation Causes Caution. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/gangs-factor-in-indiana-crime-spread-in-indianapolis-hurts.html | GANGS FACTOR IN INDIANA.; Crime Spread in Indianapolis Hurts Republicans, Split in Five Groups. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/note-indicates-suicide-found-signed-by-new-jersey-bank-employe-on-a.html | NOTE INDICATES SUICIDE.; Found, Signed by New Jersey Bank Employe, on a Ferryboat. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/de-forest-improves-talking-film-device-new-apparatus-records-sounds.html | DE FOREST IMPROVES TALKING FILM DEVICE; New Apparatus Records Sounds Down to Whispers Without Flaws, Says Inventor. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/polo-upset-scored-as-us-four-bows-newly-chosen-team-to-face.html | POLO UPSET SCORED AS U.S. FOUR BOWS; Newly Chosen Team to Face Argentina Beaten by Score of 8 to 5. GUEST STARS FOR VICTORS Scores Three Goals From Back and Leads Attack Before 8,000 Spectators. HITCHCOCK IS OFF FORM Others on U.S. Side Also Seem Tired --Argentina Goes Down to Defeat. 8,000 See the Game. Blue Team Very Strong. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/yankees-win-twice-and-pass-athletics-record-throng-sees-hugmen-put.html | YANKEES WIN TWICE AND PASS ATHLETICS; Record Throng Sees Hugmen Put Pace-Setters to Rout, 5-0 and 7-3. VICTORS 1 GAMES AHEAD Pipgras Masters Mackmen in 1st Game--Yanks, Blanked Till 6th, Fall on Quinn. MEUSEL DECIDES 2D FRAY Hits Homer Off Rommel With the Bases Filled in 8th, Breaking 3-3 Deadlock. Fans Go Wild With Delight. Quinn Meets Waterloo. Yanks Finally Reach Walberg. Box Score of First Game. Meusel's Fly Scores Koenig. Pipgras Extricates Himself. Combs Starts With Triple. Box Score of Second Game. | True | By Richards Vidmer.times Wide World Photos. | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/boy-loses-hand-by-bomb-six-others-found-in-east-orange-for-use-in.html | BOY LOSES HAND BY BOMB; Six Others Found in East Orange for Use in Italian Fete. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/says-jurors-free-guilty-mcgeehan-declares-they-sometimes-betray.html | SAYS JURORS FREE GUILTY.; McGeehan Declares They Sometimes Betray Childish Gullibility. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/poland-to-join-in-chicago-exposition.html | Poland to Join in Chicago Exposition | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/straton-claims-victory-wires-aide-here-that-south-is-in-open-revolt.html | STRATON CLAIMS "VICTORY."; Wires Aide Here That South Is in "Open Revolt" Against Smith. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/the-tengallon-hat.html | The Ten-Gallon Hat. | True | PAUL BURG. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/scores-campaign-slander-the-rev-wh-stewart-says-fair-play-is.html | SCORES CAMPAIGN SLANDER.; The Rev. W.H. Stewart Says Fair Play Is Church's Only Interest. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/two-trusties-slain-halting-jailbreak-men-in-dedham-jail-were-aiding.html | TWO TRUSTIES SLAIN HALTING JAIL-BREAK; Men in Dedham Jail Were Aiding Ambushed Guard WhenSecond Guard Fired.FOUGHT ARMED CONVICTStephen Hoppe, in Second AttemptSince Aug. 15, Had Sawed Bars ofCell-- Inquiry Ordered. Jail Guard Shoots Two. Hoppe Crouches in Ambush. Prisoners Start Yelling. Package of Saw Blades Found. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/wanderer-eleven-triumphs-4-to-1-conquers-coats-for-its-third.html | WANDERER ELEVEN TRIUMPHS, 4 TO 1; Conquers Coats for Its Third Victory in Row in American League Play. AHEAD AT THE HALF, 1-0 Nehadoma Tallies, and Then Robertson Makes Two Goals andAdair Gets One. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/rubber-closes-quiet-on-london-market-para-grades-are-steadytin.html | RUBBER CLOSES QUIET ON LONDON MARKET; Para Grades Are Steady--Tin Trading Is Dull--Lead Market Is Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/french-tennis-stars-to-play-canadian-team-in-montreal.html | French Tennis Stars to Play Canadian Team in Montreal | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/obituary-1-no-title.html | Obituary -- No Title | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/golf-championship-stirs-row-in-club-fight-over-deal-award-brings.html | GOLF CHAMPIONSHIP STIRS ROW IN CLUB; Fight Over Deal Award Brings Suspension of One and Three Resignations. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/says-christian-science-draws-jews.html | Says Christian Science Draws Jews. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/finds-4-volcanos-in-wildest-alaska-dr-jaggar-named-new-peaks-for.html | FINDS 4 VOLCANOS IN WILDEST ALASKA; Dr. Jaggar Named New Peaks for American Geologists, He Wires From Seattle. MAPS 2,500 SQUARE MILES National Geographic Society Expedition Also Took Pictures inPeninsular Region. Tells of Additional Work. Did Duty Ashore and Afloat. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/five-liners-arrive-from-europe-today-all-are-filled-to-capacity.html | FIVE LINERS ARRIVE FROM EUROPE TODAY; All Are Filled to Capacity With Returning Americans Who Have Spent Vacations Abroad. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/jersey-city-wins-74-drive-seibold-out-henderson-keeps-readings-nine.html | JERSEY CITY WINS, 7-4; DRIVE SEIBOLD OUT; Henderson Keeps Reading's Nine Hits Well Scattered--Moore Makes His 17th Homer. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/byrd-fund-lists-21250-new-gifts-10000-from-august-heckscher-heads.html | BYRD FUND LISTS $21,250 NEW GIFTS; $10,000 From August Heckscher Heads Donations ThatBring Total to $289,646.$150,000 MORE IS NEEDEDCharles F. Deganahl Contributes$5,000--Tidewater Oil Givesan Additional $4,000. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/restaurant-men-to-hold-session.html | Restaurant Men to Hold Session. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/nathan-goff-heir-to-millions-weds-grandson-of-one-senator-and.html | NATHAN GOFF, HEIR TO MILLIONS, WEDS; Grandson of One Senator and Nephew of Another Marries Catherine Osborn. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/nicaraguan-terror-brings-quick-action-police-ordered-disbanded.html | NICARAGUAN TERROR BRINGS QUICK ACTION; Police Ordered Disbanded After Reports of Their Intimidating Voters.NEW UNIT TO REPLACE THEMGuardia Nacional Is Entrusted WithMaintenance of Order in Movefor Free Election. Planes to Be Used in Poll. Cost Is Cut in Half. Burden on Washington Small. | True | By Tropical Radio. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/dolier-death-case-shifts-to-kentucky-newcombe-aide-goes-to-learn.html | D'OLIER DEATH CASE SHIFTS TO KENTUCKY; Newcombe Aide Goes to Learn Circumstances Surrounding a $16,000,000 Contract There. DEAD ENGINEER SOUGHT IT Thornton Declines to Say if His Trip Is in Support of Suicide or Murder Theory. PROSECUTOR ALSO SILENT He Is Expected to Call Meeting Today of All Detectives Who Have Worked on Mystery. Newcombe Officially Undecided. Plan Meeting of Detectives. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/blamed-for-farm-plight-democrats-caused-postwar-slump-exidaho.html | BLAMED FOR FARM PLIGHT.; Democrats Caused Post-War Slump, Ex-Idaho Governor Alleges. | True | Special to The New York Times. | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/economic-recovery-continues-in-italy-business-revival-is-gradual.html | ECONOMIC RECOVERY CONTINUES IN ITALY; Business Revival Is Gradual, but Signs Indicate Better Times. MONEY IS STILL PLENTIFUL Stock Market on Solid Foundation Despite Irregular Fluctuation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/browns-4-in-ninth-beat-tigers-by-86-rally-gives-st-louis-final-game.html | BROWNS 4 IN NINTH BEAT TIGERS BY 8-6; Rally Gives St. Louis Final Game of Season With Detroit-- Schang Sprains Ankle CARROLL FAILS AS RELIEF Rushed Into Box to Save Game, Ace of Tigers Is Unable to Check Victors. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/fall-from-kills-pioneer-british-flier-captain-spencer-was-trying-to.html | FALL FROM KILLS PIONEER BRITISH FLIER; Captain Spencer Was Trying to Salvage Son's Balloon That Descended on House. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/republican-aides-named-service-league-wants-workers-in-every.html | REPUBLICAN AIDES NAMED.; Service League Wants Workers In Every District in the State. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/live-stock-prices-climb-during-week-hogs-are-up-15-to-25-cents-with.html | LIVE STOCK PRICES CLIMB DURING WEEK; Hogs Are Up 15 to 25 Cents, With Supplies the Smallest Since 1920. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/kellogg-arrives-back-this-morning-from-pact-signing-goes-to.html | Kellogg Arrives Back This Morning From Pact Signing, Goes to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/bank-of-englands-policy-paris-expects-gold-export-from-london-but.html | BANK OF ENGLAND'S POLICY.; Paris Expects Gold Export From London, but Not Higher Bank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/gov-hardman-seeks-guild-in-fingerprint-not-as-bertillon-expert-but.html | GOV. HARDMAN SEEKS GUILD IN FINGERPRINT; Not as Bertillon Expert, but as Physician, He Prepares Data for Eula Thompson Case. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/canada-and-our-election.html | CANADA AND OUR ELECTION. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/says-life-of-church-depends-on-ministry-dr-cline-deplores.html | SAYS LIFE OF CHURCH DEPENDS ON MINISTRY; Dr. Cline Deplores Indifference of Laity to Importance of Theological Training. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/mrs-edison-to-pose-here-to-aid-hoover-inventors-wife-also-to-give-a.html | MRS. EDISON TO POSE HERE TO AID HOOVER; Inventor's Wife Also to Give an Interview at a Meeting of Women's Committee. APPEAL SENT TO IROQUOIS Blackfeet Chief Asks Indians to Cast First Presidential Vote for Republican Ticket. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/cellino-is-bike-victor-takes-unione-sportiva-italian-tenmile.html | CELLINO IS BIKE VICTOR.; Takes Unione Sportiva Italian TenMile Handicap Event. | True | | C1B 782600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/coal-merger-is-delayed-west-virginia-operators-extend-period-for.html | COAL MERGER IS DELAYED.; West Virginia Operators Extend Period for Perfecting Organization. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/says-christ-will-remake-world.html | Says Christ Will Remake World. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/hoovers-faith-discussed-might-prevent-him-from-heading-army-says.html | HOOVER'S FAITH DISCUSSED.; Might Prevent Him From Heading Army, Says Rev. Edmund Chaffee. | True | | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/find-missing-girls-in-new-hampshire-the-northfield-seminary-pair.html | FIND MISSING GIRLS IN NEW HAMPSHIRE; The Northfield Seminary Pair, Weary of Hiking, Are Caught Near Exeter. TOOK FLIGHT FOR A "DARE" They Receive Needed Food and Are Sent Back to Bay State Institution. Lived on Apples and Berries. Slept Mostly in Barns or Fields. Mother Without Word. | True | Special to The New York Times. | C1B 782600 |
| 1928-09-10 | 1928-09-10 | https://www.nytimes.com/1928/09/10/archives/robinson-and-curtis-to-speak-in-ozarks-on-successive-nights.html | Robinson and Curtis to Speak In Ozarks on Successive Nights | True | | C1B 782600 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/fire-in-jersey-city-tube-station.html | Fire in Jersey City Tube Station. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/panama-welcomes-fierro-national-assembly-in-special-session-praises.html | PANAMA WELCOMES FIERRO.; National Assembly in Special Session Praises Mexican Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/fire-department.html | Fire Department. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/raskob-encourages-pennsylvania-men-tells-democratic-candidates-for.html | RASKOB ENCOURAGES PENNSYLVANIA MEN; Tells Democratic Candidates for House That Smith Will Win Easier Than Most Think. WISCONSIN CALLED SUREST Chairman Praises Work for His Stand Against "Whispering Campaign" by Republicans. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mccoun-heady-quogue-field-club.html | McCoun Heady Quogue Field Club. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/harry-a-hopkins-of-dow-jones-dies-treasurer-and-business-manager-of.html | HARRY A. HOPKINS OF DOW, JONES DIES; Treasurer and Business Manager of Company Ill but Short Time. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/leverich-realty-action-receiver-asks-for-authority-to-auction.html | LEVERICH REALTY ACTION.; Receiver Asks for Authority to Auction Parcels in Brooklyn. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/unfilled-orders-rise-shown-by-us-steel-increase-of-53116-tons-in.html | UNFILLED ORDERS RISE SHOWN BY U.S. STEEL; Increase of 53,116 Tons in August Brings the Total to 3,624,043 Tons. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/plan-cable-code-word-cut-international-conference-at-brussels.html | PLAN CABLE CODE WORD CUT; International Conference at Brussels Considers Five-Letter Limit. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/new-shore-railroad-reported.html | New Shore Railroad Reported. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/bipartisan-wickedness.html | BIPARTISAN WICKEDNESS. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/two-new-dividends-four-extras-voted-singer-manufacturing-orders.html | TWO NEW DIVIDENDS, FOUR EXTRAS VOTED; Singer Manufacturing Orders Additional Payment of $4.50 and Regular of $2.50. UTILITY DECLARES INITIAL 1 % Quarterly Announced by Western Power, Light and Telephone--Special by Wahl Company. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/10000-sea-passengers-land-in-this-port-in-three-hours.html | 10,000 Sea Passengers Land In This Port in Three Hours | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mct-aau-committee-to-meet.html | Met. A.A.U. Committee to Meet. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/lipton-hale-at-78-again-here-for-a-visit-will-challenge-for-america.html | Lipton, Hale at 78, Again Here for a Visit; Will Challenge for America Cup in 1930 | True | Times Wide World Photo. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/gardiner-leads-by-72331-in-575-of-633-precincts-republicans-rejoice.html | Gardiner Leads by 72,331 In 575 of 633 Precincts; Republicans Rejoice. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/leviathan-arrives-with-record-list-docks-here-with-887-first-cabin.html | LEVIATHAN ARRIVES WITH RECORD LIST; Docks Here With 887 First Cabin Passengers in Trip Hurried for Kellogg. PLANE FLIES FOR LEVINE Senator Edge Says Hoover Will Win New Jersey -- LaGuardia Tells of Drinking in Paris. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/bus-line-to-coast-opens-today.html | Bus Line to Coast Opens Today. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/131-parochial-schools-begin-winter-classes-pupils-enrollment.html | 131 PAROCHIAL SCHOOLS BEGIN WINTER CLASSES; Pupils' Enrollment Increases--Three New Buildings Are Opened in City. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/flies-to-new-zealand-smith-and-ulm-land-from-sydney-after-16hour.html | FLIES TO NEW ZEALAND.; Smith and Ulm Land From Sydney After 16-Hour Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/farm-dollars-and-others.html | FARM DOLLARS AND OTHERS. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/plan-college-air-union-yale-club-officials-call-meeting-oct-1920.html | PLAN COLLEGE AIR UNION.; Yale Club Officials Call Meeting Oct. 19-20 for Organization. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/conservation-nonpolitical.html | CONSERVATION NON-POLITICAL. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/texas-playoff-opens-tomorrow.html | Texas Play-Off Opens Tomorrow. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/double-play-mark-tied-as-reds-win-cincinnati-makes-3-in-stopping.html | DOUBLE PLAY MARK TIED AS REDS WIN; Cincinnati Makes 3 in Stopping Cards, 7-2, Equaling Cubs' National League Record. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/canadians-reach-wyoming-drury-leads-as-he-and-whyte-continue-race.html | CANADIANS REACH WYOMING; Drury Leads as He and Whyte Continue Race to Coast. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/allen-issues-reply-to-col-macnider-general-defends-smith-from.html | ALLEN ISSUES REPLY TO COL. MACNIDER; General Defends Smith From Attack on Attitude Toward World War Veterans. POINTS TO RECORD IN STATE He Cites Bonus Bill and Hospital, and Criticizes Alleged Inaction of Hoover on Problem. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/will-rogers-coming-today-comedian-to-rehearse-in-fred-stones-place.html | WILL ROGERS COMING TODAY; Comedian to Rehearse in Fred Stone's Place in "Three Cheers." | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/herbert-t-hand-manager-of-stock-exchange-firm-dies-in-greenwich.html | HERBERT T. HAND.; Manager of Stock Exchange Firm Dies in Greenwich. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/five-crack-western-horses-shipped-for-belmont-futurity.html | Five Crack Western Horses Shipped for Belmont Futurity | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/voodoo-a-naive-melange-opera-by-negro-composer-is-given-with.html | 'VOODOO' A NAIVE MELANGE.; Opera by Negro Composer Is Given With All-Negro Cast of Thirty. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/fight-poultry-trust-charge.html | Fight Poultry Trust Charge. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/johnston-hesitant-on-picture-says-lead-means-nothing.html | Johnston Hesitant on Picture; Says Lead Means Nothing | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/withdrawn-by-liveright-the-dagger-and-the-rose-to-have-revisions.html | WITHDRAWN BY LIVERIGHT.; "The Dagger and the Rose" to Have Revisions Made. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/giants-win-twice-gain-on-two-rivals-two-victories-put-new-york.html | GIANTS WIN TWICE; GAIN ON TWO RIVALS; Two Victories Put New York Point Behind 2d-Place Cubs, 3 Games Behind Cards. FITZSIMMONS JOLTS BRAVES Holds Boston Scoreless Until 9th in Opener and Triumphs by 4 to 1. GENEWICH HURLS SHUT-OUT Yields Only Three Hits in Second, McGrawmen Winning by 11 to 0 --16 Safeties for Victors. | True | By James R. Harrison. Special To the New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/predict-future-fashions-arnold-constable-co-mark-101st-birthday.html | PREDICT FUTURE FASHIONS.; Arnold, Constable & Co. Mark 101st Birthday With Century Forecast. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/houses-and-lots-sold-at-weekend-auctions-parcels-in-bronx-bring.html | HOUSES AND LOTS SOLD AT WEEK-END AUCTIONS; Parcels in Bronx Bring $282,360 --Results in Westchester and Long Island. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/agreement-on-tinplate-american-and-welsh-makers-reported-in-export.html | AGREEMENT ON TINPLATE.; American and Welsh Makers Reported in Export Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/walker-to-attend-fare-suit-hearing-plans-to-go-to-washington-to-aid.html | WALKER TO ATTEND FARE SUIT HEARING; Plans to Go to Washington to Aid in Appeal Before the Supreme Court Oct. 1. NOW STUDYING THE BRIEFS Familiarizes Himself With Details of Action by the I.R.T.to Get 7-Cent Rate.UNTERMYER TO ARGUE CASE City and Transit Board File, PaperIn Highest Court CombattingCompany's Claims. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/foes-of-smith-barred-at-texas-convention-three-counties-in-move-for.html | Foes of Smith Barred at Texas Convention; Three Counties in Move for Rump Session | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/berlin-barbers-start-war-on-bobbed-hair-urge-return-to-flowing.html | BERLIN BARBERS START WAR ON BOBBED HAIR; Urge Return to Flowing Locks as Thrifty Women Clip Their Tresses at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/smoot-says-tariff-leads-as-an-issue-senator-declares-business-and.html | SMOOT SAYS TARIFF LEADS AS AN ISSUE; Senator Declares Business and Labor Fear Revisions by the Democrats. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/robbed-of-150000-gems-new-york-jewelry-salesman-is-slugged-in.html | ROBBED OF $150,000 GEMS; New York Jewelry Salesman Is Slugged in Milwaukee Hotel. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/express-plan-progressing-storey-reports-railroads-giving-approval.html | EXPRESS PLAN PROGRESSING; Storey Reports Railroads Giving Approval Gradually. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/2-killed-1-wounded-in-bronx-shooting.html | 2 KILLED, 1 WOUNDED IN BRONX SHOOTING | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/beautiful-but-is-it-art.html | BEAUTIFUL, BUT IS IT ART? | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/cotton-prices-drop-in-world-markets-loss-of-85-to-107-points-on-day.html | COTTON PRICES DROP IN WORLD MARKETS; Loss of 85 to 107 Points on Day Occurs Here--Greater Declines in South. RESULT OF CROP ESTIMATE Breaks Reported Also in English, Egyptian and Indian Centres --Mills Buy Little. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/shippers-conference-meets-today.html | Shippers' Conference Meets Today. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/bedfords-colleen-takes-lipton-race-sloop-leads-29-rivals-home-in.html | BEDFORD'S COLLEEN TAKES LIPTON RACE; Sloop Leads 29 Rivals Home in First Event of Series Off Baltimore. STARFISH GETS 2D PLACE Tomboy Away In Front, but Falls Back as Wind Over Course Alters. | True | Special to The New York Times. | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/lists-courts-aid-to-smith-relatives-dr-wh-allen-in-public-service.html | LISTS COURTS' AID TO SMITH RELATIVES; Dr. W.H. Allen in Public Service Tells of 60 Cases Sent to Son and Son-in-Law. ASKS INVESTIGATION BY BAR A.E. Smith Jr. Says Other Young Lawyers Get Favors-- Quillinan Offers to Argue Issue. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mosque-cavein-kills-moslems.html | Mosque Cave-In Kills Moslems. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/cuba-denies-sugar-glut-alters-americans-estimate-of-6000000-tons-to.html | CUBA DENIES SUGAR GLUT.; Alters American's Estimate of 6,000,000 Tons to 4,700,000. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/brae-burn-pairings-today-voigt-to-tee-off-at-noon-and-bobby-jones.html | BRAE BURN PAIRINGS TODAY; Voigt to Tee Off at Noon and Bobby Jones at 2:40 P.M. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/home-run-by-bentley-wins-for-bears-10-sheridan-beats-welch-of.html | HOME RUN BY BENTLEY WINS FOR BEARS, 1-0; Sheridan Beats Welch of Reading in Game Played in Record Time of 1:29. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/markets-in-london-paris-and-berlin-british-industrials-moderately.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Moderately Active- -Gilt-Edged Securities Firm-- Oil Shares Dull. LONDON MONEY IS EASIER Paris Trading Is Slow, With Dull Tone Prevailing--Berlin Boerse Is Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/arrested-as-holdup-men-three-taken-by-one-policeman-in.html | ARRESTED AS HOLD-UP MEN.; Three Taken by One Policeman In Hoboken-- Restaurant Robbed. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/staff-of-new-liner-to-be-dinner-guests-board-of-trade-will.html | STAFF OF NEW LINER TO BE DINNER GUESTS; Board of Trade Will Entertain Them and Italian Line Officials on the Augustus. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/states-debt-cut-taxes-lower-smith-retorts-to-mills-governor-accuses.html | STATE'S DEBT CUT, TAXES LOWER, SMITH RETORTS TO MILLS; Governor Accuses the Treasury Official of Misrepresenting State Fiscal Affairs. HE QUOTES BUDGET RECORD Bond Issues Have Been Voted by Republican-Controlled Legislature, He Declares. PARTY IS CHOSEN FOR TOUR Mrs. Smith in Eight to Campaign With Nominee-- Controller Berry as Fiscal Aide and "Doctor." | True | From a Staff Correspondent of The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/army-pilot-injured-flying-upside-down-lient-williamss-motor-fails.html | ARMY PILOT INJURED FLYING UPSIDE DOWN; Lient. Williams's Motor Fails and His Plane Crashes in Mines Field Exhibition. | True | From a Staff Correspondent of The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/frelinghuysen-for-kean-defeated-primary-rival-to-work-for-candidate.html | FRELINGHUYSEN FOR KEAN.; Defeated Primary Rival to Work for Candidate for Senatorship. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/asks-women-to-aid-state-hoover-drive-fox-believes-they-can-swing.html | ASKS WOMEN TO AID STATE HOOVER DRIVE; Fox Believes They Can Swing New York Result--Finds Party Strong Up-State. NON-PARTISAN VOTE SOUGHT Volunteers Urged to Enroll the Independents--Mrs. Caraway Gives "Republican Creed." | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/tolstoys-daughter-out-quits-soviet-posts-following-drive-on.html | TOLSTOY'S DAUGHTER OUT.; Quits Soviet Posts Following Drive on "Aristocrats' Plots." | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/dies-in-15foot-fall-downstairs.html | Dies in 15-Foot Fall Downstairs. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/brig-gen-andrews-dies-in-washington-served-as-adjutant-general-of.html | BRIG. GEN. ANDREWS DIES IN WASHINGTON; Served as Adjutant General of the Army Until World War Begun. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/night-clubs-attack-pretrial-padlocks-miss-guinan-and-12-others-sue.html | NIGHT CLUBS ATTACK PRE-TRIAL PADLOCKS; Miss Guinan and 12 Others Sue to Vacate Dry Orders, Calling Move Improper. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/robinson-deplores-attacks-on-smith-says-he-thinks-the-governors.html | ROBINSON DEPLORES ATTACKS ON SMITH; Says He Thinks the Governor's Faith, Not Prohibition, Prompts "Extraordinary" Assaults. CITES DEMOCRATIC IDEALS Speaking at Richmond, Near Jefferson's Tomb, He Points to Statutesof Religious Freedom. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/georgetti-races-tonight-italian-bike-star-to-meet-chapman-at-the.html | GEORGETTI RACES TONIGHT.; Italian Bike Star to Meet Chapman at the New York Velodrome. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/two-eastern-states-hold-primaries-today.html | TWO EASTERN STATES HOLD PRIMARIES TODAY | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/asks-bond-issue-to-link-railroads.html | Asks Bond Issue to Link Railroads. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/george-arliss-returns-here.html | George Arliss Returns Here. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/dance-for-2-debutantes-sarah-richmond-and-mary-thacher-introduced.html | DANCE FOR 2 DEBUTANTES.; Sarah Richmond and Mary Thacher Introduced to Society. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/new-york-central-gains-reports-surplus-increased-more-than-16000000.html | NEW YORK CENTRAL GAINS.; Reports Surplus Increased More Than $16,000,000 in Year. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/school-girl-waits-vainly-for-mayor-thought-he-had-promised-to-take.html | SCHOOL GIRL WAITS VAINLY FOR MAYOR; Thought He Had Promised to Take Her Safely to Kindergarten at Public School 50.SOME PUPILS ON STRIKEParents Protest Against Transfer ofOlder Children to OtherWilliamsburg Schools. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/oil-and-fat-prices-increase.html | Oil and Fat Prices Increase. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/cards-of-leading-golfers-for-first-half-of-qualifying-round-in.html | Cards of Leading Golfers for First Half Of Qualifying Round in National Amateur | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/bricklayers-head-scores-communism-caste-system-in-labor-and.html | BRICKLAYERS' HEAD SCORES COMMUNISM; Caste System in Labor and Apprentice Practices Here Also Hit by W.J. Bowen. 500 AT BOSTON CONVENTION Delegates Hear Frank Report From President Retiring After 24 Years --Tells of Union's Finances. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/finkelstein-case-put-off-sentencing-of-exassembly-man-is-deferred.html | FINKELSTEIN CASE PUT OFF.; Sentencing of Ex-Assembly man Is Deferred Until Oct. 1. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/victory-for-hoover-administrations-record-will-hold-republicans.html | VICTORY FOR HOOVER; Administration's Record Will Hold Republicans Loyal, Says Navy Secretary. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/advertising-course-at-hunter.html | Advertising Course at Hunter. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/red-harvey-scores-at-arlington-park-wins-in-last-few-yards-at-a.html | RED HARVEY SCORES AT ARLINGTON PARK; Wins in Last Few Yards at a Mile and a Furlong From Paula Shay and Huey. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/miss-byers-weds-george-bancroft-reception-at-summer-home-of-the.html | MISS BYERS WEDS GEORGE BANCROFT; Reception at Summer Home of the Bride's Mother in North Andover. HAZEL SHENNAN IS MARRIED Radcliffe Graduate Becomes Mrs. James F. McMullan at New Bedford. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/white-lilacs-typical-operetta-musical-play-built-around-chopin-well.html | 'WHITE LILACS' TYPICAL OPERETTA; Musical Play Built Around Chopin Well Received at Premiere. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/young-and-vierkoetter-to-swim.html | Young and Vierkoetter to Swim | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/somer-ville-hope-of-golf-invaders-canadian-now-looms-as-british.html | SOMER VILLE HOPE OF GOLF INVADERS; Canadian Now Looms as British Empire's Best Chance in Brae Burn Tourney. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/the-anglofrench-agreement.html | THE ANGLO-FRENCH AGREEMENT. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/columbia-starts-football-practice-crowley-drills-squad-of-36-in.html | COLUMBIA STARTS FOOTBALL PRACTICE; Crowley Drills Squad of 36 in Calisthenics and Fundamentals of Game.ONLY 2 VARSITY VETERANSAdler and Bleecker on Hand, but Kumpf and Davenport DelayReporting--Lambart Out. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/old-rowboat-ferry-is-wrecked-by-tug-passenger-drowns-two-escape-of.html | OLD ROWBOAT FERRY IS WRECKED BY TUG; Passenger Drowns, Two Escape of Jersey City--Two Men Are Held for Manslaughter. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/new-title-for-operetta-shuberts-sponsor-to-the-queens-tastebased-on.html | NEW TITLE FOR OPERETTA.; Shuberts Sponsor 'To the Queen's Taste'--Based on 'A Royal Family.' | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/nash-propects-bright-cw-nash-president-says-sales-are-ahead-of.html | NASH PROPECTS BRIGHT.; C.W. Nash, President, Says Sales Are Ahead of Production. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/kellogg-returns-gratified-over-pact-declares-he-cannot-conceive.html | KELLOGG RETURNS; GRATIFIED OVER PACT; Declares He Cannot Conceive Anti-War Treaty Being Made a Party Issue. PUTS DOCUMENT IN VAULT Secretary Pleased at Russia's Adherence--Albania Gives Notice of Joining. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/amplify-spirit-voices-to-deafening-shouts-british-spiritualists.html | AMPLIFY SPIRIT VOICES TO DEAFENING SHOUTS; British Spiritualists, London Congress Hears, Hold Ghostly Radio Seance--Rappings Explained. | True | Wireless to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/august-building-figures-decrease-in-permits-issued-in-us-new-york.html | AUGUST BUILDING FIGURES.; Decrease in Permits Issued in U.S. --New York City Shows Gain. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/police-department.html | Police Department. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/brooklyn-obtains-frederick.html | Brooklyn Obtains Frederick. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/piano-concerns-open-showroom.html | Piano Concerns Open Showroom. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/28-store-chains-show-169-august-gain-sales-total-110946328-against.html | 28 STORE CHAINS SHOW 16.9% AUGUST GAIN; Sales Total $110,946,328 Against $94,868,252 Year Ago--17.5% Increase for Eight Months. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/social-leaders-called-in-kerper-liquor-case-federal-grand-jury.html | SOCIAL LEADERS CALLED IN KERPER LIQUOR CASE; Federal Grand Jury, Beginning Today at Philadelphia, Will Hear Nearly 200 Witnesses. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/board-reallocates-broadcast-stations-sweeping-changes-in-power-and.html | BOARD REALLOCATES BROADCAST STATIONS; Sweeping Changes in Power and Waves Will Go Into Effect Nov. 11. MAXIMUM 25,000 WATTS But the Commission Will Grant Exceptions as to Experimental Work.MANY NEW YORK SHIFTSWEAK AND WJZ Are Among theStations to Which NewWaves Are Assigned. | True | Special to The New York Times. | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/consulate-revival-stirs-chinas-hopes-expects-ceremony-tantamount-to.html | CONSULATE REVIVAL STIRS CHINA'S HOPES; Expects Ceremony Tantamount to American Recognition at Reopening of Nanking Office. CLOSED IN 1927 OUTBREAK Nationalists Are Now Repairing Property Despoiled While in Use as a Chinese Barracks. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/blitman-is-knocked-out-by-bass-in-sixth-at-philadelphia-bass-knocks.html | Blitman Is Knocked Out by Bass in Sixth at Philadelphia; BASS KNOCKS OUT BLITMAN IN SIXTH Young Southpaw Feather weight Stopped by Veteran Early in Round--Floored in Second. 25,000 IN SHIBE PARK Both Boxers Suffer Eye Injuries in First--Victor Is Warned for Low Blows. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/wins-brown-derby-golf.html | Wins Brown Derby Golf. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/thompson-aide-says-mayor-never-hated-king-george.html | Thompson Aide Says Mayor Never Hated King George | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/eats-101-dumplings-bohemian-student-breaks-all-records-at-annual.html | EATS 101 DUMPLINGS.; Bohemian Student Breaks All Records at Annual Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/havana-trip-ends-soon-motor-of-13foot-sea-sled-stops-a-few-feet.html | HAVANA TRIP" ENDS SOON.; Motor of 13-Foot Sea Sled Stops a Few Feet After Start. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/liner-ecuador-repaired-panama-canal-dry-dock-saves-vessel-seven.html | LINER ECUADOR REPAIRED.; Panama Canal Dry Dock Saves Vessel Seven Weeks' Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mrs-slauson-wins-on-links.html | Mrs. Slauson Wins on Links. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/removes-hoover-picture-ray-stannard-baker-substitutes-one-of-smith.html | REMOVES HOOVER PICTURE.; Ray Stannard Baker Substitutes One of Smith In His Study. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/blaeholder-in-box-as-browns-win-53-st-louis-gives-pitcher-strong.html | BLAEHOLDER IN BOX AS BROWNS WIN, 5-3; St. Louis Gives Pitcher Strong Support in Pinches in Series Opener With Indians. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mcdonnell-gains-golf-final.html | McDonnell Gains Golf Final. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/railroad-air-service-begins-sunday.html | Railroad Air Service Begins Sunday. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/hotel-man-linked-in-troopers-death-wife-of-long-island-city-doctor.html | HOTEL MAN LINKED IN TROOPER'S DEATH; Wife of Long Island City Doctor Said to Have Told of Knowing Him and Wilder.JEALOUSY SEEN AS MOTIVEComrades Hear Slain Officer WasLured to Isolated Spot by aFalse Phone Call. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/warren-to-inspect-police-camp.html | Warren to Inspect Police Camp. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/phil-scotts-title-claims-arouse-tom-heeneys-ire.html | Phil Scott's Title Claims Arouse Tom Heeney's Ire | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/us-women-divide-canadian-golf-lead-miss-wilson-of-chicago-and-miss.html | U.S. WOMEN DIVIDE CANADIAN GOLF LEAD; Miss Wilson of Chicago and Miss Wattles of Buffalo Tie at 78 for Women's Medal. 2 OTHER AMERICANS NEAR Mrs. Mida and Miss Quier Even at 81 With Two Canadians in Montreal Tourney. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/40-veterans-sue-on-war-risk-claims.html | 40 Veterans Sue on War Risk Claims | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/new-zinc-plant-to-be-built.html | New Zinc Plant to Be Built. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/raw-silk-exchange-begins-trading-today-auction-of-bale-from-japan.html | RAW SILK EXCHANGE BEGINS TRADING TODAY; Auction of Bale From Japan, Donated by President Gerli, Will Precede Opening. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/navy-man-killed-in-auto-accident-body-of-he-sausser-pharmacist-at.html | NAVY MAN KILLED IN AUTO ACCIDENT; Body of H.E. Sausser, Pharmacist at Philadelphia Yard, Found in Car in Delaware River.8 HURT IN BUS AT HOBOKENVehicle Hits Pillar at Public ServiceTerminal--Fatalities at Branchville and Morristown. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/motorcycle-champion-hurt.html | Motorcycle Champion Hurt. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/lillian-lorraine-ill-former-musical-comedy-star-undergoes-an.html | LILLIAN LORRAINE ILL; Former Musical Comedy Star Undergoes an Operation. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/walker-gets-data-on-city-dry-record-confers-with-warren-on-local.html | WALKER GETS DATA ON CITY DRY RECORD; Confers With Warren on Local Enforcement Results, for a Reply to Mrs. Willebrandt. TOO BUSY TO DRAFT ANSWER May Send It Today, but "It's Not the Most Important Thing on My Mind," Mayor Remarks. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/fliers-line-up-here-for-nonstop-race-seven-planes-now-at-roosevelt.html | FLIERS LINE UP HERE FOR NON-STOP RACE; Seven Planes Now at Roosevelt Field Await Start Tomorrow of Dash to Coast. THREE OTHERS MAY ENTER Airmen Face Test of Skill and Craft In Taking Off With Fuel for Their 2,700-Mile Span of Nation. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/stock-prices-drop-as-money-tightens-list-develops-irregularity.html | STOCK PRICES DROP AS MONEY TIGHTENS; List Develops Irregularity After Sharp Advance in the First Hour. 3,673,930 SHARES TRADED Montgomery Ward Adds 13 Points to Its Gain--Radio Falls Back 8 Points Under Heavy Attack. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/millions-in-profits-attributed-to-cutten-chicago-operator-said-to.html | MILLIONS IN PROFITS ATTRIBUTED TO CUTTEN; Chicago Operator Said to Have Made Clean-Up in the Stock Market Here. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/visit-sullivans-grave-sunday.html | Visit Sullivan's Grave Sunday. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/france-decorates-cf-bishop.html | France Decorates C.F. Bishop. | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/democrats-assign-national-speakers-schedule-reveals-plans-for.html | DEMOCRATS ASSIGN NATIONAL SPEAKERS; Schedule Reveals Plans for Intensive Campaign in South and in Pennsylvania. USE OF WOMEN INCREASED Senator Wagner Declares, "I Am Not and Will Not Be a Candidate for Governor." | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/fined-3950-at-pier-and-liquor-seized-ih-isaacs-passenger-on-the.html | FINED $3,950 AT PIER AND LIQUOR SEIZED; I.H. Isaacs, Passenger on the Leviathan, Penalized and 30 Bottles Broken. OTHER PURCHASES FOUND Undeclared Property Valued at $1,900 Brings Double Penalty of $3,800. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/money-bankers-acceptances.html | MONEY.; Bankers' Acceptances. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/marland-will-retire-soon-financial-district-hears.html | Marland Will Retire Soon, Financial District Hears | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/richfield-oil-extends-offer.html | Richfield Oil Extends Offer. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/borrow-722925000-on-foreign-utilities-corporations-abroad-figure-in.html | BORROW $722,925,000 ON FOREIGN UTILITIES; Corporation's Abroad Figure in 20% of Financing on Market Here From 1924 to 19277. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/will-improve-playland-westchester-board-approves-projects-at.html | WILL IMPROVE PLAYLAND.; Westchester Board Approves Projects at Amusement Park. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/gives-new-evidence-dolier-was-suicide-ambulance-doctor-says-there.html | GIVES NEW EVIDENCE D'OLIER WAS SUICIDE; Ambulance Doctor Says There Were No Rips in the Clothing When He Examined Body. STRUGGLE NOW DOUBTED Newcombe Indicates Decision Will Be Made Today on Whether Case Involves a Crime. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/dry-league-strikes-back-mcbride-gives-figures-to-show-it-is.html | DRY LEAGUE STRIKES BACK.; McBride Gives Figures to Show It Is Non-Partisan. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/grove-wins-on-foul-in-the-3d-round-crowd-at-dexter-park-voices.html | GROVE WINS ON FOUL IN THE 3D ROUND; Crowd at Dexter Park Voices Disapproval as Levine Is Disqualified in Feature.MENDOZA DEFEATS COHEN Holds Off Late Rally in Semi-Final --De Luca Beats Rossiin Six Rounds. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/springfieldcanisius-game-set.html | Springfield-Canisius Game Set. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/joseph-s-kimmelstiel-prominent-member-of-cigar-trade-dies-in-82d.html | JOSEPH S. KIMMELSTIEL.; Prominent Member of Cigar Trade Dies in 82d Year. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/bond-prices-tend-lower-rise-in-money-rate-affects-trading-on-stock.html | BOND PRICES TEND LOWER.; Rise in Money Rate Affects Trading on Stock Exchange. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/hassell-and-cramer-in-arctic-ship-wreck-greater-rockford-pilots.html | HASSELL AND CRAMER IN ARCTIC SHIP WRECK; Greater Rockford Pilots, With Prof. Hobbs and 4 Others, Get to Shore After Boat Sinks. ALL SAFE NOW ON THE DISKO Marooned for Time on Desolate Coast, but Natives Brought Food to Them There. | True | By Professor W.h. Hobbs, Leader of the University of Michigan Greenland Expedition. Wireless To the New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/waseda-beats-illinois-nine.html | Waseda Beats Illinois Nine. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/with-the-college-football-teams.html | With the College Football Teams | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/review-of-the-day-in-realty-market-trading-slow-but-building-in.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Slow, but Building in Metropolitan Area Far Ahead of l927 Record. A LEAD OF $20,000,000 Contemplated Work Also Shows Gain-- Manhattan Sales Reported Yesterday. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/till-stops-mclaughlin.html | Till Stops McLaughlin. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mrs-edison-praises-hoovers-dry-stand-asserts-prohibition-will-get-a.html | MRS. EDISON PRAISES HOOVER'S DRY STAND; Asserts Prohibition Will Get a Fair Trial if He Is Sent to the White House. HER MOTHER A CRUSADER She Tells How Temperance Pioneer Came Home Drenched With Water Thrown by Saloon Keepers. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/to-sell-insurance-stock-metropolis-fire-authorized-to-obtain.html | TO SELL INSURANCE STOCK.; Metropolis Fire Authorized to Obtain Capital, It Announces. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/inquiry-on-inmates-death-family-charges-youth-was-beaten-at-central.html | INQUIRY ON INMATE'S DEATH; Family Charges Youth Was Beaten at Central Islip Hospital. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/nicaraguan-guards-stop-election-fight-prompt-action-averts-serious.html | NICARAGUAN GUARDS STOP ELECTION FIGHT; Prompt Action Averts Serious Row of Rivas as Conservatives Attack Liberal Headquarters. | True | By Tropical Radio To the New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/jersey-sinecures-revealed-in-inquiry-committee-finds-44000-is-paid.html | JERSEY SINECURES REVEALED IN INQUIRY; Committee Finds $44,000 Is Paid by Hudson County-to Serve 2,741 Processes. SICK MAN GOT OVERTIME Another Gets $1,700 a Year for Picking Up Refuse From Two Blocks of Highway. REPORTER ON CITY PAYROLL Woman Receiving $3,000 Yearly Admits Serving No Papers in Nearly Two Years. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/coolidge-message-is-read-at-wesley-rites-at-oxford.html | Coolidge Message Is Read At Wesley Rites at Oxford | True | Wireless to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/urges-protest-on-budget-i-hyman-stresses-importance-of-expenditures.html | URGES PROTEST ON BUDGET; I. Hyman Stresses Importance of Expenditures to Landlords. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/crosses-ocean-in-canoe-romer-at-san-juan-on-lisbonnew-york-trip.html | CROSSES OCEAN IN CANOE.; Romer at San Juan on Lisbon-New York Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/new-united-light-stock-listing-of-class-a-shares-in-chicago.html | NEW UNITED LIGHT STOCK.; Listing of Class A Shares in Chicago Believed to Represent Merger. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/bruce-rebuffs-catholics-australian-premier-refuses-subsidy-for.html | BRUCE REBUFFS CATHOLICS.; Australian Premier Refuses Subsidy for Their Schools. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/56-players-report-for-cornell-drill-dobie-sends-squad-through.html | 56 PLAYERS REPORT FOR CORNELL DRILL; Dobie Sends Squad Through Double Session of Its InitialPractice of Season. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/chamberlin-forced-to-land-on-water-engine-leaks-on-return-trip-from.html | CHAMBERLIN FORCED TO LAND ON WATER; Engine Leaks on Return Trip From Washington to New York-- Air Line Not Opened. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/government-cuts-corn-crop-estimate-puts-it-at-2930586000-bushels.html | GOVERNMENT CUTS CORN CROP ESTIMATE; Puts It at 2,930,586,000 Bushels, Compared to 3,029,561,000 Last Month. SPRING WHEAT FIGURE RISES Production of 322,473,000 Bushels Estimated, With Total Crop of 901,000,000 Indicated. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/julie-ferlen-in-debut-young-violinist-pupil-of-dr-leo-pold-auer.html | JULIE FERLEN IN DEBUT.; Young Violinist, Pupil of Dr. Leo pold Auer, Heard in Steinway Hall. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/al-singer-victor-over-vic-burrone-outpoints-greenwich-village-boxer.html | AL SINGER VICTOR OVER VIC BURRONE; Outpoints Greenwich Village Boxer in Main 6-Rounder at St. Nicholas Arena. SHAW DEFEATS SERECI Administers First Setback in Career of Yorkville Pugilist in Semi-Final--Lynch Wins. | True | By James P. Dawson. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/dr-andrew-h-patterson-dean-of-science-school-in-north-carolina.html | DR. ANDREW H. PATTERSON.; Dean of Science School in North Carolina University Dies. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mccook-wins-in-nebraska-league.html | McCook Wins in Nebraska League | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/liquidation-cancels-early-curb-advances-many-gains-lost-near-the.html | LIQUIDATION CANCELS EARLY CURB ADVANCES; Many Gains Lost Near the Close on Profit-Taking and Money Rates--Utilities Firm. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/sees-chain-stores-gain-survey-also-expects-mail-order-merchandising.html | SEES CHAIN STORES GAIN.; Survey Also Expects Mail Order Merchandising to Advance. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/car-hits-french-patrol-seventeen-soldiers-knocked-down-as-speeding.html | CAR HITS FRENCH PATROL.; Seventeen Soldiers Knocked Down as Speeding Auto Swerves. | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/cangero-outpoints-white-gains-verdict-in-main-10rounder-at-staten.html | CANGERO OUTPOINTS WHITE; Gains Verdict in Main 10-Rounder at Staten Island Show. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/two-new-plays-by-mack-the-common-sin-and-hide-and-seek-to-open-in.html | TWO NEW PLAYS BY MACK.; "The Common Sin" and "Hide and Seek" to Open In New Rochelle. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/both-parties-hail-ottinger-at-dinner-1800-attend-celebration-in.html | BOTH PARTIES HAIL OTTINGER AT DINNER; 1,800 Attend Celebration in Honor of the Attorney General's 50th Birthday. HIS RECORD IS PRAISED Chancellor Flint Regrets the Injection of ReligiousPrejudice in Politics. UP-STATE FOR PROSECUTOR Chiefs Tell Machold He Is theStrongest Candidate forthe Governorship. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/stocks-irregular-over-the-counter-industrials-and-bank-shares.html | STOCKS IRREGULAR OVER THE COUNTER; Industrials and Bank Shares Easier, Insurance Group Steady, Utilities Active. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/other-manhattan-sales-deals-in-dwellings-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Dwellings and Other Parcels Reported Yesterday. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/anne-montague-to-wed-broker.html | Anne Montague to Wed Broker. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/johnson-to-pitch-for-yankees-today-draws-grove-as-rival-in-third.html | JOHNSON TO PITCH FOR YANKEES TODAY; Draws Grove as Rival in Third Clash With Athletics--Hoyt in Final Tomorrow. 40,000 FANS EXPECTED Metropolis, Left Without a Game Yesterday, Teems With Baseball Chatter--Huggins Smiles. | True | By Richards Vidmer. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/rowland-first-of-22-to-finish-air-derby-navy-has-sky-circus-kansan.html | ROWLAND FIRST OF 22 TO FINISH AIR DERBY; NAVY HAS SKY CIRCUS; Kansan Believed Winner of $5,000 Race as He Crosses Line at Mines Field. DAKE FEW SECONDS BEHIND Leader's Time Put at 26 Hours for 3,200-Mile Jaunt-- Classes B and C at El Paso. 160 PLANES "RAID" AIRPORT Huge Fighting Craft Charge Over Field to Thrill Crowd--Seven Line Up Here for Non-Stop Hop. | True | From a Staff Correspondent of The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/hotel-weylin-refinanced-by-2000000-loan-of-5.html | Hotel Weylin Refinanced By $2,000,000 Loan of 5% | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/registration-costs-money.html | REGISTRATION COSTS MONEY. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/white-sox-beat-tigers-win-64-routing-gibson-in-6th-when-they-score.html | WHITE SOX BEAT TIGERS; Win, 6-4, Routing Gibson In 6th, When They Score 5 Runs. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/republicans-sweep-maine-claim-majority-of-75000-a-record-for-the.html | REPUBLICANS SWEEP MAINE, CLAIM MAJORITY OF 75,000, A RECORD FOR THE STATE; HOOVER IS CONGRATULATED Maine Chairman Sends Him Message of Rejoicing at the Result.ELECT GARDINER GOVERNOR Hale Returned to Senate by BigVote Over His DemocraticOpponent. SURPASSES PARTY HOPES National Chairman Work Hails the Result as Leading Way toGreat Victory in November. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/leaders-play-ties-in-chess-tourney-laskerhorowitz-and-factorturover.html | LEADERS PLAY TIES IN CHESS TOURNEY; Lasker-Horowitz and FactorTurover Break Even--First 3 Still Tied in Standing.KUPCHIK DEFEATS TENNERScores in 44 Moves in BradleyBeach Play--Mlotkowski Conquers Isaacs in 39 Moves. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/bar-harbor-bridal-for-miss-catalani-washington-debutante-to-marry.html | BAR HARBOR BRIDAL FOR MISS CATALANI; Washington Debutante to Marry McClure Kelley Next Saturday. WEDDING OF MISS HARDS Military Ceremony for Her and Lieutenant Saville--Other Approaching Marriages. | True | Special to The New York Times. | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/briand-says-accord-means-naval-curb-will-be-published-in-strong.html | BRIAND SAYS ACCORD MEANS NAVAL CURB; WILL BE PUBLISHED; In Strong Speech in League He Defends Deal With Britain as Disarmament Move. RAPS GERMANY ON ARMY Says She Has 100,000 Men With Great Reserve, and Calls Russian Plea a "Gesture." CHINA LOSES COUNCIL SEAT Spain, Venezuela and Persia Are Elected to Serve for Three Years. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/miss-yglesias-to-wed-will-become-bride-of-lieutenant-duncan-curry.html | MISS YGLESIAS TO WED.; Will Become Bride of Lieutenant Duncan Curry Jr. on Sept. 20. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/rotherham-estate-50-late-british-peer-once-had-been-worth-millions.html | ROTHERHAM ESTATE $50.; Late British Peer, Once Had Been Worth Millions of Pounds. | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/crippled-flier-off-in-plane-held-faulty-daugherty-leaves-against.html | CRIPPLED FLIER OFF IN PLANE HELD FAULTY; Daugherty Leaves Against Advice of Other Pilots--Forced Down Near Morristown. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/tolstoy-centenary-observed-in-moscow-and-at-birthplace.html | Tolstoy Centenary Observed In Moscow and at Birthplace | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/argentine-quartet-will-play-today-side-of-only-moderate-strength.html | ARGENTINE QUARTET WILL PLAY TODAY; Side of Only Moderate Strength Probably Will Be Opponent at Meadow Brook. U.S. IN ACTION ON FRIDAY Official Four Expected to Turn Tables at Piping Rock on Team That Beat It Sunday. | True | By Robert F. Kelley. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/womens-new-jersey-golf-qualifiers-led-by-miss-parker-miss-parker.html | Women's New Jersey Golf Qualifiers Led by Miss Parker; MISS PARKER LEADS JERSEY QUALIFIERS Defending Champion's 87 Wins Medal in State Title Golf Second Successive Year. MRS. DECKER'S 91 IS NEXT Most of 82 Starters Find Baltusrol Difficult--Only 8 Get Less Than 100--Mrs. Goss 98. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/jaythorpe-opens-wing-new-extension-of-building-has-lalique.html | JAY-THORPE OPENS WING.; New Extension of Building Has Lalique Decorations. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/plead-not-guilty-in-city-claim-fraud-brooklyn-street-employees-held.html | PLEAD NOT GUILTY IN CITY CLAIM FRAUD; Brooklyn Street Employees Held in $2,500 for Part in Alleged Illegal Payment. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/miss-adele-pyle-engaged-bridgeport-girl-to-wed-horton-spitzer-of-to.html | MISS ADELE PYLE ENGAGED.; Bridgeport Girl to Wed Horton Spitzer of Toledo. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/eagle-513-feet-above-wall-st-added-to-new-yorks-sky-line.html | Eagle 513 Feet Above Wall St. Added to New York's Sky Line | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/voigt-and-johnston-tied-for-golf-lead-new-york-and-st-paul-stars.html | VOIGT AND JOHNSTON TIED FOR GOLF LEAD; New York and St. Paul Stars Score 71s in First 18 Holes of Amateur Title Play. BOBBY JONES SHOOTS A 77 Champion Far Off His Stride--Somerville of Canada in Third Place With 72. VON ELM A STROKE BEHIND Perkins Heads British Entries With a 76--Sweetser, Ouimet, Marston Trail at Brae Burn. | True | By William D. Richardson. Special To the New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/tolstoy-centenary-celebrated-here-distinguished-audience-pays.html | TOLSTOY CENTENARY CELEBRATED HERE; Distinguished Audience Pays Tribute to Russian Author at Meeting. HIS SON MAKES ADDRESS Praises Him as an Apostle of Love Who Lived for the Good of Humanity. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/three-liners-are-due-one-to-depart-today-majestic-france-and.html | THREE LINERS ARE DUE; ONE TO DEPART TODAY; Majestic, France and Southern Cross Coming In--Manuel Arnus to Sail for Europe. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/wc-teagle-returns-today.html | W.C. Teagle Returns Today. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/merger-effected-by-stock-issue.html | Merger Effected by Stock Issue. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/london-backs-paris-on-the-rhineland-waits-concessions-by-germany-to.html | LONDON BACKS PARIS ON THE RHINELAND; Waits Concessions by Germany to Quit Occupied Zones Before the Dates Fixed. PREPARED FOR CRITICISM Realizing Our Stand on Debts, It Sees a Chance to Get Settlement on Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/26-shot-in-battle-at-louisiana-prison-two-are-killed-four-reported.html | 26 SHOT IN BATTLE AT LOUISIANA PRISON; Two Are Killed, Four Reported Slain and Score Wounded as Convicts Fight Guards. STRUGGLE ENDS ON RIVER Leader in Escape Plot Among Those Who Fall--Bloodhounds Trail Two Men Still at Large. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/plans-to-challenge-gov-smith-in-west-straton-declares-he-will-face.html | PLANS TO CHALLENGE GOV. SMITH IN WEST; Straton Declares He Will Face Democratic Chief of Speech in Oklahoma City. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/orange-county-clerk-indicted.html | Orange County Clerk Indicted. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/financial-markets-confused-movement-on-stock-exchange-as-time-money.html | FINANCIAL MARKETS; Confused Movement on Stock Exchange as Time Money Goes to 7%. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/formal-application-required-for-harvardarmy-tickets.html | Formal Application Required For Harvard-Army Tickets | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/the-customs-court-first-division-session-opens-fall-calendarappeal.html | THE CUSTOMS COURT; First Division Session Opens Fall Calendar--Appeal by Gimbel Brothers Filed. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mrs-taintors-93-wins-medal.html | Mrs. Taintor's 93 Wins Medal. | True | Special to The New York Times. | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/much-mirth-at-palace-miss-lightner-and-shaw-and-lee-on-billeubie.html | MUCH MIRTH AT PALACE; Miss Lightner and Shaw and Lee on Bill--Eubie Blake at Hippodrome. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/urges-union-drive-in-southern-mills-head-of-textile-workers-tells.html | URGES UNION DRIVE IN SOUTHERN MILLS; Head of Textile Workers Tells Convention Delegates That Task Will Be Difficult. PLANS PATERSON MERGER Shorter Workday Is Advocated in His Annual Report to End "Terrific Unemployment." | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/4-women-pilgrims-killed-in-italy.html | 4 Women Pilgrims Killed in Italy. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/many-companies-ask-listing-on-exchange-applications-for-large.html | MANY COMPANIES ASK LISTING ON EXCHANGE; Applications for Large Amounts of Stocks and Bonds Received by Lists Committee. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/glencoe-handicap-is-captured-by-gerard-at-belmont-park-gerard-85.html | Glencoe Handicap Is Captured by Gerard at Belmont Park; GERARD, 8-5, TAKES GLENCOE BY LENGTH Boo Loses Ten Lengths at Start, but Passes Field to Be 2d--Dolan Next. NETTIE STONE DISAPPOINTS Mrs. Hertz's $25,000 Filly Runs 5th In The Radiant, Which Is Won by The Nut, 8 to 1. | True | By Bryan Field. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/explains-b-o-decline-willard-attributes-it-to-drop-in-coal-exports.html | EXPLAINS B. & O. DECLINE.; Willard Attributes It to Drop in Coal Exports and General Business. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/germany-stunned-by-briand-speech-spirit-of-locarno-thoiry-and.html | GERMANY STUNNED BY BRIAND SPEECH; Spirit of Locarno, Thoiry and Kellogg Pact Seen as Vanishing. BIG BLOW TO THE CABINET Stresemann at Baden-Baden Sends Secretary to Geneva to Get First-Hand Information. | True | Wireless to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/new-investment-trust.html | New Investment Trust. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/to-speak-at-better-business-meet.html | To Speak at Better Business Meet. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/timemoney-rate-highest-in-7-years-banks-raise-interest-to-7-and.html | TIME-MONEY RATE HIGHEST IN 7 YEARS; Banks Raise Interest to 7% and Prefer No Loans With Fixed Maturities. OUTSIDE FUNDSDRAWN HERE Early Gold Movement From London Thought Possible--Commercial Paper Unchanged. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/us-riflemen-win-international-event-england-is-second-in-smallbore.html | U.S. Riflemen Win International Event, England Is Second in Small-Bore Test | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/rogers-rebukes-tunney-for-criticizing-home-brew.html | Rogers Rebukes Tunney For Criticizing Home Brew | True | WILL ROGERS. | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/germany-and-poland-seek-trade-treaty-renew-negotiations-and-plan-to.html | GERMANY AND POLAND SEEK TRADE TREATY; Renew Negotiations and Plan to Exclude Political Issues This Time. | True | Wireless to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/hughes-accepts-world-court-seat-formally-notifies-league-on-eve-of.html | HUGHES ACCEPTS WORLD COURT SEAT; Formally Notifies League on Eve of Sailing Home From Italy. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/eh-clark-jr-with-blair-co.html | E.H. Clark Jr. With Blair & Co. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/fess-says-new-york-will-elect-hoover-asserting-state-will-decide.html | FESS SAYS NEW YORK WILL ELECT HOOVER; Asserting State Will Decide Contest, Senator Declares It Will Go Republican. COUNTS ON UP-STATE VOTE Business Men Who Backed Smith for Governor Now Oppose Him, Ohican Avers After Tour. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mrs-mcpherson-to-sail-evangelist-expects-her-flock-of-200000-to.html | MRS. McPHERSON TO SAIL.; Evangelist Expects Her Flock of 200,000 to Vote for Hoover. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/turkey-gets-typewriters-government-seeks-girls-to-use-them-who-know.html | TURKEY GETS TYPEWRITERS; Government Seeks Girls to Use Them Who Know Latin Alphabet. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/wheat-prices-drop-after-early-rally-scattered-liquidation-and.html | WHEAT PRICES DROP AFTER EARLY RALLY; Scattered Liquidation and Buying on Resting Orders Are Features. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/union-rivals-clash-in-a-knife-battle-butcher-clerks-right-and-left.html | UNION RIVALS CLASH IN A KNIFE BATTLE; Butcher Clerks' Right and Left Wings Fight for Control of Bronx Shop. ONE MAN DIES OF WOUND Another in Same Hospital With Slashed Arm-- Six Others Are Arrested. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/more-securities-on-curb-exchange-grants-unlisted-trading-privileges.html | MORE SECURITIES ON CURB; Exchange Grants Unlisted Trading Privileges to Four. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/gangster-is-slain-in-quaker-city-feud-bottling-plant-owners-pumpgun.html | GANGSTER IS SLAIN IN QUAKER CITY FEUD; Bottling Plant Owner's PumpGun Barrage Fells Anotheras Girl Fires at Him.DRY 'ACE TO AID CLEAN-UPGolding's Unit Joins in War on'Liquor Ring'-- Dyer LinksGangs With Chicago. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/to-rejoin-the-plays-the-thing.html | To Rejoin 'The Play's the Thing.' | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/amateur-bike-title-captured-by-connor-beats-smessaert-11-points-to.html | AMATEUR BIKE TITLE CAPTURED BY CONNOR; Beats Smessaert, 11 Points to 9, for National Senior Crown-- Thomas Junior Champion. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/directs-that-priests-keep-out-of-politics-catholic-bishop-of.html | DIRECTS THAT PRIESTS KEEP OUT OF POLITICS; Catholic Bishop of Springfield, Ill., Says Church Takes No Part in Campaign. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/august-steel-payroll-higher-in-ohio.html | August Steel Payroll Higher in Ohio | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mrs-du-boiss-87-takes-rye-medal-leads-qualifiers-in-womens-title-to.html | MRS. DU BOISS 87 TAKES RYE MEDAL; Leads Qualifiers in Women's Title Tourney of Westchester Biltmore Club. MRS. ROCKWOODS 91 IS 2D Her Daughter Gets 93 to Trail Mrs. Lapha, Miss Broadwell and Mrs. Nowak, Tied at 92. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/miss-marx-wins-medal-assembly-candidate-gets-red-cross-award-for.html | MISS MARX WINS MEDAL; Assembly Candidate Gets Red Cross Award for Life-Saving Work. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/sees-rail-equipment-gain-chicago-north-western-head-predicts.html | SEES RAIL EQUIPMENT GAIN.; Chicago & North Western Head Predicts Increase in Orders Next Year. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/republicans-expect-bay-state-losses-but-leaders-assure-hoover-of.html | REPUBLICANS EXPECT BAY STATE LOSSES; But Leaders Assure Hoover of Victory if Full Party Vote Is Cast. CONFER ON CAMPAIGN STEPS Nominee to Make Massachusetts Speech Between Tennessee and New York Dates. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/reed-wins-on-ekwanok-links.html | Reed Wins on Ekwanok Links. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/another-is-killed-in-chicago-feud-unidentified-man-is-slain-by.html | ANOTHER IS KILLED IN CHICAGO FEUD; Unidentified Man Is Slain by Dumdum Bullet in Park Near Benton Harbor, Mich. LINKED TO LOMBARDO DEATH Victim Wore Brown Suit Like That Seen on Fugitive--Gunmen Here Leave With Pistols. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/girl-found-dying-in-street.html | Girl Found Dying in Street. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mrs-smith-files-as-absentee-voter-mrs-smith-registers-as-a-democrat.html | MRS. SMITH FILES AS ABSENTEE VOTER; MRS. SMITH REGISTERS AS A DEMOCRAT. | True | Times Wide World Photos. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/realty-financing-new-lexington-avenue-apartment-mortgaged-for.html | REALTY FINANCING.; New Lexington Avenue Apartment Mortgaged for $925,000. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/jurges-most-valuable-player.html | Jurges Most Valuable Player. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/brae-burn-favors-straight-shooting-golfers-who-place-shots-keep-out.html | BRAE BURN FAVORS STRAIGHT SHOOTING; Golfers Who Place Shots Keep Out of Trouble in National Amateur Tourney. CALLED "DRIVING COURSE" Velvety Touch on Putting Surfaces Adhered To in First Trial-- Many Stumble on 18th. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/many-pay-tributes-to-lincoln-eyre-berlin-mourns-passing-of.html | MANY PAY TRIBUTES TO LINCOLN EYRE; Berlin Mourns Passing of WellKnown Correspondent ofNew York Times.WAS POPULAR FIGURE THEREForeign Office and Newspapers Send Messages-- American Clergyman to Conduct Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/threatens-padlocks-for-indecent-plays-dodd-says-he-will-try-to.html | THREATENS PADLOCKS FOR INDECENT PLAYS; Dodd Says He Will Try to Close Theatres--'The Night Before' Case Up Tomorrow. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/purchases-in-woodside.html | Purchases in Woodside. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/crain-holds-bigots-enemies-of-nation-justice-in-plea-for-fairness.html | CRAIN HOLDS BIGOTS ENEMIES OF NATION; Justice, in Plea for Fairness in Politics, Condemns Religious Barriers.DEFINES RIGHTS OF VOTERSEpiscopalian Upholds Freedom ofChoice, but Sees Citizen Faith Broken by Intolerance. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/rf-grant-to-head-new-coal-merger-lehigh-valley-coal-and-sales.html | R.F. GRANT TO HEAD NEW COAL MERGER; Lehigh Valley Coal and Sales Companies Extend Time for Approval to Oct. 10. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/john-coolidge-starts-railroad-work-today-as-clerk-for-new-havens.html | John Coolidge Starts Railroad Work Today As Clerk for New Haven's General Manager | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/american-chemists-open-convention-president-parr-tells-council-at.html | AMERICAN CHEMISTS OPEN CONVENTION; President Parr Tells Council at Swampscott, Mass., Society Has 16,300 Members. BOGERT DISCUSSES PERFUME Columbia Scientist Sees Gain In Synthetic Production--Report Made on Health Institute. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/postcard-slanderiag-smith-cast-out-of-mails-officials-bar.html | Postcard Slanderiag Smith Cast Out of Mails; Officials Bar Scurrilous Attack at Baltimore | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/shoots-pursuer-in-wild-auto-chase-cj-neary-who-escaped-from-welfare.html | SHOOTS PURSUER IN WILD AUTO CHASE; C.J. Neary, Who Escaped From Welfare Island in May, Is Recaptured. FUGITIVE RUNS INTO HEARSE Driver of Commandeered Machine Is Wounded in Wrist by Bullet Fired at Policeman. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/says-science-halts-at-mystery-of-life-prof-evans-tells-scientists.html | SAYS SCIENCE HALTS AT MYSTERY OF LIFE; Prof. Evans Tells Scientists in Glasgow Each Must Decide on It for Himself. DR. HILL TO REPORT TESTS Will Give Today Results of Experiments on Why Tissue Disintegrates and Man Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/george-b-bolton-dies-advertising-manager-of-national-geographic.html | GEORGE B. BOLTON DIES.; Advertising Manager of National Geographic Magazine. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/german-bankers-uphold-dawes-plan-cologne-convention-approves-view.html | GERMAN BANKERS UPHOLD DAWES PLAN; Cologne Convention Approves View Standard Annuity Must Be Met. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/western-texas-wins-in-1st-eastern-start-new-dog-at-dongan-hills.html | WESTERN TEXAS WINS IN 1ST EASTERN START; New Dog at Dongan Hills Defeats Letty Meadows--Helen Jacks, Favorite, Victor. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/italian-auto-race-deaths-reach-21.html | Italian Auto Race Deaths Reach 21. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/works-to-free-bumstead-state-department-presses-mexico-to-aid.html | WORKS TO FREE BUMSTEAD.; State Department Presses Mexico to Aid Captured Mining Man. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/pinchots-attacks-on-hoover-quoted-prior-to-convention-exgovernor.html | PINCHOT'S ATTACKS ON HOOVER QUOTED; Prior to Convention Ex-Governor Charged Candidate Was Not a Friend of Farmers. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/scope-of-changes-here-listeners-will-be-busy-for-a-time-hunting.html | SCOPE OF CHANGES HERE.; Listeners Will Be Busy for a Time Hunting Their Stations. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/ready-to-be-martyr-heflin-tells-ku-klux-alabama-senator-delivers.html | 'READY TO BE MARTYR,' HEFLIN TELLS KU KLUX; Alabama Senator Delivers Fiery Attack on Smith and Other Foes Near Pittsburgh. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/curtiss-to-issue-stock-58149-shares-of-common-authorized-for.html | CURTISS TO ISSUE STOCK.; 58,149 Shares of Common Authorized for Present Holders. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/will-be-3000000-bank-lefcourt-normandie-national-to-have-surplus-of.html | WILL BE $3,000,000 BANK.; Lefcourt Normandie National to Have Surplus of $1,000,000. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/what-is-education.html | WHAT IS EDUCATION?" | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/rail-equipment-quiet-canadian-national-puts-cut-inquiries-for.html | RAIL EQUIPMENT QUIET.; Canadian National Puts Cut Inquiries for Fifty-five Engines. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/mardi-gras-opens-at-coney-island-annual-festivities-witnessed-by.html | MARDI GRAS OPENS AT CONEY ISLAND; Annual Festivities Witnessed by 200,000--Trucks Used for Floats. 500 EXTRA POLICE ON JOB They Have No Trouble, However, Except With Boys Who Peddle Without Licenses. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/job-agencies-under-fire-commission-to-hear-charges-today-that-fees.html | JOB AGENCIES UNDER FIRE.; Commission to Hear Charges Today That Fees Are Excessive. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/richardskozeluh-arrive-professional-tennis-stars-are-here-after.html | RICHARDS-KOZELUH ARRIVE.; Professional Tennis Stars Are Here After Play in Europe. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/clark-making-silk-thread-company-to-put-new-product-on-market-on.html | CLARK MAKING SILK THREAD.; Company to Put New Product on Market on Oct. 1. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/nationalists-take-chinese-town.html | Nationalists Take Chinese Town. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/ely-and-aides-fly-in-blimp-in-tour-of-army-posts-here.html | Ely and Aides Fly in Blimp In Tour of Army Posts Here | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/robins-and-phils-divide-twin-bill-clark-brooklyn-hurls-superbly-to.html | ROBINS AND PHILS DIVIDE TWIN BILL.; Clark, Brooklyn, Hurls Superbly to Win 2d, 7 to 2, After Mates Drop 1st, 11-6. HE ALSO HELPS WITH BAT Flock Ties, First Fray in 7th, but Loses in Some Round When Phils Score 4 Runs. | True | By John Drebinger. Special To the New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/the-air-show-at-los-angeles.html | THE AIR SHOW AT LOS ANGELES. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/offers-plan-to-cut-number-of-jurors-cl-robinson-suggests-that.html | OFFERS PLAN TO CUT NUMBER OF JURORS; C.L. Robinson Suggests That Talesmen Be Summoned to One Assembly Room. ECONOMY IS HIS OBJECT Would Have Jurors Directed Either to Criminal or Civil Court, but Only If It Is in Session. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/to-honor-joyce-kilmer-kings-highway-board-of-trade-seeks-to-name.html | TO HONOR JOYCE KILMER.; Kings Highway Board of Trade Seeks to Name Park for Poet. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/court-quotes-lords-prayer-in-scoring-police-liquor-trap.html | Court Quotes Lord's Prayer In Scoring Police Liquor Trap | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/fliers-at-el-paso-fourteen-of-class-b-and-three-of-class-c-arrive.html | FLIERS AT EL PASO.; Fourteen of Class B and Three of Class C Arrive From Oklahoma City. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/experts-aid-mayor-on-traffic-relief-walker-sees-engineers-on-his.html | EXPERTS AID MAYOR ON TRAFFIC RELIEF; Walker Sees Engineers on His $500,000,000 Plan for Bridges and Tunnels. RESENTS TERMING IT DREAM Mayor Is Said to Believe Private Capital and Toll Payments Will Be Necessary. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/new-yorks-women-take-yacht-race-indian-harbor-crew-defending.html | NEW YORK'S WOMEN TAKE YACHT RACE; Indian Harbor Crew, Defending Champion, Scores in the Adams Cup Regatta. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/daughter-to-mrs-tw-timpson.html | Daughter to Mrs. T.W. Timpson. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/foshay-sees-future-of-nicaragua-bright.html | FOSHAY SEES FUTURE OF NICARAGUA BRIGHT | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/rockefellers-100000-gift-to-leprosy-fund-puts-philippine-drive-over.html | Rockefeller's $100,000 Gift to Leprosy Fund Puts Philippine Drive Over $1,000,000 Mark | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/dentist-arrested-on-extortion-charge-union-city-police-seek.html | DENTIST ARRESTED ON EXTORTION CHARGE; Union City Police Seek Deportation of German Accused of Threatening Uncle's Life. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/1000-invited-to-smith-rally.html | 1,000 Invited to Smith Rally. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/threat-to-close-theatres-shubert-manager-in-newark-has-dispute-wish.html | THREAT TO CLOSE THEATRES; Shubert Manager in Newark Has Dispute Wish Stagehands' Union. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/the-business-world-rug-opening-date-set.html | THE BUSINESS WORLD; Rug Opening Date Set. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/4500000-park-av-house-plans-of-fifteenstory-apartment-for-old-ehret.html | $4,500,000 PARK AV. HOUSE.; Plans of Fifteen-Story Apartment for Old Ehret Site Filed. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/schedule-of-feature-matches-in-us-title-tennis-today.html | Schedule of Feature Matches In U.S. Title Tennis Today | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/too-ill-to-be-arrested-man-sought-by-police-found-in-bed-suffering.html | TOO ILL TO BE ARRESTED.; Man Sought by Police Found in Bed Suffering from Beating. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/deposits-increase-in-member-banks-condition-report-of-federal-board.html | DEPOSITS INCREASE IN MEMBER BANKS; Condition Report of Federal Board Shows Gain in Loans on Stocks and Bonds. BORROWINGS ARE LARGE Time Deposits for All Banks Declined $12,000,000 for the Week. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/brig-gen-cooney-officer-who-began-as-private-before-civil-war-dies.html | BRIG. GEN. COONEY.; Officer Who Began as Private Before Civil War Dies at Age of 91. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/rotarians-to-play-golf.html | Rotarians to Play Golf. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/missouri-state-life-reports.html | Missouri State Life Reports. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/the-screen-love-and-laziness.html | THE SCREEN; Love and Laziness. | True | By Mordaunt Hall | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/rubber-futures-irregular-market-closes-10-points-higher-to-20-lower.html | RUBBER FUTURES IRREGULAR; Market Closes 10 Points Higher to 20 Lower, With 479 Lots Sold. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/tows-the-disabled-corvus-to-port.html | Tows the Disabled Corvus to Port. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/red-sox-beat-senators-triumph-in-losers-last-home-game-52win-13-of.html | RED SOX BEAT SENATORS.; Triumph in Losers' Last Home Game, 5-2. --Win 13 of 22 for Season | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/article-1-no-title-along-the-fairway.html | Article 1 -- No Title; Along the Fairway. | True | By John Kieran. | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/strangled-child-is-buried.html | Strangled Child Is Buried. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/steel-robot-to-open-london-exhibition-mechanical-man-will-deliver.html | STEEL ROBOT TO OPEN LONDON EXHIBITION; Mechanical Man Will Deliver Speech to Engineers--Moves at Word of Command. | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/big-rush-likely-to-buy-4-12-loan-treasury-reports-heavy-call-for.html | BIG RUSH LIKELY TO BUY 4 1-2% LOAN; Treasury Reports Heavy Call for New Certificates to Be Issued on Sept. 15. BOOKS TO BE CLOSED SOON High Rate Regarded as Necessary to Assure Success of Vital Offering. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/loewensteins-death-found-due-to-accident-doctors-report-no-trace-of.html | Loewenstein's Death Found Due to Accident, Doctors Report; No Trace of Poison in Body | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/virginia-democrats-pledge-aid-to-smith-state-central-committee.html | VIRGINIA DEMOCRATS PLEDGE AID TO SMITH; State Central Committee Lauds His Leadership--Glass to Take the Stump. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/another-leaves-jeffrey-rukeyser-joins-argles-and-hyde-in-bolt-from.html | ANOTHER LEAVES JEFFREY.; Rukeyser Joins Argles and Hyde in Bolt From Antarctic Project. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/casimir-kaminski.html | Casimir Kaminski. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/18-die-in-train-wreck-in-czechoslovakia-30-hart-score-missing-after.html | 18 DIE IN TRAIN WRECK IN CZECHOSLOVAKIA; 30 Hart, Score Missing After Paris-Berlin-Vienna Express Hits Freight. | True | Wireless to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/edison-to-open-radio-fair.html | Edison to Open Radio Fair. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/school-term-opens-for-1200000-pupils-first-day-of-fall-semester-a.html | SCHOOL TERM OPENS FOR 1,200,000 PUPILS; First Day of Fall Semester a Busy One in 900 Buildings of City System. TEN NEW EDIFICES OPENED Will Accommodate 15,000 Children --Registration to Continue Today and Tomorrow. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/attack-army-in-war-game-regulars-strike-at-brown-invaders-eastward.html | ATTACK 'ARMY' IN WAR GAME; Regulars Strike at 'Brown' Invaders Eastward of St. Albans, Vt. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/found-injured-in-hallway.html | Found Injured in Hallway. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/august-air-mail-doubled-lower-postal-rate-jumps-total-to-418821.html | AUGUST AIR MAIL DOUBLED.; Lower Postal Rate Jumps Total to 418,821 Pounds, to July's 214,654. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/rosenbloom-defeats-robertson.html | Rosenbloom Defeats Robertson. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/prince-forbidden-to-fly-kings-order-to-prince-george-reaches-him-in.html | PRINCE FORBIDDEN TO FLY.; King's Order to Prince George Reaches Him in California. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/new-cable-being-tested-western-union-expects-to-open-its-latest.html | NEW CABLE BEING TESTED.; Western Union Expects to Open Its Latest Line to Europe This Week. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/fugazy-to-submit-delaney-bout.html | Fugazy to Submit Delaney Bout. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/lincoln-eyre.html | LINCOLN EYRE. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/5-cub-hurlers-fail-to-check-pirates-pittsburgh-groups-hits-in-4th.html | 5 CUB HURLERS FAIL TO CHECK PIRATES; Pittsburgh Groups Hits in 4th and 5th to Shade Chicago by 7 to 5 Count. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/says-ambrose-small-was-slayers-victim-dr-langsner-vienna.html | SAYS AMBROSE SMALL WAS SLAYERS' VICTIM; Dr. Langsner, Vienna Criminologist, 'Asserts He Has Proof of Toronto Theatre Man's Murder. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/two-oil-wells-completed.html | Two Oil Wells Completed. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/commodity-prices-spot-cotton-breaks-5-per-bale-grains-and-rubber.html | COMMODITY PRICES.; Spot Cotton Breaks $5 Per Bale --Grains and Rubber Decline --Lard Higher. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/coolidge-starts-back-for-capital-bares-head-in-rainstorm-as-he-bids.html | COOLIDGE STARTS BACK FOR CAPITAL; Bares Head in Rainstorm as He Bids Farewell to 8,000 at Superior. HIGH PRAISE FOR HOSTS President Assures Lake People He Will Always Cherish Their Hospitality. | True | From a Staff Correspondent of The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/august-sales-varied-department-stores-had-drop-from-1927-mail-order.html | AUGUST SALES VARIED.; Department Stores Had Drop From 1927; Mail Order Houses Gained. | True | Special to The New York Times. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/james-p-sinnott-walker-aide-dies-water-commissioner-who-took-office.html | JAMES P. SINNOTT, WALKER AIDE, DIES; Water Commissioner, Who Took Office as Hylan's Friend, Long Ill. WAS A POWER IN BROOKLYN Credited With Persuading Hylan Not to Head Third Ticket--Former Tax Commissioner. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/argentinas-boy-orator-tomaso-who-will-compete-at-washington-is-high.html | ARGENTINA'S BOY ORATOR.; Tomaso, Who Will Compete at Washington, Is High School Pupil. | True | Special Cable to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/hair-turns-gray-woman-wins-2300-against-beauty-parlor.html | Hair Turns Gray, Woman Wins $2,300 Against Beauty Parlor | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/to-form-new-surety-company.html | To Form New Surety Company . | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/benjamin-cauffmann-former-member-of-a-department-of-the-times-dies.html | BENJAMIN CAUFFMANN.; Former Member of a Department of The Times Dies. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/hennessey-loses-in-tennis-upset-dr-king-puts-out-topseeded-american.html | HENNESSEY LOSES IN TENNIS UPSET; Dr. King Puts Out Top-Seeded American in Opening Round of Title Singles Play. FIVE FRENCHMEN SURVIVE Cochet and Borotra, Who Wins by Default From Alonso, Are Included. HUNTER CONQUERS WILLIAMS Coen Victor Over Washburn in FiveSet Struggle--Lott and Van Ryn Triumph. | True | By Allison Danzig. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/autocracy-versus-tact-methods-of-hoover-and-smith-compared-to.html | AUTOCRACY VERSUS TACT.; Methods of Hoover and Smith Compared to Latter's Advantage. | True | JEROME D. GREENE. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/lease-on-fifth-avenue.html | Lease on Fifth Avenue. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/payne-in-return-bout-with-monte-tonight-lightheavyweights-head-card.html | PAYNE IN RETURN BOUT WITH MONTE TONIGHT; Light-Heavyweights Head Card at Qneensboro--Guida to Box Jarrett in Semi-Final. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/brooklyn-cricketers-lose-to-crescent-ac-unbeaten-eleven-meets.html | BROOKLYN CRICKETERS LOSE TO CRESCENT A.C.; Unbeaten Eleven Meets Defeat in Final Game of Season, 57 to 11. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/to-present-wage-demands-longshoremens-representatives-will-meet.html | TO PRESENT WAGE DEMANDS; Longshoremen's Representatives Will Meet Steamship Men Today. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/californians-celebrate.html | Californians Celebrate. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/vare-steadily-recovering.html | Vare Steadily Recovering. | True | | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/geneva-tributes-to-eyre-drummond-for-league-secretariat-expresses.html | GENEVA TRIBUTES TO EYRE.; Drummond, for League Secretariat, Expresses Regret at Death. | True | Wireless to THE NEW YORK TIMES. | C1B 782601 |
| 1928-09-11 | 1928-09-11 | https://www.nytimes.com/1928/09/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782601 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/sinclair-orders-steel-pipe.html | Sinclair Orders Steel Pipe. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/miss-augusta-allen-engaged.html | Miss Augusta Allen Engaged. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/mueller-to-reply-to-briands-attack-chancellor-tells-berlin-he-will.html | MUELLER TO REPLY TO BRIAND'S ATTACK; Chancellor Tells Berlin He Will Answer the French Minister Within a Week. REPUBLICANS ARE HARD HIT All Parties Agree Blow Has Been Dealt at Franco-German Rapprochement Policy. Hints That Cabinet Must Quit. Press Takes Fling at France. | True | By T.r. Ybarra. Wireless To the New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/dry-fines-aid-wisconsin-schools.html | Dry Fines Aid Wisconsin Schools. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/coolidge-hears-hoover-is-gaining-president-receives-optimistic.html | COOLIDGE HEARS HOOVER IS GAINING; President Receives Optimistic Reports as His Train Speeds Eastward. PLANS FOR CONFERENCES Aside From the Campaign, He Desires an Early Talk With Kellogg on Pact. | True | From a Staff Correspondent of The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/sankari-triumphs-at-arlington-park-leads-flattery-the-favorite-by.html | SANKARI TRIUMPHS AT ARLINGTON PARK; Leads Flattery, the Favorite, by Three Lengths in the Fort Sheridan Handicap. FLAGSTAFF FINISHES THIRD Loses Place by 10 Length, While Gracious Gift Is Last--Winner Pays $8.98 for $2. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/buttons-for-50year-men-long-island-railroad-to-decorate-old.html | BUTTONS FOR 50-YEAR MEN.; Long Island Railroad to Decorate Old Employes Today. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/tell-of-irt-order-for-10000000-tokens-to-be-ready-if-it-wins-a.html | Tell of I.R.T. Order for 10,000,000 Tokens; To Be Ready if It Wins a Seven-Cent Fare | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/mrs-decker-loses-in-jersey-tourney-bows-to-mrs-wimpfheimer-1.html | MRS. DECKER LOSES IN JERSEY TOURNEY; Bows to Mrs. Wimpfheimer, 1 Up-- Other Favorites Win First Marches in State Golf. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/mauretania-crosses-atlantic-in-five-days-and-six-minutes.html | Mauretania Crosses Atlantic In Five Days and Six Minutes | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/congratulates-chile-on-recent-loan.html | Congratulates Chile on Recent Loan | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/will-go-to-girl-scouts-camp.html | Will Go to Girl Scouts' Camp. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/heads-phi-beta-kappa-prof-northrup-of-cornell-elected-president-by.html | HEADS PHI BETA KAPPA.; Prof. Northrup of Cornell Elected President by National Council. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/insists-mrs-eddy-consulted-doctors-christian-science-parent-church.html | INSISTS MRS. EDDY CONSULTED DOCTORS; Christian Science Parent Church Also Repeats That Founder Used Drugs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/buick-sets-production-record.html | Buick Sets Production Record. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/henry-lane-eno-dead-in-england-former-princeton-professor-who-gave.html | HENRY LANE ENO DEAD IN ENGLAND; Former Princeton Professor, Who Gave a Laboratory Building to University. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/japan-is-favorable-to-naval-accord-but-sees-difficulty-in-putting.html | JAPAN IS FAVORABLE TO NAVAL ACCORD; But Sees Difficulty in Putting Anglo-French Arrangement Into Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/professor-sloane-dies-at-princeton-historian-and-educator-long-ill.html | PROFESSOR SLOANE DIES AT PRINCETON; Historian and Educator, Long Ill, Was President of American Academy. DR. BUTLER PAYS TRIBUTE Says His Life Work Might Serve "as an Example to Youth of Today and Tomorrow." Succeeded W.D. Howells. Many Published Works. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/more-gold-taken-in-by-the-reichsbank-5132000-added-to-reserve-in.html | MORE GOLD TAKEN IN BY THE REICHSBANK; $5,132,000 Added to Reserve in Week, $9,227,000 in a Month. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/pneumonia-killed-sea-lion-autopsy-performed-on-trudy-who-followed.html | PNEUMONIA KILLED SEA LION; Autopsy Performed on Trudy, Who Followed Mate in Death. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/gov-hunt-leads-rival-senator-ashurst-also-ahead-in-arizona-primary.html | GOV. HUNT LEADS RIVAL.; Senator Ashurst Also Ahead in Arizona Primary Race. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/coward-to-bring-70-in-cast-rehearsals-for-his-new-revue-now.html | COWARD TO BRING 70 IN CAST; Rehearsals for His New Revue Now Proceeding in London. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/flying-cure-for-deafness-myth-says-army-physician.html | Flying Cure for Deafness Myth Says Army Physician | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/story-of-the-game-told-play-by-play-athletics-get-away-fast-but.html | STORY OF THE GAME TOLD PLAY BY PLAY; Athletics Get Away Fast, but Yanks Finally Reach Grove in 8th and Settle Issue. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/reserves-disperse-crowd-at-fire.html | Reserves Disperse Crowd at Fire. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/400-caught-in-bank-plan.html | 400 CAUGHT IN BANK PLAN. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/seen-and-heard-over-the-radio.html | SEEN AND HEARD OVER THE RADIO. | True | Times Wide World Photo. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/machold-positions-go-to-fl-carlisle-chairman-becomes-president-of.html | MACHOLD POSITIONS GO TO F.L. CARLISLE; Chairman Becomes President of Northeastern and Eastern States Power Corporations. BIG ELECTRIC DEAL MADE Long-Term Agreement With the Niagara, Lockport and Ontario Company Announced. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/machinery-sales-gain-august-business-in-several-cities-exceeds.html | MACHINERY SALES GAIN.; August Business in Several Cities Exceeds Previous Record. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/tunney-came-near-being-a-historian-fearing-he-would-starve-he-says.html | TUNNEY CAME NEAR BEING A HISTORIAN; Fearing He Would Starve, He Says, We Took to Fighting Instand of Writing on War. GOT $4 FOR FIRST BATTLE In Speech in Paris He Extols the Kellogg Compact and the French Ability to Smile. Discovered Natural Talent. "French Cannot Dislike Americans." Calls Off Hiking Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/clark-mine-owner-for-smith-as-wet-son-of-late-montana-senator-a.html | CLARK, MINE OWNER, FOR SMITH AS WET; Son of Late Montana Senator, a Republican, Praises Ability of Governor. WOMAN DRY BACKS SMITH Mrs. Morse of Buffalo Says She Found Prohibition Evils There --Civic Worker Also Won. Admires Executive Ability. Woman Dry Out for Smith. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/denies-plan-for-television-plant.html | Denies Plan for Television Plant. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/brazilian-bride-meets-proxy-husband-here-his-brother-took-his-place.html | Brazilian Bride Meets Proxy Husband Here; His Brother Took His Place at Bahia Wedding | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/store-chains-feature-strong-curb-market-utilities-erratic-electric.html | STORE CHAINS FEATURE STRONG CURB MARKET; Utilities Erratic, Electric Bond and Share Securities Up, Bancitaly Declines. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/referee-gets-starek-suit-cl-hoffman-appointed-in-case-against.html | REFEREE GETS STAREK SUIT.; C.L. Hoffman Appointed in Case Against Eighth Av. National Bank. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/western-buyers-rout-wall-st-bears-flood-of-outoftown-orders-sends.html | WESTERN BUYERS ROUT WALL ST. BEARS; Flood of Out-of-Town Orders Sends Professional Traders to Cover in Feverish Day. WIDE ADVANCES ARE SCORED Turnover Exceeds 4,000,000 Shares --Republican Victory in Maine a Market Factor. Advance on Western Orders. Sales Over 4,000,000 Mark. List of Advances. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/26-club-padlocks-held-illegal-here-mrs-willebrandts-new-weapon-in.html | 26 CLUB PADLOCKS HELD ILLEGAL HERE; Mrs. Willebrandt's New Weapon in Dry Enforcement Gets Setback in Court. 'SHOCKING,' JUDGE DECLARES Thacher Condemns Taking of Property Without Trial-- Case Will Be Appealed. Court Refuses Delay. Raises Constitutional Question. 26 CLUB PADLOCKS HELD ILLEGAL HERE Appeal Regarded as Certain. Mrs. Willebrandt to Appeal. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/robins-and-phils-again-break-even-elliott-pitches-flock-to-72.html | ROBINS AND PHILS AGAIN BREAK EVEN; Elliott Pitches Flock to 7-2 Victory in Opener-- Philadelphia Wins Second, 4-3.LEACH'S HOMER DECIDESHits for Circuit Against Vance WithOne On in Final Inning ofNightcap. | True | By John Drebinger. Special To the New York Times. | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/kupchik-defeats-lasker-at-chess-scores-after-43-moves-sending-loser.html | KUPCHIK DEFEATS LASKER AT CHESS; Scores After 43 Moves, Sending Loser to Third Place inFederation Tourney.FACTOR BEATEN BY ISAACSBows in 50 Moves, While Horowitzand Mlotkowski Adjourn Even--Final Round Today. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/cushendun-defends-anglofrench-accord-tells-league-big-armaments.html | CUSHENDUN DEFENDS ANGLO-FRENCH ACCORD; Tells League Big Armaments Will Become "Anachronism of Shame." | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/wf-kendrick-takes-new-post.html | W.F. Kendrick Takes New Post. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/exbutler-of-meighan-sentenced.html | Ex-Butler of Meighan Sentenced. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/west-indies-cricketers-lose-when-english-star-scores-110.html | West Indies Cricketers Lose When English Star Scores 110 | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/to-discuss-needs-of-long-island.html | To Discuss Needs of Long Island. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/hold-rca-clause-on-tubes-invalid-two-of-three-federal-judges-in.html | HOLD R.C.A. CLAUSE ON TUBES INVALID; Two of Three Federal Judges in Philadelphia Declare It Violates Anti-Trust Law.RESTRAINT OF TRADE SEEN Judge Buffington Dissents inOpinion--Case Going to the Supreme Court. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/buys-connecticut-acreage.html | Buys Connecticut Acreage. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/col-roosevelts-son-sends-10-to-byrd-teddy-3d-earned-the-money-by.html | COL. ROOSEVELT'S SON SENDS $10 TO BYRD; Teddy 3d Earned the Money by Doing Odd Jobs at Home This Summer. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/report-many-arrests-in-a-plot-in-spain-dispatches-from-border-to.html | REPORT MANY ARRESTS IN A PLOT IN SPAIN; Dispatches From Border to Paris Tell of Police Action in Madrid and Other Cities. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/liner-monterey-afire-passengers-of-ward-steamship-reported-landed.html | LINER MONTEREY AFIRE.; Passengers of Ward Steamship Reported Landed in Mexico. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/queens-will-request-15848719-budget-patten-asserts-increase-of.html | QUEENS WILL REQUEST $15,848,719 BUDGET; Patten Asserts Increase of $5,283,388 Over This Year'sAppropriation Is Needed. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/police-department.html | Police Department. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/moore-welcomes-delegates.html | Moore Welcomes Delegates. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/schedule-of-feature-matches-in-us-title-tennis-today.html | Schedule of Feature Matches In U.S. Title Tennis Today | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/hayess-76-captures-rotary-golf-prize-wins-low-gross-and-4-handicap.html | HAYES'S 76 CAPTURES ROTARY GOLF PRIZE; Wins Low Gross and 4 Handicap Gives Him Tie for Third in Low Net, Won by Swanson. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/judge-mancuso-working-for-smith.html | Judge Mancuso Working for Smith. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/tobey-wins-for-governor-tops-new-hampshire-republican-primary.html | TOBEY WINS FOR GOVERNOR.; Tops New Hampshire Republican Primary, Sargent the Democratic. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/new-yorkers-divorced-prof-walker-of-columbia-among-those-getting.html | NEW YORKERS DIVORCED.; Prof. Walker of Columbia Among Those Getting Reno Decrees. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/black-ruler-takes-feature-dog-race-springs-upset-by-winning-by.html | BLACK RULER TAKES FEATURE DOG RACE; Springs Upset by Winning by Inches at Dongan Hills--Golden Reef Stops; Losing 2d Event. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/french-are-elated-at-briands-stand-regard-it-as-notice-germany-must.html | FRENCH ARE ELATED AT BRIAND'S STAND; Regard It as Notice Germany Must Pay for Freedom of the Rhineland AND DROP AUSTRIAN UNION Position of Poincare Cabinet Is Greatly Strengthened by Foreign Minister's Geneva Speech. Voiced View of Entire Cabinet. Extreme Left Organs Furious. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/jersey-troopers-in-crash-two-rescued-half-hour-after-car-plunges.html | JERSEY TROOPERS IN CRASH.; Two Rescued Half Hour After Car Plunges Down Embankment. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/walker-will-quit-theatre-creative-mayor-says-he-supposed-that-group.html | WALKER WILL QUIT THEATRE CREATIVE; Mayor Says He Supposed That Group Under Ottinger Inquiry Was Not Selling Stock. WOMAN MAKES COMPLAINT Says She Invested $300 After Promise of Part on Stage-- Promoter Is Sought. Distinguished Officers Listed. Mayor Explains His Role. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/plans-saving-on-claims-frank-stutz-tells-store-adjusters-of.html | PLANS SAVING ON CLAIMS; Frank Stutz Tells Store Adjusters of Classification of Complaints. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/east-73d-st-house-is-sold-to-mayers-operators-purchase-residence.html | EAST 73D ST. HOUSE IS SOLD TO MAYERS; Operators Purchase Residence Near Madison Avenue From Alvina Barnet. TISHMANS BUY A FLAT Builders Acquire Tenement on Second Avenue--Other Housing Properties in New Deals. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/play-is-broadcast-by-voice-and-acting-in-radiotelevision-first.html | PLAY IS BROADCAST BY VOICE AND ACTING IN RADIO-TELEVISION; First Transmitting of Dramatic Performance Is Carried Out at Schenectady. ACTORS IN LOCKED STUDIO With "Doubles" for Hands, They Go Through Parts Before Three Cameras and Microphone. IMAGES SEEN IN MINIATURE But Inventor, Stressing Experimental State, Predicts Full-Sized Showing for Chain Theatres. Results Still "Experimental." Shows Larger Images Possible. PLAY IS BROADCAST IN RADIO-TELEVISION Production by Mortimer Stewart. Broadcast in There Wave Lengths. | True | By Russell B. Porter. Specical To the New York Times.by Russell B. Porter. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/el-ouafi-arrives-for-races-in-us-algerian-who-won-the-olympic.html | EL OUAFI ARRIVES FOR RACES IN U.S.; Algerian, Who Won the Olympic Marathon for France, to Run for Rickard. RAY SOUGHT TO MEET HIM Garden Officials Will Confer With American Star's Advisers Today Over Terms. Hopes for Meeting Ray Dubious. Contributed to His Triumph. | True | By Grove Theis.times Wide World Photos. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/contract-in-brazil-likely-for-it-t-corporation-seen-as-leading.html | CONTRACT IN BRAZIL LIKELY FOR I.T. & T.; Corporation Seen as Leading Bidder for Work on Bahia Telephone Services. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/rebuffs-baltimore-on-coast-rate-plea-examiners-report-declares-icc.html | REBUFFS BALTIMORE ON COAST RATE PLEA; Examiner's Report Declares I.C.C. Has No Authority Over Port-to-Port Rates. CALLED NEW YORK VICTORY Counsel for Port Authority Tells of Long Contest Over Question of Parity. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/bancitaly-to-raise-rate-giannini-says-4-dividend-will-be-paid-next.html | BANCITALY TO RAISE RATE.; Giannini Says $4 Dividend Will Be Paid Next Year--3 Extras in Day. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/republicans-here-hail-maine-victory-machold-says-result-means-big.html | REPUBLICANS HERE HAIL MAINE VICTORY; Machold Says Result Means Big Republican Plurality in Up-State New York. NATION-WIDE TREND SEEN Vice Chairman Pomeroy Asserts Vote Shows Party Is Stronger Than Ever Before. Sees a Republican Trend. Foresees Record Plurality. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/rehearing-denied-in-gas-merger-here-public-service-board-rejects.html | REHEARING DENIED IN GAS MERGER HERE; Public Service Board Rejects Petition of City and Public Committee on Power. DECISION IS UNANIMOUS Points Out Corporation Counsel Was Heard--Holds Ernst Group Is Not Interested Party. The Commission's Decision. Committee Held Not Interested. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/bronx-boy-6-plays-music-he-composes-mother-says-gerard-glasser-has.html | BRONX BOY, 6, PLAYS MUSIC HE COMPOSES; Mother Says Gerard Glasser Has Never Had a Lesson and Cannot Read a Note. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/westchester-again-seeks-old-toys.html | Westchester Again Seeks Old Toys. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/changes-in-directorates.html | CHANGES IN DIRECTORATES. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/upstate-democrats-to-confer-on-friday-leaders-will-meet-in-utica.html | UP-STATE DEMOCRATS TO CONFER ON FRIDAY; Leaders Will Meet in Utica Day Ahead of Original Date, Bray Announces. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/five-ships-sail-today-for-foreign-ports-two-liners-are-scheduled-to.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; Two Liners Are Scheduled to Arrive, the Stockholm and the Yorck. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/ends-cravure-press-move-court-dismisses-bankruptcy-petition-by.html | ENDS CRAVURE PRESS MOVE.; Court Dismisses Bankruptcy Petition by Three Employes. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/james-l-bells-body-found.html | James L. Bell's Body Found. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/arabella-is-victor-by-a-head-in-12000-champagne-stakes.html | Arabella Is Victor by a Head In $12,000 Champagne Stakes | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/two-new-teams-in-hockey-league.html | Two New Teams in Hockey League. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/starts-last-lap-of-ocean-canoe-trip.html | Starts Last Lap of Ocean Canoe Trip | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/car-loadings-fewer-in-the-week-of-sept-1-total-of-1116948-was-a.html | CAR LOADINGS FEWER IN THE WEEK OF SEPT. 1; Total of 1,116,948 Was a Decrease of 412 From the SamePeriod Last Year. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/womens-boat-race-to-indian-harbor-motors-beat-beverly-and-gain-the.html | WOMEN'S BOAT RACE TO INDIAN HARBOR; Motors Beat Beverly and Gain the Final in Massachusetts Yachting Championship DIVIDE LAST TWO TESTS But Triumph on Previous Day Sends the Defending Champions Ahead After Close Competition. Matsuyama Wins Two Games. | True | Special to The New York Times. | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/ruths-homer-puts-athletics-to-rout-50000-go-wild-when-his-clout-in.html | RUTH'S HOMER PUTS ATHLETICS TO ROUT; 50,000 Go Wild When His Clout in 8th Breaks 3-3 Tie, Yanks Winning, 5-3. VICTORS' LEAD 2 GAMES Grove Holds Hugman at Bay Until 7th, Allowing Only Two Safeties. YANKS BEGIN DRIVE IN 7TH Score Once to Trail by 3 to 1, Then Push Over 4 Tallies in 8th, Johnson Checking Foe. Yanks Go Out in Front. Throng Wildly Excited. Yanks' Pitching Strong Point. Athletics Take Early Lead. Yanks Start Scoring. | True | By Richards Vidmer. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/protest-wave-allocations.html | Protest Wave Allocations. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/boxing-carnival-in-jersey-tonight.html | Boxing Carnival in Jersey Tonight. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/scenic-wonderland-revealed-in-alaska-further-report-of-jaggar.html | SCENIC WONDERLAND REVEALED IN ALASKA; Further Report of Jaggar Expedition Is Received byGeographic Society.PAVLOF REGION EXPLOREDParty Found Uncharted Bay andLakes on Peninsula and Corrected Old Russian Maps. Made Camp at Canoe Bay. Bears Almost Under Foot. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/science-reported-near-secret-of-life-british-savants-told-oxygen-is.html | SCIENCE REPORTED NEAR SECRET OF LIFE; British Savants Told Oxygen Is Found to Sustain Even Disintegrating Living Cell.MATTER DEFINED AS WAVESNew Theory Is Based on ProofThat Electron Is Not Indivisibleand Can Be Expanded. Cell Creation Is the Goal. Electron Is Shifted. SCIENCE REPORTED NEAR SECRET OF LIFE Speaks on Mystery of Life. Cell's Death a Puzzle. Sees Far-Reaching Effects. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/nonstop-fliers-set-for-hop-west-today-eight-derby-planes-are-ready.html | NON-STOP FLIERS SET FOR HOP WEST TODAY; Eight Derby Planes Are Ready at Roosevelt Field for Start in Spite of Weather Reports. TO BE FIRST RACE OF KIND Ballough Leads Class B at Yuma and Cantwell Class C-- Last Lap to Coast This Morning. LIEUT. J.J. WILLIAMS DIES Fatal Injury of the Army Ace at Los Angeles Field Causes Curb on Stunts --Race Schedule Today. Late Take Off Planned. Ballough Leads Class B. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/tanaka-opposition-on-china-crumbles-desertions-and-internal-strife.html | TANAKA OPPOSITION ON CHINA CRUMBLES; Desertions and Internal Strife Have Already Mad It Ineffective in Japanese Diet.PREMIER GAINS ADHERENTSContinuity of His Policy in Manchuria Assured as Hopes of ChineseNationalists Are Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/athletics-fans-undaunted-demand-worlds-series-seats.html | Athletics' Fans, Undaunted, Demand World's Series Seats | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/professionals-to-play-in-west-side-stadium-richards-annouces-title.html | PROFESSIONALS TO PLAY IN WEST SIDE STADIUM; Richards Annouces Title Tourncy on Forest Hills CourtsSept. 26-29. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/new-silk-exchange-opens-for-business-first-bale-sold-brings-1600.html | NEW SILK EXCHANGE OPENS FOR BUSINESS; First Bale Sold Brings $1,600 for United Hospitals--Gift of President Gerli. DAY'S SALES ARE $900,000 Price Fluctuations Are Narrow--Representatives of Japan at Governors' Luncheon. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/democratic-vote-heavy-party-men-turn-out-in-the-colorado-primary.html | DEMOCRATIC VOTE HEAVY; Party Men Turn Out in the Colorado Primary. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/two-yachts-crash-in-dark-on-hudson-schooners-bowsprit-plunges-into.html | TWO YACHTS CRASH IN DARK ON HUDSON; Schooner's Bowsprit Plunges Into Big Houseboat at New York Club Mooring. BOTH DRIFT DOWN RIVER Calls for Help Bring Railroad Tugs, Which Pull Craft Apart--Accident Laid to Strong Tide. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/military-funeral-for-slain-trooper-national-guard-squad-fires-a.html | MILITARY FUNERAL FOR SLAIN TROOPER; National Guard Squad Fires a Volley as Wilder's Body Is Lowered Into Grave. JEALOUSY MOTIVE DROPPED Physician's Wife Says She Was Only Slightly Acquainted With the Dead Officer. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/sues-hotel-majestic-equitable-trust-claims-19019-worth-of.html | SUES HOTEL MAJESTIC.; Equitable Trust Claims $19,019 Worth of Furnishings on Notes. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/scoffs-at-smith-myth-tc-desmond-says-invulnerability-in-state-will.html | SCOFFS AT "SMITH MYTH"; T.C. Desmond Says "Invulnerability" in State Will Be Shattered. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/kennel-club-meets-resignation-of-goodsell-because-of-ill-health-not.html | KENNEL CLUB MEETS.; Resignation of Goodsell Because of Ill Health Not Accepted. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/detroit-beats-white-sox-stones-homer-in-8th-gives-tigers-winning.html | DETROIT BEATS WHITE SOX.; Stone's Homer in 8th Gives Tigers Winning Edge, 7 to 6. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/cards-turn-tables-on-cincinnati-63-cling-to-2-game-margin-over.html | CARDS TURN TABLES ON CINCINNATI, 6-3; Cling to 2-Game Margin Over Rivals by Beating Reds-- Series Now Even. REDS SET FIELDING RECORD Break National League Mark by Making 175th Double Play--High and Critz Connect for Homers. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/blizzard-victim-found-mayor-seaman-of-glen-cove-learns-of-sons.html | BLIZZARD VICTIM FOUND.; Mayor Seaman of Glen Cove Learns of Son's Death in Australia. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/louisville-gas-electric-stockholders-authorize-50000000-additional.html | LOUISVILLE GAS & ELECTRIC; Stockholders Authorize $50,000,000 Additional Capitalization. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/brother-gets-bulk-of-manger-estate-hotel-owner-left-annuities-to.html | BROTHER GETS BULK OF MANGER ESTATE; Hotel Owner Left Annuities to Other Relatives--Jackson Bequests Varied. Estate of Fannie A. Jackson. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/produce-markets-butter.html | PRODUCE MARKETS; Butter. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/weeks-wins-in-vermont-governor-is-renominated-breaking-two-state.html | WEEKS WINS IN VERMONT.; Governor Is Renominated, Breaking Two State Traditions. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/womens-polo-team-loses-to-men-75-westchester-gets-three-goals-on.html | WOMEN'S POLO TEAM LOSES TO MEN, 7-5; Westchester Gets Three Goals on Handicap, but Bows ot Greenwich Men. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/walker-demands-1000foot-piers-tells-board-of-trade-at-dinner-on.html | WALKER DEMANDS 1,000-FOOT PIERS; Tells Board of Trade at Dinner on Liner Augustus to Work for Extension of Docks. DIVER SPLASHES MAYOR Italian Ambassador Praises His Homeland's Merchant Fleet at Luncheon on Motorship. Mayor Felicitates Italian Line. Envoy Praises Italian Ships. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/broadcasters-ask-hearings-by-board-stations-in-east-and-midwest.html | BROADCASTERS ASK HEARINGS BY BOARD; Stations in East and Mid-West Especially Seek Modification of Reallocation Plan. MUST WAIT TILL OCT. 12 Federal Bureaus Will Aid in Wave Readjustment--Caldwell Attacks Watt Limitation. Caldwell Urged Earlier Hearing. Federal Bureaus Offer Aid. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/will-rogers-rehearses-gets-ready-to-take-fred-stones-place-in-three.html | WILL ROGERS REHEARSES.; Gets Ready to Take Fred Stone's Place in "Three Cheers." | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/proctors-fifth-avenue-to-reopen.html | Proctor's Fifth Avenue to Reopen. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/municipal-loans-kenosha-wis-jackson-tenn.html | MUNICIPAL LOANS; Kenosha, Wis. Jackson, Tenn. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/plaza-trust-shares-allotted.html | Plaza Trust Shares Allotted. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/1500-vie-for-rifle-honors.html | 1,500 Vie for Rifle Honors. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/2593-on-majestic-a-record-single-war-liner-late-because-of-gale.html | 2,593 ON MAJESTIC, A RECORD SINGLE WAR; Liner, Late Because of Gale, Docks With Notable List of Passengers. CLARENCE H. MACKAY BACK Cuts Short Scotch Holiday to Return for Mother's Funeral--C.H. Sabin and James Speyer Aboard. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/mills-calls-smith-greatest-spender-treasury-official-replying-to.html | MILLS CALLS SMITH 'GREATEST SPENDER'; Treasury Official, Replying to Governor, Denies Misrepresenting New York Figures.SAYS DEBT WAS NOT CUT And Cites Revenue and Expenditure Figures to ProveOther Charges. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/art-award-judges-picked-members-of-american-committee-named-for.html | ART AWARD JUDGES PICKED.; Members of American Committee Named for Carnegie Exhibition. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/oil-market-seen-in-homes-increasing-use-of-liquid-fuel-an-outlet.html | OIL MARKET SEEN IN HOMES.; Increasing Use of Liquid Fuel an Outlet for Overproduction. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/mildred-bachrach-to-wed-new-york-girl-engaged-to-alan-buchanan-of.html | MILDRED BACHRACH TO WED; New York Girl Engaged to Alan Buchanan of London. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/cotton-futures-break-below-18c-supply-of-new-crop-contracts-causes.html | COTTON FUTURES BREAK BELOW 18C; Supply of New Crop Contracts Causes Loss of 18 to 24 Points on Day Here. MARKET FOUND OUT OF LINE Selling Orders Rushed From New Orleans and Liverpool--More Buying Done by Sellers. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/purchase-in-amityville.html | Purchase In Amityville. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/fliers-ready-at-milan.html | Fliers Ready at Milan. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/mrs-mk-palmer-wed-to-tg-budd-bride-a-daughter-of-late-dr-louis.html | MRS. M.K. PALMER WED TO T.G. BUDD; Bride a Daughter of Late Dr. Louis Klopsch--Other Weddings. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/a-daughter-to-mrs-lc-haggerty.html | A Daughter to Mrs. L.C. Haggerty. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/bert-acosta-to-sail-here-levines-pilot-and-mabel-boll-embark-today.html | BERT ACOSTA TO SAIL HERE.; Levine's Pilot and Mabel Boll Embark Today at Havre. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/truck-fire-ties-up-bridge-traffic.html | Truck Fire Ties Up Bridge Traffic. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/concerning-whisperers-smith-supporter-expresses-some-definite.html | CONCERNING 'WHISPERERS'; Smith Supporter Expresses Some Definite Opinions Quite Emphatically The Soul of a Nation. A Democrat Protests. | True | MARTHA HAYBURY DODD. New York, Sept. 8, 1928.EDWIN E. SLOSSON. Washington D.C., Sept. 8, 1928.J.D. MASON.Silver Spring, Mo., Sept. 8, 1928. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/woman-victor-in-south-carolina.html | Woman Victor in South Carolina. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/in-state-republican-race-gm-tuttle-of-niagara-falls-seeks.html | IN STATE REPUBLICAN RACE.; G.M. Tuttle of Niagara Falls Seeks Lieutenant Governorship. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/fairway-is-favored-held-at-11-to-4-for-st-leger-with-flamingo-next.html | FAIRWAY IS FAVORED.; Held at 11 to 4 for St. Leger, With Flamingo Next. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/son-of-dr-straton-is-engaged-to-wed-date-of-warrens-marriage-to.html | SON OF DR. STRATON IS ENGAGED TO WED; Date of Warren's Marriage to Miss Ruth Cater of Douglaston, Queens, Not Yet Set. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/100-antismith-cards-seized-at-baltimore-postal-authorities-act.html | 100 ANTI-SMITH CARDS SEIZED AT BALTIMORE; Postal Authorities Act While Awaiting Washington Order -- New Approves Step. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/19869257-new-securities-on-todays-investment-lists.html | $19,869,257 New Securities On Today's Investment Lists | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Bears Take Punishment. Politics and the Market. May Import $25,000,000 Gold. Banks Planning Mergers. The Bid for Exchange Seats. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/republicans-answer-smith-on-expenses-textbook-replies-to-charge.html | REPUBLICANS ANSWER SMITH ON EXPENSES; Textbook Replies to Charge About Increased Cost of Independent Offices. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/plainfield-honors-hedges.html | Plainfield Honors Hedges. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/wm-johnson-dies-in-his-81st-year-hackensack-banker-lawyer-and.html | W.M. JOHNSON DIES IN HIS 81ST YEAR; Hackensack Banker, Lawyer and Philanthropist Victim of Bronchitis. GAVE $1,000,000 TO PUBLIC Was Former Acting Governor of State and Assistant Postmaster General. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/jt-byrne-at-la-paz-financial-adviser-arrives-in-bolivia-to-aid-in.html | J.T. BYRNE AT LA PAZ.; Financial Adviser Arrives in Bolivia to Aid in Kemmerer Plan. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/in-the-stockloan-market.html | In the Stock-Loan Market. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/defer-protests-on-radio-lengths-manhattan-broadcasters-to-test-new.html | DEFER PROTESTS ON RADIO LENGTHS; Manhattan Broadcasters to Test New Allocations to Be Effective Nov. 11. BROOKLYN PLANS FIGHT Will Demand Better Wave Lengths, More Power and More Time on the Air. Civic Leader Ready to Sue. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/deny-pupils-strike-in-brooklyn-schools-williamsburg-officials.html | DENY PUPILS 'STRIKE IN BROOKLYN SCHOOLS; Williamsburg Officials Dispute Parents' Group's Statements-- Rally Planned for Tonight. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/the-france-brings-1077-george-mcaneny-returns-impressed-by-german.html | THE FRANCE BRINGS 1,077.; George McAneny Returns, Impressed by German Improvement. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/sun-eagles-win-at-polo-defeat-fort-monmouth-and-gain-second-leg-on.html | SUN EAGLES WIN AT POLO.; Defeat Fort Monmouth and Gain Second Leg on Stern Cup. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/the-rev-howard-s-paules.html | The Rev. Howard S. Paules. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/hughes-sails-for-home-is-silent-on-participation-in-the.html | HUGHES SAILS FOR HOME.; Is Silent on Participation In the Presidential Campaign. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/to-direct-campaign-from-his-sickbed-ranenberg-broker-running-for.html | TO DIRECT CAMPAIGN FROM HIS SICK-BED; Ranenberg, Broker, Running for Union City Mayor-- Confers Despite Arm Amputation. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/17-australian-aborigines-killed-in-clash-with-whites.html | 17 Australian Aborigines Killed in Clash With Whites | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/chemist-criticizes-textile-industry-dr-howe-blames-crisis-in-new.html | CHEMIST CRITICIZES TEXTILE INDUSTRY; Dr. Howe Blames Crisis in New England to Lack of Use of Scientific Research. MOTOR FUELS DISCUSSED American Society Meeting Hears Papers on Combustion Problem and Anti-Knock Studies. Cites Work Done in Britain. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/voigts-143-takes-medal-by-a-stroke-new-yorker-scores-a-72-in-final.html | VOIGT'S 143 TAKES MEDAL BY A STROKE; New Yorker Scores a 72 in Final Half of Qualifying Play in U.S. Amateur Golf. JOHNSTON NEXT, WITH 144 Seven Tied for Last Place, and Four, Including McCarthy, Get In on the Play-Offs. BOBBY JONES IN 5TH PLACE International Color Assured for the Tourney, as Three British Stars Qualify. Atones for Past Failures. Disregards Old Superstition. Undaunted by Handicap. The Successful Four. Three From Far West Get In. Ill Luck Follows Hezlet. Volgt Made Only 28 Putts. Somerville's Mistakes Costly. Von Eim Draws Big Gallery. Gunn Makes Brave Fight. Sweetser Under a Handicap. Stein Has Difficult Time. Herron and Guilford Are Out. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/fire-department.html | Fire Department. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/grain-exports-increase-weeks-total-nearly-up-to-figure-of-year-ago.html | GRAIN EXPORTS INCREASE.; Week's Total Nearly Up to Figure of Year Ago. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/seek-15000-pupils-to-lead-antilitter-drive-here.html | Seek 15,000 Pupils to Lead Anti-Litter Drive Here | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/whispering-common-to-all-campaigns-hoover-thinks.html | 'Whispering' Common to All Campaigns, Hoover Thinks | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/smiths-leadership-hailed-black-at-luncheon-calls-him-fitted-for.html | SMITH'S LEADERSHIP HAILED; Black at Luncheon Calls Him Fitted for Captain, Hoover for Lieutenant. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/tigers-buy-texas-outfielder.html | Tigers Buy Texas Outfielder. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/to-pay-claim-in-finkelstein-case.html | To Pay Claim in Finkelstein Case. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/business-world-commercial-paper-ticking-prices-reduced-buyers.html | BUSINESS WORLD; COMMERCIAL PAPER. Ticking Prices Reduced. Buyers' Arrivals at New Peak. Slowness in Men's Worsteds. Bureau to Act on Blanket Abuse. Active Season in Knitwear. Hat Demand Has Good Start. Bathing Suit Lines Move Well. Jobbers Active on Underwear. Displays New Print Ideas. Gray Goods Trading Fair. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/killed-at-k-of-c-building-brooklyn-youths-body-found-after-fall.html | KILLED AT K. OF C. BUILDING; Brooklyn Youth's Body Found After Fall From Bedroom. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/tightening-money.html | TIGHTENING MONEY. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/ibn-saud-feels-slighted-hedjaz-ruler-wanted-invitation-to-sign.html | IBN SAUD FEELS SLIGHTED.; Hedjaz Ruler Wanted Invitation to Sign Kellogg Pact. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/shippers-evidence-sought-in-rate-case-wh-chandler-asks-members-of.html | SHIPPERS' EVIDENCE SOUGHT IN RATE CASE; W.H. Chandler Asks Members of Conference to Testify Monday at Southwestern Hearing. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/unfettered-mexico-now-seen-possible-new-government-freed-from.html | UNFETTERED MEXICO NOW SEEN POSSIBLE; New Government Freed From Military and Personal Ambitions Is Expected.CONGRESS ACTION AWAITEDGenerals Go to Posts and All Are Likely to Back Legislators' Choice of President. Quick Choice is Not Expected. More Catholics Send Petitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/chile-reproves-mussolini-critics-it-takes-deputies-to-task-for.html | CHILE REPROVES MUSSOLINI CRITICS; It Takes Deputies to Task for Attacks on Fascism Made in Parliamentary Debate. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/mrs-taylors-94-wins-scores-low-gross-in-monthly-womens-metropolitan.html | MRS. TAYLOR'S 94 WINS.; Scores Low Gross in Monthly Women's Metropolitan Golf. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/wifeslayers-body-found-alfred-wheeler-taken-from-bay-believed-a.html | WIFE-SLAYER'S BODY FOUND; Alfred Wheeler, Taken From Bay, Believed a Suicide. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/to-buy-calumet-baking-postum-company-deal-said-to-be-nearing.html | TO BUY CALUMET BAKING.; Postum Company Deal Said to Be Nearing Completion. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/butterick-stock-jumps.html | Butterick Stock Jumps. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/patrolmens-association-elects.html | Patrolmen's Association Elects. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/barge-canal-freight-line-planned.html | Barge Canal Freight Line Planned. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/hits-at-smith-financing-senator-knight-criticizes-governors-reply.html | HITS AT SMITH FINANCING.; Senator Knight Criticizes Governor's Reply to Mills. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/steal-40-in-broadway-lunchroom.html | Steal $40 in Broadway Lunchroom. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/100000-in-opium-is-seized-at-pier-arrival-of-taxicab-at-2-am-beside.html | $100,000 IN OPIUM IS SEIZED AT PIER; Arrival of Taxicab at 2 A.M. Beside Ship in Brooklyn Leads to Arrest of Five. FOUR CHINESE SAILORS HELD Chauffeur Also Taken on Charge of Conspiracy to Violate Federal Narcotics Law. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/expect-william-h-vanderbilt-to-be-a-rhode-island-senator.html | Expect William H. Vanderbilt To Be a Rhode Island Senator | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/predicts-bay-state-fight-but-mrs-rogers-says-here-that-republicans.html | PREDICTS BAY STATE FIGHT; But Mrs. Rogers Says Here That Republicans Will Win. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/new-haven-crowd-storms-john-coolidge-as-he-begins-work-as-railroad.html | New Haven Crowd Storms John Coolidge as He Begins Work as Railroad Clerk | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Coffee. Cocoa. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/miss-payson-wins-in-canadian-open-defending-champion-puts-out-miss.html | MISS PAYSON WINS IN CANADIAN OPEN; Defending Champion Puts Out Miss Perry, 9 and 8, in First Round of Title Play. 9 OTHER AMERICANS SCORE Mrs. Mida, Mrs. Toerge, Miss Wilson and Miss Wattles Among Those to Triumph. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/bids-on-garbage-contract-james-j-mckeely-inc-only-company-to.html | BIDS ON GARBAGE CONTRACT; James J. McKeely, Inc., Only Company to Fulfill Hoboken Conditions. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/jiu-jitsu-beats-brazilian-capoeira-diminutive-japanese-conquers.html | JIU JITSU BEATS BRAZILIAN CAPOEIRA; Diminutive Japanese Conquers Huge Negro in Contest at Sao Paulo. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/hoover-sees-air-race-as-mark-of-progress-says-our-advance-in.html | HOOVER SEES AIR RACE AS MARK OF PROGRESS; Says Our Advance in Aviation in Last Three Years Justifies No-Subsidy Policy. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/our-textiles-excel-say-union-speakers-campaign-to-educate-public.html | OUR TEXTILES EXCEL, SAY UNION SPEAKERS; Campaign to Educate Public Urged at Convention Here of United Textile Workers. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/will-rogers-sees-babe-ruth-and-hears-about-night-clubs.html | Will Rogers Sees Babe Ruth And Hears About Night Clubs | True | To the Editor to The New York Times: | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/parks-of-reading-beats-newark-51-holds-bears-to-5-hits-while-mates.html | PARKS OF READING BEATS NEWARK, 5-1; Holds Bears to 5 Hits, While Mates' Four-Run Rally Clinches Game. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/100-stock-dividend-to-chicle-holders-american-company-to-double.html | 100% STOCK DIVIDEND TO CHICLE HOLDERS; American Company to Double Common Shares, but Keep Total Book Value Unchanged. ANNUAL YIELD INCREASED Directors Also Propose Retirement of the Preferred--Holders to Act on Plan on Oct. 15. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/markets-in-london-paris-and-berlin-british-industrials-are-active.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Are Active-- Oil, Mining and Rubber Shares Remain Dull. LONDON MONEY HARDENS Paris Trading Is Irregular--Berlin Maintains Confidence, With Reichsbank Shares Stronger. London Closing Prices. Paris Shows Heavy Tendency. Paris Closing Prices. Berlin Trading Is Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/opera-site-rumor-denied-report-of-rockefeller-lease-on-fifth-avenue.html | OPERA SITE RUMOR DENIED.; Report of Rockefeller Lease on Fifth Avenue Property Unverified. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/phelps-explains-wet-view-says-he-believes-modification-chances-are.html | PHELPS EXPLAINS WET VIEW; Says He Believes Modification Chances Are Better Under Hoover. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/prices-irregular-in-unlisted-stocks-bank-shares-show-downward.html | PRICES IRREGULAR IN UNLISTED STOCKS; Bank Shares Show Downward Tendency, Insurance Issues in Demand--Bonds Quiet. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/our-next-governor.html | OUR NEXT GOVERNOR. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/auto-parts-makers-show-big-profit-twentyfour-companies-report-a.html | AUTO PARTS MAKERS SHOW BIG PROFIT; Twenty-four Companies Report a Total of $28,378,839 in First Six Months of 1928. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/179900-stock-lost-in-wall-sts-speed-thief-posing-as-messenger-of.html | $179,900 STOCK LOST IN WALL ST.'S SPEED; Thief, Posing as Messenger of Brokers, Gets Package From Another Exchange Firm. RUSH OF WORK IS BLAMED 700 Montgomery-Ward Shares Were Given to Strange Man Monday Afternoon. SECURITY TRANSFER BARRED But Robbers May Be Able to Put Up Loot as Collateral in Trying to Get a Loan. Gave Up Stock for Return. Transfer of Shares Stopped. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/hoover-tells-stand-on-aid-to-veterans-informs-delegation-government.html | HOOVER TELLS STAND ON AID TO VETERANS; Informs Delegation "Government Must Not Be Extravagant,but It Must Be Just."APPROVES RISE IN OUTLAYCandidate's Address Is First He Has Made to Any Visitors SinceHis Nomination. Thurman Reports on Indiana. Predicts Victory in Louisville. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/financial-notes-96372751.html | FINANCIAL NOTES. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/5cent-loaf-back-again-a-and-p-stores-make-reduction-following-flour.html | 5-CENT LOAF BACK AGAIN.; A. and P. Stores Make Reduction Following Flour Price Decline. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/treasury-offering-far-oversubscribed-as-books-for-525000ood-are.html | Treasury Offering Far Over-Subscribed as Books for $525,000,OOD Are Closed | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/philippines-to-spend-less.html | Philippines to Spend Less. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/stockholm-ready-to-greet-alfonso.html | Stockholm Ready to Greet Alfonso. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/forecast-for-flying-weather.html | Forecast for Flying Weather. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/gov-smith-summons-leaders-to-confer-on-the-state-ticket-will-give.html | GOV. SMITH SUMMONS LEADERS TO CONFER ON THE STATE TICKET; Will Give Last Advice on Governorship Campaign Priorto Start of Tour.UNDISTURBED BY MAINEHe Comments That State WentRepublican Both TimesCleveland Was Elected. TOLD OF STRATON'S PLAN Will "Be Pleased to Meet" PastorWho Proposes Challenge atOklahoma City. Will Discuss State Ticket. Judicial Places at Stake. GOV. SMITH SUMMONS LEADERS TO CONFER "Pleased to Meet" Straton. Undisturbed by Maine Result. To Consider Barnes Message. | True | From a Staff Correspondent of The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/jw-eidt-made-district-leader.html | J.W. Eidt Made District Leader. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/miss-daingerfield-has-supperdance-debutante-of-coming-season.html | MISS DAINGERFIELD HAS SUPPER-DANCE; Debutante of Coming Season Entertained at Turf and Field Club. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/advise-german-farmers-bankers-see-need-for-cooperation-and-uptodate.html | ADVISE GERMAN FARMERS.; Bankers See Need for Cooperation and Up-to-Date Methods. | True | Wireless to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/democrats-report-681295-receipts-disbursements-from-june-1-to-sept.html | DEMOCRATS REPORT $681,295 RECEIPTS; Disbursements From June 1 to Sept. 1 Were $460,479, Says the Committee. Report From Republicans. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/freuchen-to-fly-to-arctic-danish-explorer-will-join-nansens-north.html | FREUCHEN TO FLY TO ARCTIC; Danish Explorer Will Join Nansen's North Pole Expedition. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/mme-jeritza-here-with-new-honors-singer-decorated-by-denmarks-king.html | MME. JERITZA HERE WITH NEW HONORS; Singer Decorated by Denmark's King and the French Government. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/a-correction.html | A Correction. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Joseph P. Day. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/influx-of-money-commercial-loans-also-cheaper-but-time-funds-remain.html | INFLUX OF MONEY; Commercial Loans Also Cheaper but Time Funds Remain at 7 Per Cent. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/new-test-for-guest-for-us-polo-post-duel-for-back-position-will-be.html | NEW TEST FOR GUEST FOR U.S. POLO POST; Duel for Back Position Will Be Resumed Friday As Cowdin Goes to Reserves. COWDIN PICKS OWN TEAM Game at Piping Rock Will Determine Which Man Will Play Against Argentines. POLO CIRCLES ARE DIVIDED One Faction Insists Veteran Cowdin Keep Place, Other Claims Harder Hitter Is Needed. Two Factions Set Up. Hitchcock Only Hard Hitter. Cowdin Selects Team. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/giants-win-2-more-gain-second-place-beat-braves-twice-and-now-lead.html | GIANTS WIN 2 MORE; GAIN SECOND PLACE; Beat Braves Twice and Now Lead Cubs by 2 Points-- Trail Cards by 2 Games. THIRTY HITS FOR VICTORS Win Opener by 11-6 and Take Second by 7-6--Eight Safeties for Lindstrom. BENTON SAVES NIGHTCAP Fans Hornsby to Check Ninth Inning Rally--Jackson's Brilliant Play Ends Game. Brilliant Play by Jackson. Reese Hits a Homer. | True | By James R. Harrison. Special To the New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/cardinal-bourne-has-25th-anniversary-5000-catholics-attend-london.html | CARDINAL BOURNE HAS 25TH ANNIVERSARY; 5,000 Catholics Attend London Service Celebrating His Appointment to Westminster Archbishopric | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/james-fury-dead-city-commissioner-of-asbury-park-suffers-stroke-of.html | JAMES FURY DEAD.; City Commissioner of Asbury Park Suffers Stroke of Apoplexy. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/surprises-from-humorists.html | SURPRISES FROM HUMORISTS. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/lineup-is-shifted-as-argentina-wins-polo-team-uses-andrada-at-no-3.html | LINE-UP IS SHIFTED AS ARGENTINA WINS; Polo Team Uses Andrada at No. 3 and Sends Kenny to Blues in Practice. CHANGES NOT PERMANENT Made Only to Allow Reserve Man to Cot Test--Victors Easily Score, 13-9. Kenny on Blue Team. Plays an Erratic Game. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/irt-puts-net-loss-in-july-at-25911-deficit-after-elevated-charges.html | I.R.T. PUTS NET LOSS IN JULY AT $25,911; Deficit After Elevated Charges Is $257,782, Compared With $465,311 in July, 1927. OPERATING EXPENSES RISE Report, in New Form, Includes Rentals on Non-Assenting Manhattan Stock. Dividend Rental Included. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/lincoln-eyre-his-genial-personality-will-be-missed-by-americans-in.html | LINCOLN EYRE.; His Genial Personality Will Be Missed by Americans in Berlin. By Their Marks Ye Shall Know Them | True | HARRY CASSIN BECKER. New York, Sept. 11, 1928.INTERESTED.Bristol, Conn., Sept. 10, 1928. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/new-pulp-mill-to-open-minister-finlayson-to-attend-starting-of.html | NEW PULP MILL TO OPEN.; Minister Finlayson to Attend Starting of Spruce Falls Plant. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/peter-mkinney-wins-212-pace-at-mineola-beats-lee-lock-by-a-head-in.html | PETER M'KINNEY WINS 2:12 PACE AT MINEOLA; Beats Lee Lock by a Head in All Three Heats--John Madden Scores in 2:12 Trot. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/edison-joins-hoover-body-plans-to-be-with-committee-when-candidate.html | EDISON JOINS HOOVER BODY.; Plans to Be With Committee When Candidate Visits New Jersey. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/financial-markets-rise-on-the-stock-exchange-resumed-despite.html | FINANCIAL MARKETS; Rise on the Stock Exchange Resumed Despite Tightening of Money Rates. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/big-canadian-wheat-crop-estimated-yield-breaks-previous-highest.html | BIG CANADIAN WHEAT CROP.; Estimated Yield Breaks Previous Highest Record by 76,283,000 Bushels. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/mackerel-scores-in-star-boat-race-wins-first-of-atlantic-coast.html | MACKEREL SCORES IN STAR BOAT RACE; Wins First of Atlantic Coast Championship Series in Baltimore Waters. COLLEEN PLACED SECOND Fleet Star Finishes 2 Seconds Astern of Victor, but Is Disqualified--Blue Fish Wins. | True | Special to The New York Times. | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/cubs-hit-barrage-routs-pirates-93-victors-clout-five-pittsburgh.html | CUBS' HIT BARRAGE ROUTS PIRATES, 9-3; Victors Clout Five Pittsburgh Pitchers, While Malone Has Only One Bad Inning. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/trading-extended-to-curtiss-stock.html | Trading Extended to Curtiss Stock. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/gardiner-majority-in-maine-is-81891-returns-from-all-but-17.html | GARDINER MAJORITY IN MAINE IS 81,891; Returns From All But 17 Precincts Show Republicans Carried All Cities But Two. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/mrs-dubois-victor-in-rye-golf-match-defeats-mrs-laird-5-and-3-in.html | MRS. DUBOIS VICTOR IN RYE GOLF MATCH; Defeats Mrs. Laird, 5 and 3, in Westchester Biltmore Women's Title Tourney. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/foreign-policies-hit-by-robinson-candidate-says-republicans.html | FOREIGN POLICIES HIT BY ROBINSON; Candidate Says Republicans' $4,000,000,000 Naval Project Illustrates Party's Peace Program. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/more-pupils-in-mt-vernon-schools.html | More Pupils in Mt. Vernon Schools. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/walters-76-leads-senior-golf-field-californian-heads-188-players-in.html | WALTER'S 76 LEADS SENIOR GOLF FIELD; Californian Heads 188 Players in U.S. Championship Tourney Over Apawamis Course. TALLMAN REGISTERS A 79 Tallies 39 for First Nine and One More on Return to Gain Second Place. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/jersey-city-wins-twice-good-pitching-beats-baltimore-orioles-81-and.html | JERSEY CITY WINS TWICE.; Good Pitching Beats Baltimore Orioles, 8-1 and 3-0. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/republicans-split-on-delaware-slate-faction-supporting-id-short-for.html | REPUBLICANS SPLIT ON DELAWARE SLATE; Faction Supporting I.D. Short for Governor Walks Out of Convention. BUT DISCLAIMS A BOLT C. Douglas Buck, Son-in-Law of Senator Coleman du Pont, Is the Gubernatorial Nominee. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/city-college-enrolment-to-start.html | City College Enrolment to Start. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/says-dolier-feared-queens-sewer-case-waldrop-declares-engineer-was.html | SAYS D'OLIER FEARED QUEENS SEWER CASE; Waldrop Declares Engineer Was to Make Forced Gift to Aid "Connolly Candidate." NEWCOMBE ASSAILS HIM Prosecutor Asserts Lawyer Has Given No Evidence in Support of His Statement. Quotes D'Olier Remark. D'Olier's Brother Questioned Again. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/new-melodrama-concerns-kidnapping-trapped-a-play-by-shipman-and.html | NEW MELODRAMA CONCERNS KIDNAPPING; Trapped,' a Play by Shipman and Marcin, Opens at National Theatre. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/danesia-home-first-in-reading-214-trot-empire-state-entry-wins-in.html | DANESIA HOME FIRST IN READING 2:14 TROT; Empire State Entry Wins in Field of 10 in 4 Heats--State Line Takes 2:25 Pace. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/dr-ts-dedrick-dead-in-a-french-hospital-surgeon-of-schoolship.html | DR. T.S. DEDRICK DEAD IN A FRENCH HOSPITAL; Surgeon of Schoolship Newport Had Been Member of Peary's Arctic Expedition. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/divers-test-device-for-submarine-rescue-go-lown-155-feet-in-bay-and.html | Divers Test Device for Submarine Rescue; Go Lown 155 Feet in Bay and Rise Safely | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/5-new-plays-next-week-chief-in-popular-interest-is-jack.html | 5 NEW PLAYS NEXT WEEK.; Chief in Popular Interest Is Jack Dempsey-Estelle Taylor Show. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/attleboro-defeats-lynn-wins-first-game-of-championship-series-11-to.html | ATTLEBORO DEFEATS LYNN.; Wins First Game of Championship Series, 11 to 3. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/money.html | MONEY. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/pick-friels-successor-monday.html | Pick Friel's Successor Monday. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/chicago-gangster-buried-in-great-pomp-procession-2-miles-long-with.html | CHICAGO GANGSTER BURIED IN GREAT POMP; Procession 2 Miles Long, With 17 Trucks of Flowers, Honor Lombardo--Capone Offers Prayer. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/allison-is-beaten-in-title-net-play-bows-to-de-buzelet-young-french.html | ALLISON IS BEATEN IN TITLE NET PLAY; Bows to de Buzelet, Young French Star, After Winning the First Two Sets. 5 FRENCHMEN IN LAST 16 Cochest Downs Coen After Trailing in Opening Set--HunterBeats Seligson.AUSTIN CONQUERS WRIGHTLott, Van Ryn, King, Shields andDoeg Among American Survivors in Tourney. Austin and Crawford Win. March Has Double Appeal. Coen Takes Liberties. Seligson Strong Off Ground. | True | By Allison Danzig. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/trolley-fare-plea-fought-by-the-city-nicholsons-aide-protests-3d-av.html | TROLLEY FARE PLEA FOUGHT BY THE CITY; Nicholson's Aide Protests 3d. Av. Subsidiary's Application at Opening Hearing. DOUBTS POWER OF BOARD Walker and Untermyer fo Confer Soon on Plans to Combat I.R.T. Suit Before Highest Court. Company Disputes City. Long Delay Expected. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Cauca Valley, Colombia. Jagels & Bellis Realty Corporation. Home Mortgage Company. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/party-for-mrs-day-and-daughter.html | Party for Mrs. Day and Daughter. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/jewish-holiday-services-manhattan-institute-invites-policemen.html | JEWISH HOLIDAY SERVICES.; Manhattan Institute Invites Policemen, Firemen, Soldiers, Sailors. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Ross Stores, Inc. David Pender Grocery. Yukon Gold Company. Maytag Company. Raybestos Company. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/india-exonerates-the-standard-oil-inquiry-finds-new-york-company.html | INDIA EXONERATES THE STANDARD OIL; Inquiry Finds New York Company Did Not Sell Thereat Uneconomic Prices.ROYAL DUTCH IS BLAMED Investigation Followed Price WarAfter Charges of Purchasing"Stolen" Soviet Oil. Teagle Returning Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/egypt-fetes-wales-and-his-brother.html | Egypt Fetes Wales and His Brother. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/subway-contracts-let-for-9956445-largest-award-is-5922330-for.html | SUBWAY CONTRACTS LET FOR $9,956,445; Largest Award Is $5,922,330 for Section of City System in the Bronx. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/brae-burn-crowd-uses-periscopes-onlookers-employ-innovation-to-keep.html | BRAE BURN CROWD USES PERISCOPES; Onlookers Employ Innovation to Keep From Missing Important Golf Strokes. PERKINS MAKER STAR SHOT Drives Ball 240 Yards to the Green -- Autograph Seekers Give Voigt Writer's Cramp. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/sports-of-the-times-the-short-sixth-a-slight-error-botanical-note.html | Sports of the Times; The Short Sixth. A Slight Error. Botanical Note. | True | By John Kieran. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/former-madoo-aide-declares-for-hoover-miss-re-moore-sees-victory.html | FORMER M'ADOO AIDE DECLARES FOR HOOVER; Miss R.E. Moore Sees Victory for Republican--Col. Ament and G.L. Upshur Also Out for Him. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/11000-see-delmont-win-in-newark-bout-victor-rallies-after-being.html | 11,000 SEE DELMONT WIN IN NEWARK BOUT; Victor Rallies After Being Down for Count of Nine and Beats Castellane in 10 Rounds. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/ballough-ahead-at-yuma-but-faulty-motor-is-likely-to-force-him.html | BALLOUGH AHEAD AT YUMA.; But Faulty Motor Is Likely to Force Him Out--Cantwell Leads Class C. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/chang-bids-his-28-wives-a-fond-farewell-then-goes-to-battle.html | Chang Bids His 28 Wives a Fond Farewell, Then Goes to Battle, Breathing Defiance | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/editors-will-meet-in-cheyenne.html | Editors Will Meet in Cheyenne. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/glick-defeats-shaupack-gets-decision-in-eightround-bout-in-garfield.html | GLICK DEFEATS SHAUPACK.; Gets Decision in Eight-Round Bout in Garfield (N.J.) Ring. | True | Special to The New York Times. | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/says-job-agencies-swindle-aliens-state-labor-bureau-official.html | SAYS JOB AGENCIES SWINDLE ALIENS; State Labor Bureau Official Charges Workers Are Sent Where They Get No Pay. HOTEL EMPLOYES BEATEN Collusion of Agents and Bosses Who Share Fees Causes Big Labor Turnover, Commission Hears. Collusion Is Charged. Tells of Swindling Aliens. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/sugar-institute-scope-widened.html | Sugar Institute Scope Widened. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/heflin-challenges-gov-fuller-to-debate-bay-state-executive-doubtful.html | HEFLIN CHALLENGES GOV. FULLER TO DEBATE; Bay State Executive Doubtful on Meeting Proposal and Refers to "Traitor." | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/sea-gate-defeated-in-harbor-line-case-war-department-approves-city.html | SEA GATE DEFEATED IN HARBOR LINE CASE; War Department Approves City Request for Discontinuance of Old Limits There. BOARDWALK WAY OPENED Coney Island Promenade Will Be Extended Without Payment of Large Awards. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/arthur-r-thomas-wed-in-maryland.html | Arthur R. Thomas Wed in Maryland | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/gilbert-miller-home-again.html | Gilbert Miller Home Again. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/european-minorities.html | EUROPEAN MINORITIES. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/antwerp-sees-cuba-rose-coral-pink-flower-is-feature-of.html | ANTWERP SEES 'CUBA' ROSE.; Coral Pink Flower Is Feature of International Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/stocks-of-zinc-increase-44416-short-tons-reported-for-sept-1-gain.html | STOCKS OF ZINC INCREASE.; 44,416 Short Tons Reported for Sept. 1, Gain of 2,206 in Month. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/peaches-asks-for-dower-says-writ-restrains-browning-from-disposing.html | 'PEACHES' ASKS FOR DOWER; Says Writ Restrains Browning From Disposing of Property. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/bank-merger-in-newark-guardian-trusts-deal-with-broad-and-market.html | BANK MERGER IN NEWARK.; Guardian Trust's Deal With Broad and Market National. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/cd-sabin-weds-mary-m-boylan.html | C.D. Sabin Weds Mary M. Boylan. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/quotes-coolidge-on-art-of-europe-beverley-nichols-says-president.html | QUOTES COOLIDGE ON ART OF EUROPE; Beverley Nichols Says President Declared He Saw Suffering of Nations in Their Paintings. FOUND TRACES OF NEUROSIS But Executive Is Reported to Have Added That He Also Observed Signs of Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/boy-saves-5-brothers-as-fire-sweeps-home-drops-them-from-window-to.html | BOY SAVES 5 BROTHERS AS FIRE SWEEPS HOME; Drops Them From Window to Man Below--Woman Overcome, Two Firemen Injured. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/calls-railroads-safer-icc-official-tells-signal-men-control-devices.html | CALLS RAILROADS SAFER.; I.C.C. Official Tells Signal Men Control Devices Serve Purpose. Date for Railway Tax Appeals. | True | Special to The New York Times.Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/onondaga-clan-mother-dies.html | Onondaga Clan Mother Dies. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/forced-to-be-an-american-scottish-knights-daughter-is-held-an-alien.html | FORCED TO BE AN AMERICAN.; Scottish Knight's Daughter Is Held an Alien In Britain by Marriage. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/urges-billy-sunday-to-aid-philadelphia-mayor-pressing-own-cleanup.html | URGES BILLY SUNDAY TO AID PHILADELPHIA; Mayor, Pressing Own "CleanUp," Asks Him to Give Citya "Spiritual Revival."POLICE "BRIBE BOOK" FOUNDBootleggers' Record Seized inRaid Lists "Salaries,"Monaghan Says. Bootleggers "Builded Too Well." Invitation to "Billy" Sunday. URGES BILLY SUNDAY TO AID PHILADELPHIA Saloonkeepers' President Appears. Federal Jury on Kerper Case. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/the-maine-election.html | THE MAINE ELECTION. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/primary-orders-issued-warren-instructs-policemen-how-to-guard-polls.html | PRIMARY ORDERS, ISSUED.; Warren Instructs Policemen How to Guard Polls on Sept. 18. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/major-deegan-to-work-for-smith.html | Major Deegan to Work for Smith. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/first-bus-of-coasttocoast-line-arrives-service-over-3433mile-route.html | First Bus of Coast-to-Coast Line Arrives; Service Over 3,433-Mile Route to Be Daily | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/sortie-6-to-5-wins-twin-city-handicap-schwartzs-colt-beats-endless.html | SORTIE, 6 TO 5, WINS TWIN CITY HANDICAP; Schwartz's Colt Beats Endless by 3 Lengths at Belmont, With Recreation Third. SCHREINER SCORES DOUBLE Rides Sortie and Foundation Stone, Both Trained by Hirsch-- Futurity Trial to Igloo. Winner's Time 2:04 3-5. Chestnut Oak, 1-to-2 Choice. | True | By Bryan Field. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/acts-in-lawyers-case-court-orders-briefs-by-sidney-gondelman-and.html | ACTS IN LAWYER'S CASE.; Court Orders Briefs by Sidney Gondelman and Bar Association. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/warns-republican-women-miss-wetmore-says-they-must-be-active-to.html | WARNS REPUBLICAN WOMEN.; Miss Wetmore Says They Must Be Active to Defeat Smith. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/cruise-of-marion-bares-charterrors-coast-guard-cutter-obtained.html | CRUISE OF MARION BARES CHARTERRORS; Coast Guard Cutter Obtained Correct Ocean Depths and Land Positions in Labrador. SEARCHED FOR LOST FLIERS Crew Hunted Walrus--Return to St. John's, N.F., With Polar Bear for Washington Zoo. Water Warmer Than in 1913. Saw Their First Icebergs. Visit Ice Cap and Local Mine. | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/jr-young-killed-in-west-buffalo-man-is-victim-of-an-auto-wreck-in.html | J.R. YOUNG KILLED IN WEST.; Buffalo Man Is Victim of an Auto Wreck in South Dakota. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/coughlin-makes-detective-shifts.html | Coughlin Makes Detective Shifts. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/monte-and-payne-box-10round-draw-engage-in-savage-bout-before-slim.html | MONTE AND PAYNE BOX 10-ROUND DRAW; Engage in Savage Bout Before Slim Crowd in Feature at Queensboro. MONTE EXHIBITS COURAGE Fights Back Pluckily After Being Staggered--Ward Outboxes Cohen in Semi-Final. Each Takes Three Rounds. Ward Outboxes Cohen. | True | By James P. Dawson. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/urges-new-amateur-band-war-secretary-asks-radio-board-to-aid.html | URGES NEW AMATEUR BAND; War Secretary Asks Radio Board to Aid Stations in Army Net. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/insuranshares-dealers-meet.html | Insuranshares Dealers Meet. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. THE WHITE MOUNTAINS. THE BERKSHIRE HILLS. THE THOUSAND ISLANDS. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/apartments-for-woodridge-nj.html | Apartments for Woodridge, N.J. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/250000-at-carnival-of-coneys-chamber-woodmeat-of-the-world-will-be.html | 250,000 AT CARNIVAL OF CONEY'S CHAMBER; Woodmeat of the World Will Be Guests at the Annual Mardi Gras Tonight. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/miss-oakes-to-wed-sj-colford-jr-brookline-girl-and-new-yorker-to-be.html | MISS OAKES TO WED S.J. COLFORD JR.; Brookline Girl and New Yorker to Be Married on Friday at Bride-Elect's Home. WELL KNOWN IN NEWPORT Miss Oakes's Sister Wife of Hollis Hunnewell of Boston--Other Weddings. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/frederick-lonsdale-sails-tonight.html | Frederick Lonsdale Sails Tonight. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/14-places-are-padlocked-twomonth-to-year-penaltiesjury-trial-waived.html | 14 PLACES ARE PADLOCKED.; Two-Month to Year Penalties--Jury Trial Waived in One Case. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/hamptons-storm-sale-for-charity-crowds-require-traffic-rules-as.html | HAMPTONS STORM SALE FOR CHARITY; Crowds Require Traffic Rules as They Aid Cripples--Meet to Improve Village. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/australian-dockers-declare-strike.html | Australian Dockers Declare Strike. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/yonkers-auction-sale-tonight.html | Yonkers Auction Sale Tonight. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/crude-oil-output-declines-in-week-daily-average-production-in.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Daily Average Production in Period Ended Sept. 8 Totaled 2,494,200 Barrels. DROP IS 9,050 BARRELS Imports of Petroleum at Principal Ports Aggregated 7,221,000 Barrels in August. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/410000-new-price-for-exchange-seat-sale-by-hk-bird-sets-record.html | $410,000 NEW PRICE FOR EXCHANGE SEAT; Sale by H.K. Bird Sets Record $12,000 Higher Than Best Previous Figure. PROFIT AT LEAST $315,000 Increase Said to Be Due to Recent Heavy Trading--Buyer of Seat Not Revealed. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. McKesson & Robbins. Kendall Company. Reynolds Metals Company. Peoples Power and Light. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/williams-dies-after-crash-fatal-injury-to-pilot-brings-check-on.html | WILLIAMS DIES AFTER CRASH.; Fatal Injury to Pilot Brings Check on Stunts at Air Races. | True | From a Staff Correspondent of The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/the-leprosy-fund.html | THE LEPROSY FUND. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/f-spencer-defeats-beckman-in-sprint-jumps-into-lead-at-bell-of.html | F. SPENCER DEFEATS BECKMAN IN SPRINT; Jumps Into Lead at Bell of Final Heat at New York Velodrome --Martinetti Shut Out. Rain Halts Green Mountain Races. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/the-customs-court-drawback-claims-sustained-by-rulingfeather-and.html | THE CUSTOMS COURT; Drawback Claims Sustained by Ruling--Feather and Fur Protests Allowed. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/republican-chiefs-hail-maine-as-sign-of-hoover-victory-national.html | REPUBLICAN CHIEFS HAIL MAINE AS SIGN OF HOOVER VICTORY; National Leaders Jubilant Over Largest Gubernatorial Majority in the State's History. NATIONAL TEST, SAYS WORK Rival Party Dwindling, He Asserts--Curtis Says Result inNovember Is Made Clear. MINIMIZED BY DEMOCRATS Gardiner's Lead, Due to the RivalParty's Slump, Mounts to81,891 Votes. Democratic Vote Below 1924 Total. Heflin Sees Hoover Landslide. Republicans Made Great Drive. Gays Vote Was on National Lines. Sees Dwindling Democratic Vote. Work Compares Maine Elections. Hansbrough Says Insull Wins. Senator Curtis's Statement. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/new-jersey-four-victor-112th-field-artillery-polo-team-triumphs-6.html | NEW JERSEY FOUR VICTOR.; 112th Field Artillery Polo Team Triumphs, 6 to 5. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/rubber-futures-bid-up-gains-of-10-to-20-points-made-in-sales-of-397.html | RUBBER FUTURES BID UP.; Gains of 10 to 20 Points Made in Sales of 397 Contracts. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/more-tributes-paid-to-lincoln-eyre-german-foreign-minister.html | MORE TRIBUTES PAID TO LINCOLN EYRE; German Foreign Minister, Ambassador, Charge d'Affaires andOthers Send Sympathy. From the German Ambassador. From the German Charge d'Affairs. From German Railroad Bureau. From a Former Colleague. | True | By Cable To the Editor of the New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/asbury-park-gets-airport-tract-is-being-cleared-for-two-long-plane.html | ASBURY PARK GETS AIRPORT; Tract Is Being Cleared for Two Long Plane Runways. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/new-haven-wins-pennant-clinches-flag-in-the-eastern-league-by.html | NEW HAVEN WINS PENNANT; Clinches Flag in the Eastern League by Defeating Providence. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/mrs-sanger-quits-birth-control-post-resigns-presidency-of-league.html | MRS. SANGER QUITS BIRTH CONTROL POST; Resigns Presidency of League She Founded--To Study Ways to Lower Maternal Deaths. LONG RESEARCH PLANNED Mortality of Mothers Is Greater Here Than in Any Other Nation Except Chile, She Says. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/stinnes-to-stay-in-jail-will-make-no-move-for-release-yet-his.html | STINNES TO STAY IN JAIL; Will Make No Move for Release Yet, His Counsel Announce. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/art-exhibit-opens-at-stockbridge-twentieth-annual-show-brings.html | ART EXHIBIT OPENS AT STOCKBRIDGE; Twentieth Annual Show Brings Notable Paintings to Walls of Berkshire Playhouse. SCULPTURE ALSO ON VIEW Vanishing Day Reception Turns Out Autumn Colony to See American Artists' Work. Some Interesting Portraits. Exhibitors Representative. Block Prints and Sketches. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/afghans-adopt-black-for-ceremonial-dress-letters-to-king-and-queen.html | AFGHANS ADOPT BLACK FOR CEREMONIAL DRESS; Letters to King and Queen Will in Future Start With Plain "My Dear." | True | Special Cable to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/article-1-no-title-bankruptcy-proceedings-southern-district.html | Article 1 -- No Title; BANKRUPTCY PROCEEDINGS. SOUTHERN DISTRICT. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/wheat-prices-rise-as-shorts-cover-strength-in-corn-is-a-factor-in.html | WHEAT PRICES RISE AS SHORTS COVER; Strength in Corn Is a Factor in Holding Wheat Values From a Lower Close. EXPORT DEMAND IS LACKING Active Buying of Corn Sends That Grain to a Higher Close-- Rye Is Lower. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/to-hear-injunction-plea-over-play.html | To Hear Injunction Plea Over Play. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/baby-dies-in-fall-from-fireescape.html | Baby Dies in Fall From Fire-Escape. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/greenwich-four-wins-86-law-leads-attack-which-defeats-squadron-a.html | GREENWICH FOUR WINS, 8-6.; Law Leads Attack Which Defeats Squadron A Polo Team. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/rare-manuscripts-exhibited.html | Rare Manuscripts Exhibited. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/new-mode-aids-laces-us-goods-are-shown-more-feminine-styles-viewed.html | NEW MODE AIDS LACES; U.S. GOODS ARE SHOWN; More Feminine Styles Viewed as Helpful by Speakers at Style Exhibit. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/rumania-tries-114-as-red-agitators.html | Rumania Tries 114 as Red Agitators | True | Wireless to THE NEW YORK TIMES. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/75000000-union-of-banks-sought-municipal-and-seventh-national.html | $75,000,000 UNION OF BANKS SOUGHT; Municipal and Seventh National Reported to Be Objects of Spielberg's Negotiations. FURTHER EXPANSION IN VIEW Consolidations of $200,000,000 Proposed--Announcements for Today Forecast. | True | | C1B 782602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/pairings-for-today-in-national-golf-bobby-jones-will-meet-brown-in.html | PAIRINGS FOR TODAY IN NATIONAL GOLF; Bobby Jones Will Meet Brown in First Round--Sweetser Draws Armstrong. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/raskob-to-launch-campaign-in-maine-declares-the-plans-are-being.html | RASKOB TO LAUNCH CAMPAIGN IN MAINE; Declares the Plans Are Being Worked Out and That Some Speakers Will Be Sent. SCOUTS MONDAY'S RESULT Says National Committee Made No Fight, as Election Was Only for State Offices. Will Send Speakers. Expects to Carry Illinois. Smith Aides Go West. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/browns-rout-indians-166-14-twobaggers-in-game-which-marks.html | BROWNS ROUT INDIANS, 16-6; 14 Two-Baggers in Game, Which Marks Cleveland's 10th Loss in Row | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782602 |
| 1928-09-12 | 1928-09-12 | https://www.nytimes.com/1928/09/12/archives/prize-by-yale-review-magazine-offers-2000-for-best-article-on-a.html | PRIZE BY YALE REVIEW.; Magazine Offers $2,000 for Best Article on a Public Question. | True | Special to The New York Times. | C1B 782602 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/governor-smith-in-his-box-at-syracuse-fair.html | GOVERNOR SMITH IN HIS BOX AT SYRACUSE FAIR. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/6-derby-fliers-race-west-in-nonstop-hop-to-coast-2-down-one-forced.html | 6 DERBY FLIERS RACE WEST IN NON-STOP HOP TO COAST; 2 DOWN, ONE FORCED BACK; NON-STOP FLIERS HOP OFF FOR WEST. | True | By Russell Owen.times Wide World Phototimes Wide World Photo. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/crowds-at-flower-show-dahlias-are-featured-at-sound-beach-garden.html | CROWDS AT FLOWER SHOW.; Dahlias Are Featured at Sound Beach Garden Club Display. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/mculloch-leads-at-arlington-park-captures-fifth-race-at-a-mile-and.html | M'CULLOCH LEADS AT ARLINGTON PARK; Captures Fifth Race at a Mile and a Furlong by a Head Over True Boy. FLORA M. FINISHES THIRD Trails by Four Lengths for Place -- Winner Steps Route in 1:59 Over Muddy Track. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/tapawan-leads-yachts-captures-postponed-race-in-indian-class-of.html | TAPAWAN LEADS YACHTS.; Captures Postponed Race in Indian Class of Pequot Club. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/polish-royalists-ask-pilsudski-to-be-king-marshal-taking-cure-in.html | POLISH ROYALISTS ASK PILSUDSKI TO BE KING; Marshal, Taking Cure in Rumania, Is Expected Again to Refuse Offer of Crown. | True | Wireless to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/vatican-organ-protests-new-religion-of-speed-deplores-cries-of-kill.html | Vatican Organ Protests New Religion of Speed Deplores Cries of 'Kill Him!' at Bouts Here | True | Wireless to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/a-daughter-to-mrs-anderson.html | A Daughter to Mrs. Anderson. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/victim-of-jones-is-glad-he-lost-gorton-says-he-is-sure-bobby-can.html | VICTIM OF JONES IS GLAD HE LOST; Gorton Says He Is Sure Bobby Can Carry On Better in 36-Hole Play. PERKINS ALSO EXTENDED Don Moe Carries British Star to 19th-- Dr. Willing Keeps Up Strong Game. Gorton Glad He Lost. Dr. Willing Shines. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/says-bosses-oust-men-for-job-fees-witness-charges-superintendents.html | SAYS BOSSES OUST MEN FOR JOB FEES; Witness Charges Superintendents of Buildings Connive With Private Employment Agencies. WORKERS DROPPED WEEKLY Employe in Borough President Miller's Office Testifies Before the Industrial Survey Board. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/corbett-and-baker-will-meet-tonight-southpaw-star-from-california.html | CORBETT AND BAKER WILL MEET TONIGHT; Southpaw Star From California to Make Debut at Garden Against Soldier Boxer. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/markets-in-london-paris-and-berlin-british-gramophone-and-the-oil.html | MARKETS IN LONDON, PARIS AND BERLIN; British Gramophone and the Oil Shares Improve--Argentine Rails Show Firmer Tendency. LONDON MONEY IS EASIER Paris Closes Dull After Brisk Opening--Berlin Strong, With BankShares Active. London Closing Prices. French Rentes Remain Steady. Paris Closing Prices. Berlin Shows General Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/bings-plan-new-apartment-on-east-end-avenge-corner.html | Bings Plan New Apartment On East End Avenge Corner | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/more-phone-routes-by-radio-to-europe-at-t-to-add-three-channels-to.html | MORE PHONE ROUTES BY RADIO TO EUROPE; A.T. & T. to Add Three Channels to One in Use to Handle Increasing Traffic.GETS TRACT NEAR TRENTONShort-Wave Transmission Stations to Be Started Soon-- ExpansionPlanned at Netcong. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/la-barba-victor-over-graham.html | La Barba Victor Over Graham. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/reduce-capital-stock-woonsocket-and-revere-rubber-companies-to-buy.html | REDUCE CAPITAL STOCK.; Woonsocket and Revere Rubber Companies to Buy Outstanding Shares. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/ransom-sent-to-mexicans-early-release-of-american-expected-in.html | RANSOM SENT TO MEXICANS.; Early Release of American Expected in Return for $20,000. | True | Special to The New York Times. | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/madison-av-lease-is-sold-to-bankers-mandelbaumlewine-syndicate.html | MADISON AV. LEASE IS SOLD TO BANKERS; Mandelbaum-Lewine Syndicate Disposes of Block Front to G.L. Ohrstrom. DEAL INVOLVES $35,000,000 Site From 47th to 48th Street Is to Be Improved With 35-Story Office Building. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/spain-to-test-its-fleet-navy-manoeuvres-will-last-a-month-in-the.html | SPAIN TO TEST ITS FLEET.; Navy Manoeuvres Will Last a Month in the Mediterranean. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/rogers-disillusioned-by-smith-acceptance-antibunk-candidate-thought.html | ROGERS DISILLUSIONED BY SMITH ACCEPTANCE; Anti-Bunk Candidate Thought Al Smart Enough to Win Fame by Refusing Nomination. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/mrs-sanford-is-silent-on-lawyers-advice-syracuse-woman-declines-to.html | MRS. SANFORD IS SILENT.; On Lawyer's Advice, Syracuse Woman Declines to Discuss Incident. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/chamberlain-at-bermuda-british-foreign-minister-leaves-ship-for.html | CHAMBERLAIN AT BERMUDA.; British Foreign Minister Leaves Ship for First Time. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/miss-lorraines-condition-grave.html | Miss Lorraine's Condition Grave. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/manhasset-plot-sold.html | Manhasset Plot Sold. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/will-rogers-sees-lesson-in-fred-stones-recovery.html | Will Rogers Sees Lesson In Fred Stone's Recovery | True | WILL ROGERS, | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/raided-plays-cast-freed-on-parole-actors-author-and-manager-of-the.html | RAIDED PLAY'S CAST FREED ON PAROLE; Actors, Author and Manager of "The Night Before" Released for Two Days. GET HABEAS CORPUS WRIT Brooklyn Magistrate Had Earlier Ordered Them Held in Bail for Special Sessions. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/miss-binzens-bridal-she-will-wed-dr-jf-murray-sept-27hullmayberry.html | MISS BINZEN'S BRIDAL.; She Will Wed Dr. J.F. Murray Sept. 27--Hull-Mayberry Wedding. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/upshaw-loses-in-georgia-representative-steele-appears-to-be.html | UPSHAW LOSES IN GEORGIA.; Representative Steele Appears to Be Renominated Over Anti-Smith Dry. Special to The New York Times. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/burglar-with-degree-gets-life-sentence-refuses-to-name-his-college.html | BURGLAR WITH DEGREE GETS LIFE SENTENCE; Refuses to Name His College and Denies He Ever Stole--Four Times Convicted. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/cotton-futures-off-4-to-7-points-covering-raises-prices-early-but.html | COTTON FUTURES OFF 4 TO 7 POINTS; Covering Raises Prices Early, but South Sends Stream of Selling Orders. DEALERS BUYING IN INTERIOR Disposing of Hedges on Contract Exchanges--British Exports of Manufactures Reduced. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/dr-penrose-for-hoover-he-again-attacks-prohibition-but-denies-he.html | DR. PENROSE FOR HOOVER.; He Again Attacks Prohibition but Denies He Backs Smith. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/silk-exchange-seats-sold-two-memberships-transferred-on-second.html | SILK EXCHANGE SEATS SOLD; Two Memberships Transferred on Second Day-- Market Steady. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/jones-wins-on-19th-5-exchampions-out-atlantan-who-beats-gorton-is.html | JONES WINS ON 19TH; 5 EX-CHAMPIONS OUT; Atlantan, Who Beats Gorton, Is Carried to Extra Hole for First Time in Title Play. VON ELM IS ELIMINATED Sweetser, Marston, Ouimet and Evans Also Turned Back at Brae Burn. TWO BRITISH STARS REMAIN Perkins and Beck in Race, as Are Voigt, Finlay, Johnston, Dr. Willing and Dawson. Jones Has His Biggest Fright. Yates Conquers Von Elm. Two British Stars Remain. Beck Defeats Somerville. Jones Carried to 19th Hole to Win Second-Round Match Jones 2 Down After the Tenth. Jones in Perilous Bunker. Gorton's Chance Passes. Jones Still Off His Form. Gorton Wins Wide Acclaim. Fails at 18-Inch Putt. Sweetser a Beaten Man. Evans Sticks to His Guns. | True | By William D. Richardson. Special To The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/mrs-taintor-again-wins.html | Mrs. Taintor Again Wins. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/olvany-endorses-hallinan-in-queens-tammany-leader-believes-he-is.html | OLVANY ENDORSES HALLINAN IN QUEENS; Tammany Leader Believes He Is Qualified to Carry Out a Clean Government Program. VOICES PERSONAL VIEW Statement of Preference Says He Is in No Way Involved in Borough's Politics. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/jailbreaker-and-kidnapper-sentenced.html | Jailbreaker and Kidnapper Sentenced | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/new-jersey-apartment-deal.html | New Jersey Apartment Deal. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/scores-mrs-goss-on-talk-scarsdale-man-assails-charges-linking-smith.html | SCORES MRS. GOSS ON TALK.; Scarsdale Man Assails Charges Linking Smith to Speakeasies. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/work-arrives-today-to-consult-leaders-republican-national-chairman.html | WORK ARRIVES TODAY TO CONSULT LEADERS; Republican National Chairman to Discuss Campaign With Local Officials. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/kupchik-is-winner-of-chess-tourney-conquers-mlotkowski-in-final-to.html | KUPCHIK IS WINNER OF CHESS TOURNEY; Conquers Mlotkowski in Final to Gain Premier Honors in National Federation Play. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/australian-flagship-visits-jamaica.html | Australian Flagship Visits Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/british-exports-increase-total-for-august-was-14033230-more-than-a.html | BRITISH EXPORTS INCREASE; Total for August Was $14,033,230 More Than a Year Previous. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/praise-for-john-coolidge-railroad-pleased-with-his-work-pay-said-to.html | PRAISE FOR JOHN COOLIDGE.; Railroad Pleased With His Work-- Pay Said to Be $28 a Week. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/canadian-exchange-draws-british-gold-shipments-here-are-expected-to.html | Canadian Exchange Draws British Gold; Shipments Here Are Expected to Follow | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/fairway-7to4-favorite.html | Fairway 7-to-4 Favorite. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/ina-hards-bride-of-lieut-saville-married-to-army-air-corps-officer.html | INA HARDS BRIDE OF LIEUT. SAVILLE; Married to Army Air Corps Officer in the Church of the Transfiguration. ANNE SUMMITT IS WED Becomes Bride of Frank P. Syms --Miss Dorothy Hanff Weds James B. Zabin. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/fishers-entering-new-york-central-to-have-place-on-directorate-one.html | FISHERS ENTERING NEW YORK CENTRAL; To Have Place on Directorate-- One Brother Already on Big Four Board. BOUGHT SHARES IN MARKET Action Part of Recent Invasion of Industrial Field and Stock Operations. Election Follows Agreement. Interest in Westinghouse. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/miss-parker-bows-on-the-19th-green-defending-champion-in-womens.html | MISS PARKER BOWS ON THE 19TH GREEN; Defending Champion in Women's Jersey Play Is Beatenby Mrs. Goss.3 PUTTS FOR FINAL HOLE Is Put Out After Having Won First Three Holes--Mrs. SmithIs Victor. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/jersey-priest-honors-italian-dead.html | Jersey Priest Honors Italian Dead. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/gray-day-reminds-britons-of-home-scotch-mist-and-dripping-skies-no.html | GRAY DAY REMINDS BRITONS OF HOME; Scotch Mist and Dripping Skies No Handicap to the Visiting Walker Cup Players. NEW USE FOR AN UMBRELLA Referee Uses One in Match When Club Is Too Short to Measure With. Fathers Watch Their Sons. Attendance Totals 8,000. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/hatvany-term-cut-again-hungarian-supreme-court-reduces-writers.html | HATVANY TERM CUT AGAIN.; Hungarian Supreme Court Reduces Writer's Sentence to 18 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading as Reported Yesterday | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/karl-dane-married-last-may.html | Karl Dane Married Last May. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/general-advance-on-curb-exchange-industrials-and-miscellaneous.html | GENERAL ADVANCE ON CURB EXCHANGE; Industrials and Miscellaneous Shares Reach New Highs-- Bonds Irregular. Curb Seat to Sell for $98,000. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/british-peers-heir-on-probation.html | British Peer's Heir on Probation. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Memphis Natural Gas Company. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/jersey-potato-crop-slow-only-50-per-cent-harvested-slight-decrease.html | JERSEY POTATO CROP SLOW; Only 50 Per Cent. Harvested-- Slight Decrease in Yield. | True | Special to The New York Times. | |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/400-fighting-planes-will-attack-paris-aerial-battle-will-rage-for.html | 400 FIGHTING PLANES WILL 'ATTACK' PARIS; 'Aerial Battle' Will Rage for 48 Hours to Test New Defense Plans for Capital. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/walker-to-follow-hoover-in-newark-will-make-first-of-eight-or-ten.html | WALKER TO FOLLOW HOOVER IN NEWARK; Will Make First of Eight or Ten Speeches Three Days After Republican Candidate. TO TALK IN OHIO IN OCTOBER Campaign Fund Receives $27,365 --Smith's Daughter to Accompany Him on Tour. Other Tours Planned. Fund Receives $27,365. Governor's Daughter to Tour. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/hearsts-son-a-reporter-starts-to-learn-journalism-here-with-fathers.html | HEARST'S SON A REPORTER.; Starts to Learn Journalism Here With Father's Newspaper. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/donar-of-ardbern-leads-shepherds-wins-first-prize-in-division-at-in.html | DONAR OF ARDBERN LEADS SHEPHERDS; Wins First Prize in Division at Initial Dog Show to Mark the Mineola Fair. SCHNAUZER ENTRY STRONG Ch. Fred Gamundia Carries Off Laurels as Best--Few Wirehairs Are Exhibited. Donar of Ardbern Wins. Few Wire-Hairs Benched. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/exchange-of-stocks-extended-by-utility-associated-gas-and-electric.html | EXCHANGE OF STOCKS EXTENDED BY UTILITY; Associated Gas and Electric Makes Offers to Holders of Various Series of Preferred. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/big-tourist-group-to-leave-for-europe-six-steamships-due-to-sail-to.html | BIG TOURIST GROUP TO LEAVE FOR EUROPE; Six Steamships Due to Sail Today From This Port for Foreign Countries. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/plan-metal-cap-merger-eight-companies-to-unite-under-control-of-new.html | PLAN METAL CAP MERGER.; Eight Companies to Unite Under Control of New Corporation. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/mrs-dubois-wins-in-rye-golf-play-is-2-down-to-mrs-nowak-but-rallies.html | MRS. DUBOIS WINS IN RYE GOLF PLAY; Is 2 Down to Mrs. Nowak, but Rallies to Triumph in Westchester Biltmore Tourney. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/says-police-know-lombardo-killers-chicago-detective-head-blames.html | SAYS POLICE KNOW LOMBARDO KILLERS; Chicago Detective Head Blames Double Murder on Row Over West Side Vice Resorts. ZUTA GANGSTERS SOUGHT Their Alliance With the Alellos Is Linked With Uale Slaying-- Another Shot in Fake Hold-Up. Discovers Story is False. Joined With Uale Gang Here. McGeehan Bars Capone From Bronx. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/canadian-golf-delayed-womens-title-matches-postponed-till-today.html | CANADIAN GOLF DELAYED.; Women's Title Matches Postponed Till Today Because of Rain. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/irt-is-expected-to-reelect-board-lack-of-quorum-prevents-action-by.html | I.R.T. IS EXPECTED TO RE-ELECT BOARD; Lack of Quorum Prevents Action by Holders of Voting Trust Certificates and Bonds. FAVOR HEDLEY AND FISHER Return of F.H. Ecker as Director Also Informally Recommended-- Annual Meeting on Sept. 26. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/naval-accord-text-is-still-withheld-will-go-first-to-disarmament.html | NAVAL ACCORD TEXT IS STILL WITHHELD; Will Go First to Disarmament Board, Where America Is Represented. DATE OF MEETING NOT FIXED Proposal to Include Kellogg Pact In Report to League Is Unanimously Rejected. Naval Accord Test Withheld. Cushendun Discusses Accord. Favors American Idea. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/smith-traits-cited-in-democrats-book-campaign-manual-depicts-the.html | SMITH TRAITS CITED IN DEMOCRATS' BOOK; Campaign Manual Depicts the Governor's Life, Personal Habits and His Record. AIMS TO END "WHISPERING" Volume, Ready Next Week, Quotes Tributes by Republicans--Provides Data for Speakers. Smith "Human Above All Else." Republicans' Tributes Quoted. Nebraska Labor Union for Smith. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/campaign-by-radio-opens-tomorrow-republican-committee-officers-will.html | CAMPAIGN BY RADIO OPENS TOMORROW; Republican Committee Officers Will Give a Round-Table Report to the Nation. NOVEL PROGRAM ARRANGED Talks by Dr. Work and Others Will Show Party Machinery in Full Operation. Dr. Work Will Speak First. Novel Features of Program. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/huenefeld-to-fly-to-asia-ocean-flier-says-he-plans-to-advertise.html | HUENEFELD TO FLY TO ASIA.; Ocean Flier Says He Plans to Advertise German Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/fined-because-wifes-dog-barked.html | Fined Because Wife's Dog Barked. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/capper-declares-kansas-is-hoovers-senator-at-luncheon-here-calls.html | CAPPER DECLARES KANSAS IS HOOVER'S; Senator at Luncheon Here Calls His State Republicans' by Plurality Above 1924's. SEES GAIN IN WOMAN VOTE Minimizes Effect of "Farm Revolt" and Says Nominee Will Win All West Except Texas. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/temporary-padlocks.html | TEMPORARY PADLOCKS. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/15-arrested-in-sofia-for-communist-plot-one-kills-himself-by.html | 15 ARRESTED IN SOFIA FOR COMMUNIST PLOT; One Kills Himself by Jumping From Window--Some See Politics in Police Move. | True | Wireless to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/to-give-friendship-dinner-business-womens-clubs-will-hold-third.html | TO GIVE FRIENDSHIP DINNER.; Business Women's Clubs Will Hold Third Affair Nov. 8. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/stock-issue-oversubscribed.html | Stock Issue Oversubscribed. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/gen-kernan-out-for-smith-war-veteran-writes-condemning-bigots-and.html | GEN. KERNAN OUT FOR SMITH; War Veteran Writes Condemning "Bigots and Bootleggers." | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/treasury-to-allot-its-4-12s-this-week-exchange-of-80000000-of-third.html | TREASURY TO ALLOT ITS 4 1-2S THIS WEEK; Exchange of '$80,000,000 of Third Liberties About What Wall Street Expected. SURRENDERED BONDS HELD Many Retained Temporarily by Banks to Get Deposits of Government Funds. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/rev-ec-phillips-in-high-jesuit-post-leaves-georgetown-university-to.html | REV. E.C. PHILLIPS IN HIGH JESUIT POST; Leaves Georgetown University to Become Provincial for Maryland-New York. INSTALLATION IS SIMPLE He Takes Seat at Head of Table at Meeting of Officers of Order in Kohlmann Hall. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/will-rogers-visits-stone-in-hospital-actor-says-he-never-can-repay.html | WILL ROGERS VISITS STONE IN HOSPITAL; Actor Says He Never Can Repay Friend for Taking His Role--Golf but No More More Flying. "Chee-Chee" Coming Here. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/dill-scores-double-in-mineola-trotting-wins-with-palomar-in-the-218.html | DILL SCORES DOUBLE IN MINEOLA TROTTING; Wins With Palomar in the 2:18 Trot and Then With Minzy in the Three-Year-Old Pace. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/exempress-dagmar-ill-widow-of-czar-alexander-iii-is-in-her-81st.html | EX-EMPRESS DAGMAR ILL.; Widow of Czar Alexander III is in Her 81st Year. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/admits-looting-estate-executor-78-tells-newark-court-he-spent.html | ADMITS LOOTING ESTATE.; Executor, 78, Tells Newark Court He Spent Nearly $19,500. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/panama-beer-war-takes-a-new-turn-one-brewery-gets-customsfree.html | PANAMA BEER WAR TAKES A NEW TURN; One Brewery Gets Customs-Free Entry--Brewer Cuts Off Relative Who Signed Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/miss-newells-plans-will-wed-jr-flather-at-brookline-mass-next.html | MISS NEWELL'S PLANS.; Will Wed J.R. Flather at Brookline, Mass., Next Wednesday. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/rally-by-hunter-puts-out-borotra-american-drops-first-two-sets-then.html | RALLY BY HUNTER PUTS OUT BOROTRA; American Drops First Two Sets, Then Comes Back to Win in Title Tennis Play. TWO MORE FRENCHMEN LOSE Lott Checks Boussus, Mangin Beats de Buzelet--3 U.S. Stars in Last Eight. COCHET CONQUERS MERCUR Scores in Four Sets as Darkness Nears--Brugnon Victor Over Dr. King. Nearly All Keep Seats. Five Americans Left. Heat Bothers Borotra. Breaks Through Twice. Hunter's Work Finished. | True | By Allison Danzig.times Wide World Photo. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/to-mark-114th-year-tomorrow-of-starspangled-banner.html | To Mark 114th Year Tomorrow Of 'Star-Spangled Banner' | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of social Activities in New York and Elsewhere | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/italy-to-drop-search-for-italia-survivors-recall-of-vessels-from.html | ITALY TO DROP SEARCH FOR ITALIA SURVIVORS; Recall of Vessels From Spitsbergen Announced--Polar WinterPrevents Use of Airplanes. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/portugal-finds-bomb-mill-police-arrest-several-after-discovering.html | PORTUGAL FINDS BOMB MILL; Police Arrest Several After Discovering Plant in Beja. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/stinnes-from-jail-quits-17-concerns-takes-action-pending-trial-for.html | STINNES FROM JAIL QUITS 17 CONCERNS; Takes Action Pending Trial for Defrauding Reich in False Bond Registration. AMERICAN INFLUENCE SEEN $25,000,000 Invested in the United States in These Companies-- They Deny Complicity. Hungarian Is Arrested. Announce Resignation Here. | True | Wireless to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/sports-of-the-times-a-short-shock-scenic-effects.html | Sports of the Times; A Short Shock. Scenic Effects. | True | By John Kieran. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/doncaster-plans-a-1000000-track-lord-lascelles-and-lord-lonsdale.html | DONCASTER PLANS A $1,000,000 TRACK; Lord Lascelles and Lord Lonsdale Among Those Back of Great English Racing Project. FAIRWAY WINS ST. LEGER Lord Derby's Favored Entry Takes Turf Classic at HistoricCourse. | True | Wireless to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/turn-to-smith-seen-in-philadelphia-reaction-to-crime-disclosures.html | TURN TO SMITH SEEN IN PHILADELPHIA; Reaction to Crime Disclosures Swings Some Vare Ward Leaders to Governor. GANGSTERS ATTACK AGAIN Brother of Man Who Killed a "Racketeer" Monday Barely Escapes Bullets. "Last Straw" for Many Voters. Vare's Own Ward in Doubt. Detectives Are "Stood Up." | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/auction-result.html | AUCTION RESULT. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/tourists-to-see-soviet-celebration.html | Tourists to See Soviet Celebration. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/plans-chinese-banks-here-to-aid-nanking-judge-linebarger-tells.html | PLANS CHINESE BANKS HERE TO AID NANKING; Judge Linebarger Tells Nationalist Students at Paris of Schemeto Borrow American Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/lauds-charity-aid-at-rosh-hashanah-sol-m-stroock-sends-message-of.html | LAUDS CHARITY AID AT ROSH HA-SHANAH; Sol M. Stroock Sends Message of Thanks to Jews as New Year Nears. PLANS FOR THE HOLIDAYS Many Stores Will Give Time Off to Workers on Saturday and at Yom Kippur, Sept. 24. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/spain-adheres-to-treaty-but-primo-de-rivera-does-not-believe-in.html | SPAIN ADHERES TO TREATY.; But Primo de Rivera Does Not Believe in Disarmament. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/el-ouafi-starts-his-workouts-here-algerian-marathon-star-gets-a.html | EL OUAFI STARTS HIS WORKOUTS HERE; Algerian Marathon Star Gets a Challenge to Race Andy Payne at Claremont, Okla. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/calvary-members-vote-new-building-approve-combined-apartment-house.html | CALVARY MEMBERS VOTE NEW BUILDING; Approve Combined Apartment House and Church Structure to Cost $2,500,000. WILL INCREASE REVENUE Ground to Be Leased for 99 Years-- New Tenants May Not Drink, Says Dr. Straton. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/oxford-trust-fund-established-here-rhodes-scholars-and-trustee-bank.html | OXFORD TRUST FUND ESTABLISHED HERE; Rhodes Scholars and Trustee, Bank of the Manhattan Co., Sign Deed at Meeting. NO DEFINITE SUM IS FIXED Scholarships, Exchange Professors and Help for Building Are Among the Purposes. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/purchase-by-dome-mines-property-of-chibougamau-prospectors.html | PURCHASE BY DOME MINES.; Property of Chibougamau Prospectors, Northeastern Quebec, Bought. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/italian-senator-honored-here.html | Italian Senator Honored Here. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/boy-dies-as-six-in-dory-are-plunged-into-bay-barge-captain-swims-as.html | BOY DIES AS SIX IN DORY ARE PLUNGED INTO BAY; Barge Captain Swims Ashore, Four Rescued as Craft Breaks in Staten Island Sound. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/literati-honor-tolstoy-foreigners-join-russians-in-pilgrimage-to.html | LITERATI HONOR TOLSTOY.; Foreigners Join Russians in Pilgrimage to Writer's Tomb. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/lindbergh-flies-for-dead-comrade-leads-army-in-thrilling-air.html | LINDBERGH FLIES FOR DEAD COMRADE; Leads Army in Thrilling Air Display in Tribute to Lieut. Williams, Crash Victim. THRONG MARVELS AT FEATS Battle-Plane Manoeuvres Feature Los Angeles Aerial Fete--B and C Class Racers at Goal. Soar High Above Big Bombers. LINDBERGH FLIES FOR A DEAD COMRADE Cross-Country Racers Appear. Ballough Hopes for Second. Drury Wins Canadian Race. Lawson Wins Army Race. | True | By A Staff Correspondent of the New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/defeat-of-farm-aid-charged-to-hoover-he-was-principal-cause-of.html | DEFEAT OF FARM AID CHARGED TO HOOVER; He Was Principal Cause of Legislation Failure, RobinsonSays at Charlotte, N.C.ASSAILS RECORD ON WHEATDemocratic Vice Presidential Nominee Quotes From Telegram Sentby Republican Chief in 1919. Senator Sackett Is Assailed. Lays Monopolies to High Duties. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/plan-freight-depot-costing-10000000-railroads-name-committee-to.html | PLAN FREIGHT DEPOT COSTING $10,000,000; Railroads Name Committee to Investigate Proposal for Huge Terminal Here. SITE NEAR TUNNEL LIKELY Project Would Extend Constructive Delivery System and Would Be a Trucking Station. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/wanderer-eleven-wins-beats-soccer-giants-in-night-match-by-3-to-2.html | WANDERER ELEVEN WINS; Beats Soccer Giants in Night Match by 3 to 2. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/ends-his-life-by-gas-suicide-had-office-in-room-where-jb-elwell-was.html | ENDS HIS LIFE BY GAS.; Suicide Had Office In Room Where J.B. Elwell Was Slain. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/insurance-report-made-american-equitable-shows-earnings-of-165-a.html | INSURANCE REPORT MADE.; American Equitable Shows Earnings of $1.65 a Share in Half Year. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/the-customs-court-complain-of-toy-duty-set-on-tennis.html | THE CUSTOMS COURT; Complain of Toy Duty Set on Tennis Rackets--Furniture Protests Decided. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/woman-ends-life-by-hanging.html | Woman Ends Life by Hanging. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/iscyra-ii-annexes-lipton-trophy-race-elder-sails-sloop-to-victory.html | ISCYRA II ANNEXES LIPTON TROPHY RACE; Elder Sails Sloop to Victory in Second Event of Series at Gibson Island. COLLEEN LEADS 30 YACHTS Bedford's Boat Has 59 Points-- Misses Helen and Lucie Bedford Next, With 54. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/40story-building-for-central-zone-lefcourt-buys-site-at-madison-av.html | 40-STORY BUILDING FOR CENTRAL ZONE; Lefcourt Buys Site at Madison Av. and 41st St. for Bank and Office Structure. DEAL INVOLVES $10,000,000 New Building Will Be Ready in 1930 -- Twenty-second for Operator's Group in the City. To Be Ready in 1930. Bankers Get Options. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/produce-exchange-seat-16400.html | Produce Exchange Seat $16,400. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/realty-financing-building-in-uptown-jewelry-district-mortgaged-for.html | REALTY FINANCING.; Building in Uptown Jewelry District Mortgaged for $900,000. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/yale-coach-arrives-mal-stevens-confers-with-manager-goss-on.html | YALE COACH ARRIVES.; Mal Stevens Confers With Manager Goss on Football Plans. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/j-bayard-kirkpatrick-newark-lawyer-dies-at-sea-while-on-trip-for.html | J. BAYARD KIRKPATRICK.; Newark Lawyer Dies at Sea While on Trip for His Health. | True | Special to The New York Times. | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/to-open-texas-air-route-mail-service-between-san-antonio-and-laredo.html | TO OPEN TEXAS AIR ROUTE.; Mail Service Between San Antonio and Laredo Starts Oct. 1. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/small-cottonseed-output-crushings-during-august-less-than-half-last.html | SMALL COTTONSEED OUTPUT.; Crushings During August Less Than Half Last Year's. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/bacon-is-mentioned-as-senate-aspirant-representatives-name-added-to.html | BACON IS MENTIONED AS SENATE ASPIRANT; Representative's Name Added to List of Those Republicans May Consider. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/sees-hoover-gain-upstate-representative-js-parker-tells-tilson-of.html | SEES HOOVER GAIN UPSTATE.; Representative J.S. Parker Tells Tilson of Republican Strength. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/2-detroit-railways-sold-new-york-and-princeton-men-buy-public.html | 2 DETROIT RAILWAYS SOLD.; New York and Princeton Men Buy Public Utility and Toledo Line. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/sees-debts-involved-paris-expects-long-negotiations-over-the.html | SEES DEBTS INVOLVED.; Paris Expects Long Negotiations Over the Rhineland. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/manoir-richelieu-burned-pictures-and-antiques-lost-in-500000-hotel.html | MANOIR RICHELIEU BURNED.; Pictures and Antiques Lost in $500,000 Hotel Fire at Murray Bay. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/100-stock-dividend-by-continental-can-board-plans-distribution-on.html | 100% STOCK DIVIDEND BY CONTINENTAL CAN; Board Plans Distribution on Nov. 22 of 710,000 Shares of Common Stock. HOLDERS TO ACT ON OCT. 16 Regular Quarterlies of $1.25 and $1.75 on the Two Classes Declared at Meeting. NEW DIVIDEND BY POSTAL Telegraph and Cable Corporation Votes First Quarterly on Preferred. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/king-alfonso-talks-in-movietone-here-spanish-ruler-is-first-crowned.html | KING ALFONSO TALKS IN MOVIETONE HERE; Spanish Ruler Is First Crowned Head to Honor Films With His Voice. HIS ACCENT IS PLEASING And Amusement Lights Up His Eyes --Admires Americans as "Very Good Sports." | True | By Mordaunt Hall. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/vermonts-mountain-rule.html | VERMONT'S "MOUNTAIN RULE." | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/will-call-new-play-lucky-strike.html | Will Call New Play "Lucky Strike." | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/two-rivals-seek-gerrys-seat.html | Two Rivals Seek Gerry's Seat. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/irt-return-83-city-says-in-suit-craig-brief-stresses-income-of.html | I.R.T. RETURN 8.3%, CITY SAYS IN SUIT; Craig Brief Stresses Income of Transit Lines in Opposition to 7-Cent Fare Order. BLOW AT RECAPTURE SEEN Counsel to Tell Supreme Court on Oct. 1 That Increase Would Invalidate Contract. COMPANY SILENT ON TOKENS Representatives of stockholders Endorse Hedley and Fisher for Re-election to Board. Untermyer Also to Appear. Silent on Report of Tokens. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/japans-caution-on-china.html | JAPAN'S CAUTION ON CHINA. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/kipling-on-first-visit-to-king-since-offense-to-victoria.html | Kipling on First Visit to King Since Offense to Victoria | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/newark-fines-first-walker-for-ignoring-traffic-light.html | Newark Fines First Walker For Ignoring Traffic Light | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/talbot-composer-dies-in-london-author-of-a-chinese-honeymoon-and.html | TALBOT, COMPOSER, DIES IN LONDON; Author of "A Chinese Honeymoon" and Many Other Popular Musical Comedies.ILL FOR LAST FIVE YEARSBut Kept Up His Work--A Native of Yonkers--Spent Most of HisLife in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/indian-harbor-yc-wins-womens-title-successfully-defends.html | INDIAN HARBOR Y.C. WINS WOMEN'S TITLE; Successfully Defends Massachusetts Title by Defeating Pleonin Final Tests. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/feeling-grows-intenser.html | FEELING GROWS INTENSER. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/municipal-loans-awards-and-offerings-of-public-issues-for-various.html | MUNICIPAL LOANS; Awards and Offerings of Public Issues for Various Purposes Announced. Chicago Municipal Airport. Massachusetts Water Bonds. Lackawanna, N.Y. Royal Oak, Mich. Dumont, N.J. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/the-business-world-more-colored-cottons-cut-retailers-warned-on.html | THE BUSINESS WORLD; More Colored Cottons Cut. Retailers Warned on Freight Rise. Raise Chinese Lace Valuations. To Confer on Dress Sizes. Lace Industry Well Equipped. Trade Executive to Meet. Silk Prices Firm in Japan. Burlap Prices Again Recede. Style Trends in Cottons. Gray Goods Trading Fair. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/gannons-son-is-called-higgins-wants-to-know-street-services-but.html | GANNON'S SON IS CALLED.; Higgins Wants to Know Street Services, but Fails to Question Him. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/youmans-pays-alimony-playwright-ends-wifes-chicago-suit-for.html | YOUMANS PAYS ALIMONY.; Playwright Ends Wife's Chicago Suit for Separate Maintenance. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/insomnia-sufferer-ends-his-life.html | Insomnia Sufferer Ends His Life. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/pershing-is-68-today-decorations-from-foreign-nations-to-be.html | PERSHING IS 68 TODAY.; Decorations From Foreign Nations to Be Presented. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/divide-world-tin-markets-welsh-manufacturers-concede-us-priority-in.html | DIVIDE WORLD TIN MARKETS.; Welsh Manufacturers Concede Us Priority in This Hemisphere. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/4-extra-dividends-voted-macy-co-declare-50cent-quarterly-on-new.html | 4 EXTRA DIVIDENDS VOTED.; Macy & Co. Declare 50-Cent Quarterly on New Stock. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/miss-adoree-asks-divorce-former-wife-of-tom-moore-accuses-gill-his.html | MISS ADOREE ASKS DIVORCE.; Former Wife of Tom Moore Accuses Gill, His Successor, of Cruelty. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/say-maine-augurs-hoovers-election-governor-brewster-and-senator.html | SAY MAINE AUGURS HOOVERS ELECTION; Governor Brewster and Senator Moses Are Insistent on Vital Importance of Result. CONGRESS VOTE ANALYZED Moses Declares "Acid Test" in Second District Indicates Democrats Will Stay at Home in Fall. Says Democrats Stayed Home. Analyzes Result in One District. Uses Roosevelt as Illustration. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/daughter-born-to-mrs-freeman.html | Daughter Born to Mrs. Freeman. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/jersey-city-breaks-even-defeats-orioles-5-to-3-then-loses-second.html | JERSEY CITY BREAKS EVEN.; Defeats Orioles, 5 to 3; Then Loses Second Game, 7 to 2. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/scores-for-first-two-match-play-rounds-of-national-golf-and.html | Scores for First Two Match Play Rounds of National Golf and Pairings for Today | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/millionaires-on-liner-1000000000-estimated-as-wealth-of-americans.html | MILLIONAIRES ON LINER.; $1,000,000,000 Estimated as Wealth of Americans on the Olympic. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/lillian-bostwick-in-surprise-wedding-her-marriage-to-robert-v-mckim.html | LILLIAN BOSTWICK IN SURPRISE WEDDING; Her Marriage to Robert V. McKim Follows Breaking of Their Engagement Last January. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/plane-crash-kills-three-girl-her-brother-and-pilot-die-when-craft.html | PLANE CRASH KILLS THREE.; Girl, Her Brother and Pilot Die When Craft Hit House in Oakland. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/rubber-buying-continues.html | RUBBER BUYING CONTINUES. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/king-issue-stirs-magyars-legitimists-fear-premier-will-come-out-for.html | KING ISSUE STIRS MAGYARS.; Legitimists Fear Premier Will Come Out for Election of Monarch. | True | Wireless to THE NEW YORK TIMES. | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/miss-nancy-heckscher-presented-to-society-her-mother-gives-a.html | MISS NANCY HECKSCHER PRESENTED TO SOCIETY; Her Mother Gives a Supper-Dance at Creek Club for Seventy-five Young People. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/policeman-slain-in-hospital-prison-ward-mysterious-shooting-of.html | Policeman Slain in Hospital Prison Ward; Mysterious Shooting of Guard at Fordham | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/hoover-in-council-with-the-president-on-the-campaign-one-of-the.html | HOOVER IN COUNCIL WITH THE PRESIDENT ON THE CAMPAIGN; One of the Chief Conferences Since Nominee's Return to East Held at White House. MELLON JOINS DISCUSSION Coolidge Anxious to Aid, but When and How Has Not Been Decided. EQUAL RIGHTS PLEA HEARD Hoover Endorsed by Woman's Party Officers After He Declines Pledge, Pending Study. President Anxious to Help. Hears Equal Rights Plea. HOOVER IN COUNCIL WITH THE PRESIDENT Officers Endorse Hoover. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/lisa-8-to-1-takes-tomboy-rider-hurt-overlooked-whitney-entry-beats.html | LISA, 8 TO 1, TAKES TOMBOY; RIDER HURT; Overlooked Whitney Entry Beats Aquastella in Feature at Belmont Park. JOCKEY BURKE IN SPILL Has Narrow Escape From Serious Injury When Darkness Crashes Through Rail--Finite Wins. Lisa Takes Tomboy. Moon Aboard Finite. | True | By Bryan Field. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/form-air-transport-company.html | Form Air Transport Company. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/demand-muellers-return-german-nationalists-want-firm-stand-taken-on.html | DEMAND MUELLER'S RETURN.; German Nationalists Want Firm Stand Taken on Briand Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/fierro-is-american-guest-mexican-flier-will-overhaul-plane-at.html | FIERRO IS AMERICAN GUEST.; Mexican Flier Will Overhaul Plane at France Field. | True | Special cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/position-improved-by-steel-industry-accumulation-of-the-finished.html | POSITION IMPROVED BY STEEL INDUSTRY; Accumulation of the Finished Product Reported by the Weekly Reviews. MILL BOOKINGS ARE LARGE Record Tonnage of August in the Process of Consumption and Demand Continues. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/broadcaster-sues-to-bar-power-cut-owner-of-wcrw-in-chicago-opens.html | BROADCASTER SUES TO BAR POWER CUT; Owner of WCRW in Chicago Opens Fight Against the Federal Board's Order. CONFISCATION IS CHARGED White Says Penalty Intimidates Stations From Asserting Their Legal Rights. OTHER SUITS ARE PLANNED Meanwhile Reallocation Protests Reach the Commission From Many Sections. Order Is Called Arbitrary. Charges Plan for a Monopoly. Station Protests Pour in. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/5-organizations-list-receipts-in-campaign-republican-senatorial.html | 5 ORGANIZATIONS LIST RECEIPTS IN CAMPAIGN; Republican Senatorial Committee and Smith Colored League Report Expenditures. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/on-the-threshold.html | ON THE THRESHOLD? | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/british-author-honored-columnists-attend-luncheon-here-to-db.html | BRITISH AUTHOR HONORED.; Columnists Attend Luncheon Here to D.B. Wyndham Lewis. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/miss-ruth-belden-to-wed-cw-deeds-hartford-junior-league-girl-is.html | MISS RUTH BELDEN TO WED C.W. DEEDS; Hartford Junior League Girl Is Engaged to Aircraft Company Official.MISS BRISTOL BETROTHEDWill Wed Dr. Richard D. Evans of Santa Barbara, Cal.-- Other Engagements. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/crew-of-byrd-ship-named-twentyeight-members-of-eleanor-bolling-will.html | CREW OF BYRD SHIP NAMED.; Twenty-eight Members of Eleanor Bolling Will Sail Next Week. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/city-has-sweltering-day-high-humidity-adds-to-discomfort-of-heat-of.html | CITY HAS SWELTERING DAY; High Humidity Adds to Discomfort of Heat of 83 Degrees. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/painting-discloses-padlock-contempt-portrait-of-an-american-bum-and.html | PAINTING DISCLOSES PADLOCK CONTEMPT; Portrait of 'An American Bum' and Bar Fixtures Moved, Court Hears at Trial of 3 Men. ART FOUND IN LATER RAID Club Was Under Temporary Writ, Upset by Thacher, but Offense Preceded His Decision. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/hackensack-school-safe-robbed.html | Hackensack School Safe Robbed. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/max-d-steuer-pays-customs-penalty-lawyer-gives-check-for-5251-for.html | MAX D. STEUER PAYS CUSTOMS PENALTY; Lawyer Gives Check for $5,251 for Bringing In Undeclared Goods. WIFE SIGNED DECLARATION Though Statement Was a Joint One, He Explains That All the Articles Were Hers. Goods Appraised at $2,625. Ralph H. Booth Fined. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/bears-win-in-11th-from-reading-by-43-thomass-single-sends-bentley.html | BEARS WIN IN 11TH FROM READING BY 4-3; Thomas's Single Sends Bentley Home With the Deciding Run in Mound Duel. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/minneapolis-prophet-sure-smith-will-win-jim-mcnulty-seer-who-picked.html | MINNEAPOLIS PROPHET SURE SMITH WILL WIN; Jim McNulty, 'Seer' Who Picked Coolidge in 1924, Predicts Governor's Victory. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/football-injury-fatal-to-fenton-holy-cross-candidate-dies-in.html | FOOTBALL INJURY FATAL TO FENTON; Holy Cross Candidate Dies in Hospital After Spine Was Hurt in Practice. TEMPLE MAN BADLY HURT Shellenberger Kicked in Side in Practice at Atlantic City and Condition Is Reported Serious. Player Badly Injured. Second Death This Year. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Wild Opening. Appetite for Rumors. A Possibility. Treasury to Make Overdraft. Reserve Bank and Bill Market. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/england-stirred-by-theories-on-life-but-professor-hill-says-report.html | ENGLAND STIRRED BY THEORIES ON LIFE; But Professor Hill Says Report That He Can Make a Living Cell Is "Nonsense." BRITISH SESSIONS CLOSE Trend Toward Greater Openness of Mind on Religious Tenets Is Seen Among Scientists at Glasgow. Hill Uses Delicate Instruments. Trend to Humility Seen. Essential Mystery Stressed. Many Engineers at Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/warner-bros-buy-stanley-theatres-100000000-merger-is-step-to.html | WARNER BROS. BUY STANLEY THEATRES; $100,000,000 Merger Is Step to $250,000,000 Union of 4,000 Theatres. OTHER ALLIANCES SOUGHT Film Men Desire Keith-AlbeeOrpheum and Shubert Houses in National Chain. Rival of Fox Audible Films. WARNER BROS. BUY STANLEY THEATRES Their Theatres Are Widespread. Shares Active in Philadelphia. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/germany-now-bars-rhine-concessions-angry-at-briand-decision-taken.html | GERMANY NOW BARS RHINE CONCESSIONS; ANGRY AT BRIAND; Decision Taken After Mueller Confers With Hindenburg and Stresemann. WILL STAND ON TREATY Powers at Today's Meeting Expected to Name Experts to Study the Question. CUSHENDUN STILL HOPEFUL He Envisages Final Financial Settlement Independently of the United States. May Appoint Board of Experts. GERMANY NOW BARS RHINE CONCESSIONS Demands by M. Briand. Chancellor Handicapped by Press. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/fire-department.html | Fire Department. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/motion-to-be-argued-in-astor-estate-suit-court-is-asked-to-dismiss.html | MOTION TO BE ARGUED IN ASTOR ESTATE SUIT; Court Is Asked to Dismiss the Action Brought by 900 Heirs of John N. Emerick. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/jersey-inquiry-on-today-25-witnesses-called-to-trenton-to-tell-of.html | JERSEY INQUIRY ON TODAY.; 25 Witnesses Called to Trenton to Tell of Frauds in May Primary. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/johnson-now-leading-washington-primary-house-immigration-head-in-a.html | JOHNSON NOW LEADING WASHINGTON PRIMARY; House Immigration Head in a Close Race—Boatright Victor in Colorado. Ashurst Renominated in Arizona. Boatright Winner in Colorado. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/says-dolier-feared-sewer-case-killing-new-witness-tells-newcombe.html | SAYS D'OLIER FEARED SEWER CASE KILLING; New Witness Tells Newcombe Engineer Said: "Somebody Is Going to Be Bumped Off." BRIBERY INFERENCE DRAWN Prosecutor Says Waldrop Mentioned Seely's Name in Quoting Talk About Raising Fund. Says D'Olier Mentioned a Fund. Seely's Statement to Newcombe. Buckner Gets Evidence. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/dieseltype-autos-predicted-in-britain-engine-using-crude-or-waste.html | DIESEL-TYPE AUTOS PREDICTED IN BRITAIN; Engine Using Crude or Waste Oil of Low Cost Is Nearing Perfection Says London Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/buy-west-side-site-for-6000000-flat-samuel-barkin-sons-purchase.html | BUY WEST SIDE SITE FOR $6,000,000 FLAT; Samuel Barkin & Sons Purchase Central Park WestCorner at 92d Street.TO BUILD 20-STORY HOUSEFour Apartments to Be Razed for the Project--Mandel SpreadsSeventh Avenue Plot. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/war-movie-is-shown-navy-officers-see-q-ships-a-british-submarine.html | WAR MOVIE IS SHOWN.; Navy Officers See "Q Ships," a British Submarine Film. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/ziegfeld-and-two-others-fined-at-border-for-alleged-importation-of.html | Ziegfeld and Two Others Fined at Border For Alleged Importation of Canadian Liquor | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/smith-wins-support-of-mrs-curtis-guild-widow-of-bay-state.html | SMITH WINS SUPPORT OF MRS. CURTIS GUILD; Widow of Bay State Ex-Governor to Take Stump--His Brother Backs Republicans. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/thompson-appeals-2245604-judgment-chicago-mayor-and-the-county.html | THOMPSON APPEALS $2,245,604 JUDGMENT; Chicago Mayor and the County Treasurer Give Bond to Cover Fee Case Decree. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/women-to-raise-hoover-fund.html | Women to Raise Hoover Fund. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/28574-whisky-bill-brings-seizure-order-scotch-exporters-say-they.html | $28,574 WHISKY BILL BRINGS SEIZURE ORDER; Scotch Exporters Say They Sold American 3,110 Cases in 1925 but Still Await Money. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/us-senior-golf-team-named-for-play-with-englandcanada.html | U.S. Senior Golf Team Named For Play With England-Canada | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/father-of-26-dies-at-67-village-blacksmith-of-goodhue-minn-survived.html | FATHER OF 26 DIES AT 67.; Village Blacksmith of Goodhue, Minn., Survived by 18 Children. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/bringing-a-slander-to-book.html | BRINGING A SLANDER TO BOOK | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/wins-town-for-smith-woman-says-only-one-hoover-man-remains-in.html | WINS TOWN FOR SMITH.; Woman Says Only One Hoover Man Remains in Jonestown, Miss. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/heifetzes-must-part-engagements-call-violinist-to-europe-and-bride.html | HEIFETZES MUST 'PART'; Engagements Call Violinist to Europe and Bride to West Coast. "Deep Harlem" to Open Out of Town "Dagger and the Rose" to Reopen. Chanin Takes Over Wallack's. Stamford Playshop to Seek Fund. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/bishops-home-run-in-9th-beats-yanks-breaks-33-deadlock-enabling.html | BISHOP'S HOME RUN IN 9TH BEATS YANKS; Breaks 3-3 Deadlock, Enabling Athletics to Triumph in Final Fray, 4-3. YANKS' LEAD 1 GAMES 35,000 Crowd Brings Total Attendance for 4-Game Series to 171,000. LOSERS THREATEN IN 8TH Score Run to Tie Count, but Are Retired With Bases Full--Hoyt, Ehmke Fail to Go Route. No Cause for Regret. How the Lead Shifted. Yanks Score First. Yankees Draw Even. Yankees Tie Score Again. Bishop Hits His Homer. | True | By Richards Vidmer. | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/bogus-messenger-gets-15600-stock-clark-dodge-co-victims-of-second.html | BOGUS MESSENGER GETS $15,600 STOCK; Clark, Dodge & Co. Victims of Second Security Theft Within Two Days. POLICE HOLD BROKERS LAX Now Seeking Clues to $195,000 in Stolen Shares, Detectives Criticize Wall Street Methods. Strange Youth Takes Stock. Carelessness Called Crime Aid. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/professor-sloane.html | PROFESSOR SLOANE. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/raises-dividend-rate.html | Raises Dividend Rate. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/drowned-doing-rope-stunt.html | Drowned Doing Rope Stunt. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/cards-defeat-reds-and-increase-lead-alexander-pitches-st-louis-to.html | CARDS DEFEAT REDS AND INCREASE LEAD; Alexander Pitches St. Louis to 2-1 Victory--Margin in Race Now Three Games. LOSERS OUTHIT VICTORS Donohue and Kolp Yield Five Hits, While Mates Collect Seven Off Veteran. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/the-play-foiling-the-palukas-theatrical-notes.html | THE PLAY; Foiling the Palukas. THEATRICAL NOTES. | True | By J. Brooks Atkinson. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/smith-rebukes-barnes-on-pool-governor-says-boston-mans-promised.html | SMITH REBUKES BARNES ON POOL; Governor Says Boston Man's Promised Visit Would Find Him in the West. RETORTS AGAIN TO MILLS Barnes Writes He Will Bare Pool Operators and Office in Speech Saturday. Text of the Governor's Letter. His Reply to Ogden Mills. Says Knight Disputes Mills. In Fine Fettle for Tour. Barnes Promises Revelations. | True | From a Staff Correspondent of The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/explain-roulette-in-customs-plea.html | Explain Roulette in Customs Plea. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/rh-mccarter-for-hoover-joins-committee-that-will-greet-candidate-in.html | R.H. McCARTER FOR HOOVER; Joins Committee That Will Greet Candidate in Newark. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/divorces-george-fletcher-former-charlotte-meador-of-atlanta-gets.html | DIVORCES GEORGE FLETCHER; Former Charlotte Meador of Atlanta Gets Decree at Reno. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/dog-races-listed-for-celtic-park-new-association-announces-meeting.html | DOG RACES LISTED FOR CELTIC PARK; New Association Announces Meeting to Run Through the Month of October. NOTABLE FIGURES NAMED Bush, Garden Director, and Walter P. Chrysler Among Those Designated as Backers. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/industrial-accidents-discussed.html | Industrial Accidents Discussed. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/amtorg-to-double-its-paidin-capital-sg-bron-reports-gain-in.html | AMTORG TO DOUBLE ITS PAID-IN CAPITAL; S.G. Bron Reports Gain in American-Soviet Trade This Year to $100,000,000. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Mullins Manufacturing Corp. The Terrington Company. Universal Leaf Tobacco. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/miss-gish-in-stage-role-movie-actress-will-appear-with-husband-in.html | MISS GISH IN STAGE ROLE.; Movie Actress Will Appear With Husband in "Young Love." | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/utility-plans-stock-offer-detroit-edison-to-issue-additional-shares.html | UTILITY PLANS STOCK OFFER; Detroit Edison to Issue Additional Shares to Holders at Par. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/reunion-of-mackays-denied-at-his-estate-reports-persist-however-of.html | REUNION OF MACKAYS DENIED AT HIS ESTATE; Reports Persist, However, of Previous Reconciliation-Mother's Funeral Today. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/1500-in-berkshires-see-horse-show-ninetyseven-animals-entered-in.html | 1,500 IN BERKSHIRES SEE HORSE SHOW; Ninety-seven Animals Entered in Annual Lenox Exhibition on Hanna Farm. CALLED BEST IN TEN YEARS Mrs. J. Macy Willets and Her Twin Daughters Take Four First Prizes. Many Saddle Horse Entries. Many Witness Exhibition. Many Give Luncheons. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/campaign-plane-damaged-aircraft-advertising-kean-and-larson-meets.html | CAMPAIGN PLANE DAMAGED.; Aircraft Advertising Kean and Larson Meets Mishap in Jersey. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/tow-cargo-boat-corvus-to-trinidad.html | Tow Cargo Boat Corvus to Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/new-zeppelin-ready-for-weekend-flight-trip-here-in-late-october-is.html | NEW ZEPPELIN READY FOR WEEK-END FLIGHT; Trip Here in Late October Is Probable if the First Tests Succeed. | True | Wireless to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/gov-smith-nails-a-lie-in-whispering-campaign-as-to-conduct-at-state.html | GOV. SMITH 'NAILS A LIE IN WHISPERING CAMPAIGN' AS TO CONDUCT AT STATE FAIR; INTOXICATION WAS CHARGED Attack in West Virginia Is Based on Letter Credited to Syracuse Woman. SHE DENIES WRITING IT Senator Fearon, Republican, Who Was With Governor All Day, Refutes Allegations. ORIGINAL LETTER IS "LOST" Making Public Other Documents in Affair, Smith Still Seeks Person "Guilty of Slander." Mrs. Sanford's Account. She Denies Writing Letter. Newspaper Men Agree With Fearon. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/sinnott-funeral-plans-services-will-be-held-at-the-family-home.html | SINNOTT FUNERAL PLANS.; Services Will Be Held at the Family Home Tomorrow. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/kellogg-assured-senate-will-ratify-borah-also-says-this-with.html | KELLOGG ASSURED SENATE WILL RATIFY; Borah Also Says This, With Russia's Adherence, Means Recognition of Moscow. NAVAL AGREEMENT STUDIED Secretary of State Confers With Admirals After Reporting to President on European Trip. Kellogg Reports to Coolidge. Navy Unchanged on Program. Anglo-French Accord Studied. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/exchange-extends-list-of-securities-ten-issues-admitted-sixteen.html | EXCHANGE EXTENDS LIST OF SECURITIES; Ten Issues Admitted, Sixteen Approved For Later Appearance on Board.LOWLY STARTS FOR FOUR Manufacturing and MerchandisingCompanies Founded Long AgoWith Small Capital. Other Companies' Records. For Immediate Trading. For Later Admittance. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/ask-60000-ransom-for-chicago-boy-10-kidnappers-threaten-to-kill-lad.html | ASK $60,000 RANSOM FOR CHICAGO BOY, 10; Kidnappers Threaten to Kill Lad, Frightened Father Tells Police, in New Terroristic Case. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/worlds-series-plans-will-be-made-monday-landis-calls-meeting-here.html | WORLD'S SERIES PLANS WILL BE MADE MONDAY; Landis Calls Meeting Here of Pennant Contenders-- Tentative Opening Date Oct. 3. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/fiftyyear-men-honored-thirteen-lirr-employes-receive-buttons-at.html | FIFTY-YEAR MEN HONORED.; Thirteen L.I.R.R. Employes Receive Buttons at Luncheon. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/postum-confirms-deal-all-capital-stock-of-calumet-baking-powder.html | POSTUM CONFIRMS DEAL.; All Capital Stock of Calumet Baking Powder Acquired. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/iron-gustav-home-to-berlin-triumph-aged-cabbie-who-drove-to-paris-a.html | 'IRON GUSTAV' HOME TO BERLIN TRIUMPH; Aged Cabbie Who Drove to Paris and Back Is Cheered by Tens of Thousands. HE HEADS PARADE OF HACKS He Is Said to Have Made $7,000 on Trip and Promises Wife a New Kitchen Sink. Grasmus Will Get a Vacation. Hartmann Sues Film Company. | True | Wireless to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/stock-splitup-denied-montgomery-ward-head-calls-rumor-unfoundedno.html | STOCK SPLIT-UP DENIED.; Montgomery Ward Head Calls Rumor Unfounded--No Briggs Merger. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/hays-says-walker-typifies-america-lauds-him-as-greatest-mayor-of.html | HAYS SAYS WALKER TYPIFIES AMERICA; Lauds Him as Greatest Mayor of New York at Opening of Motion Picture Club. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/judge-may-resign-to-avoid-passing-a-death-sentence.html | Judge May Resign to Avoid Passing a Death Sentence | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/police-department.html | Police Department. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/to-resume-bank-courses.html | To Resume Bank Courses. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/southampton-sees-young-folk-dance-pupils-of-ward-fox-give-an.html | SOUTHAMPTON SEES YOUNG FOLK DANCE; Pupils of Ward Fox Give an Exhibition of Skill at Golf Club. SALE BRINGS IN $2,600 This Will Be Added to $12,000 Earned by Carnival for Benefit of Fresh Air Home. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/imaginary-alarm.html | IMAGINARY ALARM. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/garden-showing-today-last-of-series-for-girls-home-on-estate-of.html | GARDEN SHOWING TODAY.; Last of Series for Girls' Home on Estate of Sidney Z. Mitchell. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/robins-hit-hard-to-beat-phils-61-collect-seventeen-blows-off-three.html | ROBINS HIT HARD TO BEAT PHILS, 6-1; Collect Seventeen Blows Off Three Pitchers Before a Handful of Spectators. 5 SAFETIES OFF CLARK Lefty Bill Takes Mound for Brooklyn After Having Pitched Only Two Days Before. | True | By John Drebinger. Special To the New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/public-rush-brings-4572081share-day-general-gains-result-from-big.html | PUBLIC RUSH BRINGS 4,572,081-SHARE DAY; General Gains Result From Big Buying Movement Till Profit Taking Causes Decline.TICKER AGAIN FAR BEHINDRises Up to 9 Points Are Made byMost Popular Issues--Steel Common at New High for Year. Five Reasons for Enthusiasm. General Motors and Steel Lead. Warnings Bring Profit Taking. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/stocks-irregular-over-the-counter-bank-shares-easier-insurance.html | STOCKS IRREGULAR OVER THE COUNTER; Bank Shares Easier, Insurance Issues Firm, Industrials Up, Store Chains Strong. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/300000-at-coney-island-warm-weather-adds-to-throng-at-mardi-gras.html | 300,000 AT CONEY ISLAND.; Warm Weather Adds to Throng at Mardi Gras Celebration. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/walter-maintains-senior-golf-lead-keeps-3stroke-margin-despite-poor.html | WALTER MAINTAINS SENIOR GOLF LEAD; Keeps 3-Stroke Margin Despite Poor 82 in Second Round for Total of 158. CRANE, HOYT TIE FOR 2D Former Carries Off Day's Honors With a 77, Equalling Par on 14 Holes--78 for Halsell. | True | Special to The New York Times. | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/details-of-mergers-given-international-combustion-engineering.html | DETAILS OF MERGERS GIVEN.; International Combustion Engineering Explains Stock Deals. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/swedish-prince-to-be-prosecuted.html | Swedish Prince to Be Prosecuted. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/story-of-the-game-told-play-by-play-yanks-score-in-third-fifth-and.html | STORY OF THE GAME TOLD PLAY BY PLAY; Yanks Score in Third, Fifth and Eighth and Athletics in Fourth, Seventh and Ninth. Second Inning. Third Inning. Fourth Inning. Fifth Inning. Sixth Inning. Seventh Inning. Eighth Inning. Ninth Inning. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/c-paterno-scores-at-golf.html | C. Paterno Scores at Golf. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/miss-henschel-wins-race-for-outboards-defeats-bocksstahler-by-8.html | MISS HENSCHEL WINS RACE FOR OUTBOARDS; Defeats Bockstahler by 8 Seconds in Manhasset Bay Regatta-- King Elected Commodore. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/replying-to-mr-marshall-the-late-lincoln-eyre-a-farmers-viewpoint.html | Replying to Mr. Marshall.; The Late Lincoln Eyre. A FARMER'S VIEWPOINT. He Sees No Help From Either Candidate for the Presidency. SUGGESTION FROM CHICAGO. Gang Warfare, It Is Held, Should Be Placed on a Paying Basis. We Give Europe a Laugh. | True | C.M. CHESTER.WILLIAM HOFFMEISTER.J.D. COLEMAN.R.O. VANDERCOOK.M.B. CURTIN. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/houston-wins-7-to-4-beats-wichita-falls-in-first-texas-league.html | HOUSTON WINS, 7 TO 4.; Beats Wichita Falls in First Texas League Play-Off. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/four-cavanaughs-at-fordham-play-diverse-football-roles.html | Four Cavanaughs at Fordham Play Diverse Football Roles | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/heinemann-ends-his-american-visit-utility-operator-sails-for-his.html | HEINEMANN ENDS HIS AMERICAN VISIT; Utility Operator Sails for His Home in Belgium, Denying Trip Was for Business. POWER DEAL DISCOUNTED Bankers Discredit Talk of Plans for Merger Involving the Loewenstein Properties. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/financial-markets-wide-movement-of-stocks-in-both-directionsmoney-7.html | FINANCIAL MARKETS; Wide Movement of Stocks in Both Directions--Money 7 , Sterling Lower. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/editors-here-honor-shiguro-takaishi-managing-director-of-two.html | EDITORS HERE HONOR SHIGURO TAKAISHI; Managing Director of Two Japanese Dailies Guest of United Press. ASKS LOWER CABLE RATES Sees This as One Means to Closer Understanding--Will Study American Newspapers. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/steamship-lines-reject-wage-plan-tell-longshoremen-conditions-of.html | STEAMSHIP LINES REJECT WAGE PLAN; Tell Longshoremen Conditions of Shipping Do Not Now Warrant Increase. STRIKE NOT ANTICIPATED Representative of Dock Workers Says He Believes Men Will Not Press Proposal. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/de-forest-praises-new-allocations-says-radio-commission-did-the.html | DE FOREST PRAISES NEW ALLOCATIONS; Says Radio Commission Did the Best It Could--Sees Step in the Right Direction. OTHERS ALSO FAVOR PLAN A.H. Grebe Expects a Marked Advance in Program Service After Clearing of Channels. Sees Further Improvements. Makers to Discuss Plan. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/sails-for-folk-dance-conference.html | Sails for Folk Dance Conference. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/dr-butler-denies-republican-pledge-contradicts-state-chairmans.html | DR. BUTLER DENIES REPUBLICAN PLEDGE; Contradicts State Chairman's Assertion That He Promised to Back Ticket. MACHOLD TOLD OF VISIT Said Columbia Head Declared His Recent Criticism Was Made as a Republican. Inevitable, Hilles Declares. Explained Letter to Machold. Attack on Dry Stand Stronger. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/wheat-prices-weak-finish-is-uneven-commission-houses-turn-to-buying.html | WHEAT PRICES WEAK, FINISH IS UNEVEN; Commission Houses Turn to Buying Near the Close and Shorts Cover. BEARISH SENTIMENT LESS Corn Tightens Up on September Contracts--Futures Are Slightly Off. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/postoffice-to-hold-auction.html | Postoffice to Hold Auction. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/3000000-voted-for-school-work-board-of-education-awards-contracts.html | $3,000,000 VOTED FOR SCHOOL WORK; Board of Education Awards Contracts for Three New Elementary Buildings. BUYS THREE MORE SITES Makes Appropriations for Repairs and Approves Appointments of a Number of Teachers. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/miss-boll-scores-acosta-she-blames-him-for-breaking-motor-and.html | MISS BOLL SCORES ACOSTA.; She Blames Him for Breaking Motor and Preventing Ocean Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/no-lineups-named-for-us-polo-game-mystery-still-surrounds-team.html | NO LINE-UPS NAMED FOR U.S. POLO GAME; Mystery Still Surrounds Team, Although Officials Deny Guest Has Replaced Cowdin. DEFENSE COMMITTEE MEETS Silent on What Men Will Play Tomorrow--Report Persists That Cowdin Is Dropped. Cowdin Refuses to Talk. Talk of Making Change. | True | By Robert F. Kelley. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/2000-arrests-block-new-revolt-in-spain-police-action-on-eve-of.html | 2,000 ARRESTS BLOCK NEW REVOLT IN SPAIN; Police Action on Eve of Rising Nets Most of the Leaders in Round-Ups in Three Cities. ARCHBISHOP SAID TO BE ONE De Rivera Declares Order Now Reigns, Following Seizure of Those Who Planned Coup. Arrests Termed Precautions. Great de Rivera Parade Today. Wholesale Arrests Reported. 2,000 ARRESTS BLOCK NEW REVOLT IN SPAIN Many Seized in Barcelona. Plotted to Seize Officials. Taxis Round Up the Suspected. Rumor of Arrest of Cambo. Figures in Reported Plot. Guerra Went Into Exile. | True | By General Miguel Primo de Rivera. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/sergt-cagle-ahead-in-camp-perry-shoot-marine-scores-286-out-of.html | SERGT. CAGLE AHEAD IN CAMP PERRY SHOOT; Marine Scores 286 Out of Possible 300, the Highest MarkReported Thus Far. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/rains-in-coast-states-damage-cotton-crop-weather-is-generally-good.html | RAINS IN COAST STATES DAMAGE COTTON CROP; Weather Is Generally Good in the Corn Belt, With Danger From Frost Remote. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/panama-canal-quartermaster-quits.html | Panama Canal Quartermaster Quits. | True | Special Cable to THE NEW YORK TIMES. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/jardine-suggests-farmers-hold-wheat-secretary-says-better-prices.html | JARDINE SUGGESTS FARMERS HOLD WHEAT; Secretary Says Better Prices Will Come if Marketing Is Done Gradually. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/five-killed-4-hurt-tanker-explodes-four-blasts-wreck-the-shreveport.html | FIVE KILLED, 4 HURT; TANKER EXPLODES; Four Blasts Wreck the Shreveport Off the NorthCarolina Coast.TWENTY-NINE ARE RESCUEDVessel Is Enveloped in Flames, butContinues to Float--Radio Fails. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/new-attendance-record-near-as-cubs-reach-1100000-mark.html | New Attendance Record Near As Cubs Reach 1,100,000 Mark | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/midwest-presents-variety-of-issues-prohibition-farm-relief-the.html | MID-WEST PRESENTS VARIETY OF ISSUES; Prohibition, Farm Relief, the Tariff and Religion Stressed in Different Sections. | True | | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/plucky-sets-record-in-reading-classic-captures-3174-trotter-and.html | PLUCKY SETS RECORD IN READING CLASSIC; Captures $3,174 Trotter and Pacer Futurity, Stepping the Second Heat in 2:07 . | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/rain-keeps-giants-and-braves-apart-double-bill-postponed-until.html | RAIN KEEPS GIANTS AND BRAVES APART; Double Bill Postponed Until Tomorrow After Schedule Is Altered. BENTON AVAILABLE TODAY He and Faulkner Likely to Take Mound in Double-Header With Boston Club. | True | By James R. Harrison. Special To the New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/says-our-welfare-lies-in-chemistry-samuel-w-parr-sees-science.html | SAYS OUR WELFARE LIES IN CHEMISTRY; Samuel W. Parr Sees Science Dominating Human Welfare as Key to Betterment. $2,000,000,000 IN PRODUCTS Society President Declares We Live in Chemical Age-Speaker Tells of Nitrogen's Importance. Tells of Accomplishments. War Started Its Activity. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/tell-of-seeing-city-of-dead-california-prospectors-story-of-desert.html | TELL OF SEEING CITY OF DEAD; California Prospectors' Story of Desert Discovery Called Incredible. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/hurricane-nears-haiti-repetition-of-august-storm-feared-cuba-issues.html | HURRICANE NEARS HAITI.; Repetition of August Storm Feared --Cuba Issues Warning. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/coolidge-confers-early-on-budget-coolidges-greeted-at-capital.html | COOLIDGE CONFERS EARLY ON BUDGET; COOLIDGES GREETED AT CAPITAL. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/begin-barge-canal-tour-carrington-party-hears-albany-pledge-for.html | BEGIN BARGE CANAL TOUR.; Carrington Party Hears Albany Pledge for All-American Canal. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/succeeds-mrs-sanger-mrs-f-robertson-jones-becomes-head-of-birth.html | SUCCEEDS MRS. SANGER.; Mrs. F. Robertson Jones Becomes Head of Birth Control League. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/mrs-bauer-wont-comment-refuses-to-talk-about-contents-of-alleged.html | MRS. BAUER WON'T COMMENT.; Refuses to Talk About Contents of Alleged Letter. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/gb-graves-to-head-new-holding-company-corporation-will-control.html | G.B. GRAVES TO HEAD NEW HOLDING COMPANY; Corporation Will Control Photo Material Plants-He Will Remain Smith's Secretary. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/granddaughter-of-mark-hanna-joins-in-illinois-campaign.html | Granddaughter of Mark Hanna Joins in Illinois Campaign | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/sees-plethora-of-money-banker-says-americans-have-more-than-they.html | SEES PLETHORA OF MONEY.; Banker Says Americans Have More Than They Know What to Do With. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/exgov-sweet-bolts-party-on-smith.html | Ex-Gov. Sweet Bolts Party on Smith | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/no-blue-umbrellas-sweetser-sports-penns-red-and-blue.html | No Blue Umbrellas, Sweetser Sports Penn's Red and Blue | True | Special to The New York Times. | C1B 782603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/li-university-gets-pharmacy-college-deans-of-brooklyn-institutions.html | L.I. UNIVERSITY GETS PHARMACY COLLEGE; Deans of Brooklyn Institutions Announce Forthcoming Consolidation . ENDORSED BY KINGS SOCIETY Pharmaceutical Association Adopts Resolution Approving Merger at Early Date. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/utility-plans-to-increase-stock.html | Utility Plans to Increase Stock. | True | | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/6-mineola-blues-are-won-by-hubbs-his-entries-sweep-all-classes-in.html | 6 MINEOLA BLUES ARE WON BY HUBBS; His Entries Sweep All Classes in Which They Are Entered at Horse Show. STAR BLOSSOM SHINES Takes Three Firsts, While Rio Rita Captures a Similar Number for Belle Ho Stables. Wins in Harness Ponies. Star Blossom Is First. | True | Special to The New York Times. | C1B 782603 |
| 1928-09-13 | 1928-09-13 | https://www.nytimes.com/1928/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782603 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/cs-mott-out-for-hoover-vice-president-of-general-motors-also-wants.html | C.S. MOTT OUT FOR HOOVER; Vice President of General Motors Also Wants Republican Congress. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/burglars-sentenced-at-bridgeport.html | Burglars Sentenced at Bridgeport. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/bishop-to-talk-for-hoover-berry-tells-hill-he-will-devote-october.html | BISHOP TO TALK FOR HOOVER; Berry Tells Hill He Will Devote October to Aiding Republicans. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/accuse-1127-voters-at-jersey-inquiry-election-officials-offer-list.html | ACCUSE 1,127 VOTERS AT JERSEY INQUIRY; Election Officials Offer List of Democrats Who Took Part in Republican Primary. PROSECUTOR GETS RECORD 19 Admit Switch on May 15, but Deny Action Was Ordered by Hague In Hudson County. Shows Republican Vote Rise. Forgery on Affidavit Charged. Brandie in List of Accused. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/business-world-retail-activity-now-gaining-to-study-customs-airport.html | BUSINESS WORLD; Retail Activity Now Gaining. To Study Customs Airport Sites. Jade Demand Quite Heavy. Dress Official Welcomed. Disagree on Group Buying's Place. Speculating on Fur Trend. Reorders on Fall Clothing. Silk Demand Broadens Steadily. Interested in Wool Research. Printcloths Lead in Gray Goods. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/mrs-smith-gains-new-jersey-final-beats-mrs-goss-6-and-5-and-meets.html | MRS. SMITH GAINS NEW JERSEY FINAL; Beats Mrs. Goss, 6 and 5, and Meets Mrs. Goldberger Today for State Title. FOURTH YEAR A FINALIST Mrs. Goldberger Defeats Mrs. Mothersele, 4 and 3, After Being 1 Up at Turn. | True | Special to The New York Times | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/start-world-flight-as-a-pleasure-trip-selfridges-daughter-and.html | START WORLD FLIGHT AS A PLEASURE TRIP; Selfridge's Daughter and Husband, Vicomte de Sibour, OffToday in a Moth Plane.WILL COVER 25,000 MILES Couple Will Go From England ViaSpain to India and Shanghai and There Sail for America. Both Are Experienced Pilots. Will Hunt Big Game in India. | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/miss-altemus-takes-trophy-with-hunters-wins-wissahickon-challenge.html | MISS ALTEMUS TAKES TROPHY WITH HUNTERS; Wins Wissahickon Challenge Prize of Whitemarsh Horse Show-- 2 Blues for Carpenter. | True | Special to The New York Times | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/15000-see-trots-at-franklin-fair-nose-finishes-and-fast-times-mark.html | 15,000 SEE TROTS AT FRANKLIN FAIR; Nose Finishes and Fast Times Mark Races in Green Mountain Circuit at Malone. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/sports-of-the-times-over-the-net-from-the-brae-burn-bunkers.html | Sports of the Times; Over the Net. From the Brae Burn Bunkers. | True | By John Kieran. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/to-form-hoover-clubs-for-actors.html | To Form Hoover Clubs for Actors. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/campaigning-from-the.air.html | CAMPAIGNING FROM THE AIR. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/condon-70-leads-senior-golf-field-scores-443781-for-1st-days-play.html | CONDON, 70, LEADS SENIOR GOLF FIELD; Scores 44-37-81 for 1st Day's Play in Second Division of U.S. Championship. COLE ONE STROKE BEHIND Goes Out in 40, but Takes Sixes on 10th and 11th-Luke 3d with an 84 at Apawamis. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/3-wives-held-as-slayers-brooklyn-court-denies-bail-to-them-in.html | 3 WIVES HELD AS SLAYERS; Brooklyn Court Denies Bail to Them in Husbands' Deaths. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/britain-asks-delay-of-arms-discussion-would-put-off-preliminary.html | BRITAIN ASKS DELAY OF ARMS DISCUSSION; Would Put Off Preliminary Meeting Till New American President Takes Office. SEEKS NAVAL ACCORD HERE French Are Opposed, Fearing Germans Would Charge Delayto Double Dealing. | True | By Wythe Williams. Special Cable To The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/structural-steel-orders-contracts-for-32000-tons-placed-in.html | STRUCTURAL STEEL ORDERS; Contracts for 32,000 Tons Placed in Week-- Inquiries for 36,500. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/drake-considers-plan-to-play-its-football-games-at-night.html | Drake Considers Plan to Play Its Football Games at Night | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/new-insurance-appointments.html | New Insurance Appointments. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/eb-kelly-drugged-at-asheville-nc-husband-of-sr-rosoffs-adopted.html | E.B. KELLY DRUGGED AT ASHEVILLE, N.C.; Husband of S.R. Rosoff's Adopted Daughter Had Been Missing Since Tuesday. JEWELS AND $250 MISSING Police Back Clues as to Apparent Attack and Robbery--His Condition Reported Serious. Wife Feared Foul Play. His Description Broadcast. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/glass-companies-merge-new-corporation-uniting-eastern-and-acme-to.html | GLASS COMPANIES MERGE.; New Corporation, Uniting Eastern and Acme, to Offer Stock Soon. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/elliott-of-robins-blanks-phils-100-holds-losers-to-six-hits-as.html | ELLIOTT OF ROBINS BLANKS PHILS, 10-0; Holds Losers to Six Hits as Flock Captures Fourth Contest of Six-Game Series. VICTORS REACH .500 MARK Robins Pound Caldwell and Sweetland for 15 Blows--BissonetteGets 23d Homer. | True | By John Drebinger. Special To the New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/to-rehearse-for-olympia.html | To Rehearse for "Olympia." | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/win-bravery-medals-in-tanker-fire.html | Win Bravery Medals in Tanker Fire | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/rev-gf-schmidt-resigns.html | Rev. G.F. Schmidt Resigns. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/electric-sign-flies-over-city-at-night-plane-with-letters-6-feet.html | ELECTRIC SIGN FLIES OVER CITY AT NIGHT; Plane With Letters 6 Feet High Introduces New Advertising to Broadway Crowds. NEON LIGHTS UNDER WING G.G. Peterson, Promoter, Says Additional Aircraft Will Be Used in His Service. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/democrats-attack-radio-board-order-committee-says-protests-by.html | DEMOCRATS ATTACK RADIO BOARD ORDER; Committee Says Protests by Broadcasters Loom as a Campaign Issue. CITE MONOPOLY CHARGES Some Station Owners Quoted as Linking Republican Party With So-Called Trust. Constitution Week Begins Sunday | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/coolidge-program-waits-extent-of-speaking-in-campaign-not-yet.html | COOLIDGE PROGRAM WAITS.; Extent of Speaking in Campaign Not Yet Settled. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/daughter-to-mrs-hr-kenyon.html | Daughter to Mrs. H.R. Kenyon. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/nicaraguan-outlaws-fighting-themselves-civil-war-breaks-out-among.html | NICARAGUAN OUTLAWS FIGHTING THEMSELVES; Civil War Breaks Out Among the Sandinistas--American Ordered to Pay $1,000. | True | By Tropical Radio. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/cowdin-is-assured-of-us-polo-berth-defense-committee-announces-team.html | COWDIN IS ASSURED OF U.S. POLO BERTH; Defense Committee Announces Team Picked for International Play Will Stand. ENDS PROSPECT OF CHANGE Remaining Practice Matches to Be Merely for Conditioning Purposes, Statement Says. Statement Is Issued. Team Under Discussion. Ponies Not in Shape. | True | By Robert F. Kelley. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/cites-hoovers-faith-in-comparing-smiths-senator-caraway-deploring.html | CITES HOOVER'S FAITH IN COMPARING SMITH'S; Senator Caraway, Deploring Attacks on Governor, Says Rival's Creed Should Be No Bar. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/woman-found-slain-in-jersey-store-stepdaughter-returning-from.html | WOMAN FOUND SLAIN IN JERSEY STORE; Step-Daughter Returning From School Stumbles Over Body on Floor. ROBBERY THOUGHT MOTIVE Neighbors at First Seek Step-Son as Suspect, but He Protests His Innocence. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/new-investment-trust-american-alliance-already-has-funds-of-4750000.html | NEW INVESTMENT TRUST.; American Alliance Already Has Funds of $4,750,000 Paid In. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/bike-riders-race-tonight-events-in-3-championship-series-to-be-held.html | BIKE RIDERS RACE TONIGHT.; Events in 3 Championship Series to Be Held at N.Y. Velodrome. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/fire-department.html | Fire Department. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/blood-analyzed-as-humans.html | Blood Analyzed as Human's. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/giants-win-twice-and-gain-on-cards-take-third-straight-doubleheader.html | GIANTS WIN TWICE AND GAIN ON CARDS; Take Third Straight DoubleHeader From Braves, Triumphing by 12 to 2 and 7 to 6.1 GAMES FROM 1ST PLACEBenton Scores 24th Victory inOpener, Giants CollectingSixteen Safeties.2D FRAY DECIDED IN NINTH McGrawmen Tie In 8th, 4-4, Then Score Thrice In 9th--Braves'Rally Checked at 2 Tallies. Giants Quell Braves in 9th. Mann Hits Home Run. Giants Tie Score in Fourth. Lindstrom Gets 200th Hit. | True | By James R. Harrison. Special To the New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/electrical-exports-rise-increase-of-1459434-in-july-record.html | ELECTRICAL EXPORTS RISE.; Increase of $1,459,434 in July-- Record Medicinal Shipments. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/rain-prevents-parade-at-coney-mardi-gras-policemen-spread-news-on.html | RAIN PREVENTS PARADE AT CONEY MARDI GRAS; Policemen Spread News on Tours Through Crowds--Governor Will Be Honored Tonight. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/sun-edwin-scores-in-sparkling-time-wins-the-jerome-at-belmont-in.html | SUN EDWIN SCORES IN SPARKLING TIME; Wins the Jerome at Belmont in 1:36 4-5, Running Fastest Mile of Eastern Season. ROYAL STRANGER IS SECOND Favorite, With 122 Pounds Up, 4 More Than Victor, Trails by 5 Lengths--Double for E. Watters. Royal Stranger Choice at 7-5. The Third Best Time. | True | By Bryan Field. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/money.html | MONEY. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/see-resting-at-brothers-home.html | See Resting at Brother's Home. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/board-will-fight-broadcasters-suit-radio-commission-sends-one-of.html | BOARD WILL FIGHT BROADCASTER'S SUIT; Radio Commission Sends One of Its Attorneys to Aid in Chicago Case. PRAISE PROM DE FOREST Inventor Calls Reallocation the Best Permitted by the Existing Federal Law. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/drug-suspect-returns-martini-fled-to-aid-child-2-court-hearsbond.html | DRUG SUSPECT RETURNS.; Martini Fled to Aid Child, 2, Court Hears-- Bond Forfeit Dismissed. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/campaign-book-hits-prosperity-myth-most-of-depression-since-civil.html | CAMPAIGN BOOK HITS PROSPERITY 'MYTH'; Most of Depression Since Civil War in Republican Regime, Says Democratic Publication. SERIOUS FLAWS NOW SEEN Farm Depression Held to Indicate Centring of Interest Solely on Industial Population. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Columbia Graphophone. Broadway Department Store. Stewart-Warner Speedometer. Grasselli Chemical Company. Spiegel, May, Stern & Co. Sparks-Withington Company. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/joint-tax-and-water-office-to-save-rate-payers-time.html | Joint Tax and Water Office To Save Rate Payers' Time | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/thomas-p-brennan-lone-island-railroads-safety-supervisor-dies-at-68.html | THOMAS P. BRENNAN.; Lone Island Railroad's Safety Supervisor Dies at 68. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/called-to-help-in-florida-senator-fletcher-going-to-combat.html | CALLED TO HELP IN FLORIDA.; Senator Fletcher Going to Combat Anti-smith Sentiment. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/two-british-princes-welcomed-in-cairo-wales-and-duke-of-gloucester.html | TWO BRITISH PRINCES WELCOMED IN CAIRO; Wales and Duke of Gloucester View Relics of Tut-ankh-Amen --Start for Mombassa Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/lincoln-eyre-buried-in-berlin-cemetery-official-germany-european.html | LINCOLN EYRE BURIED IN BERLIN CEMETERY; Official Germany, European Correspondents and Many Friends Pay Last Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/perkins-triumphs-jones-wins-1413-british-champion-defeats-john.html | PERKINS TRIUMPHS; JONES WINS, 14-13; British Champion Defeats John Dawson, 3 and 1--Beck Is Crushed by Atlantan. FINLAY MATCH A THRILLER Harvard Star's Brilliant Game Puts Out Johnston, 2 and 1, in Amateur Title Play. VOIGT GAINS SEMI-FINALS Medalist Continues His Strong Game and Eliminates Dr. Willing by 4 and 3. Jones's Score Ties Record. Finlay Match a Thriller. Perkins Finally Squares It. Mishap Vexes British Player. Voigt Leads Most of the Way. Willing Puts Up Brave Fight. Voigt Holes 20-foot Putt. Willing Fails to Grasp Chance. Finlay Electrifies Crowd. Finlay Holds Johnston. Jones's Game Clicks Smoothly. Beck Cracks Under Strain. Dawson Gets Jump on Perkins. Perkins Earns Victory on Eleventh. British Star Increases Lead. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/services-for-wh-johnson-hackensack-business-ceases-in-tribute-to.html | SERVICES FOR W.H. JOHNSON; Hackensack Business Ceases in Tribute to Philanthropist. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/volama-is-victor-in-mineola-trot-brusie-wins-with-juvenile-colt-and.html | VOLAMA IS VICTOR IN MINEOLA TROT; Brusie Wins With Juvenile Colt and Also Triumphs With Azure Volo. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/3922960-mortgages-accepted.html | $3,922,960 Mortgages Accepted. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/colleen-on-new-irish-notes-is-american-wife-of-artist.html | Colleen on New Irish Notes Is American Wife of Artist | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/radio-men-meet-body-of-operators.html | Radio Men Meet Body of Operators. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/tuberculosis-clue-found-in-fatty-acid-yale-chemists-develop-signs.html | TUBERCULOSIS CLUE FOUND IN FATTY ACID; Yale Chemists Develop Signs of Disease in Rabbits by Use of Inorganic Substance. NEW DISCOVERY IN BIOLOGY Dr. R.J. Anderson Tells American Society at Swampscott That an Immunizing Agent May Result. Fatty Acids New to Chemistry. No Proof of Tubercular Origin. Time Needed to Study Conditions. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/exports-to-europe-up-imports-down-changes-in-july-were-slight.html | EXPORTS TO EUROPE UP, IMPORTS DOWN; Changes in July Were Slight, However-- Shipments to All Continents Larger. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/cancer-sufferer-ends-her-life.html | Cancer Sufferer Ends Her Life. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/essex-county-advances-gains-tie-for-second-place-in-lawn-bowling.html | ESSEX COUNTY ADVANCES.; Gains Tie for Second Place in Lawn Bowling League. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/wc-fields-arrested-comedian-is-accused-of-cruelty-to-canaries-in.html | W.C. FIELDS ARRESTED.; Comedian Is Accused of Cruelty to Canaries in Show. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/yonkers-auction-brings-49125.html | Yonkers Auction Brings $49,125. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/wiilliam-riddle-former-mayor-of-atlantic-city-dies-of-pneumonia.html | WIILLIAM RIDDLE.; Former Mayor of Atlantic City Dies of Pneumonia. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/gannons-son-questioned-among-witnesses-before-higgins-in-payroll.html | GANNON'S SON QUESTIONED.; Among Witnesses Before Higgins In Payroll Graft Inquiry. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/all-city-police-hunt-3-hospital-slayers-whole-force-alert-exits.html | ALL CITY POLICE HUNT 3 HOSPITAL SLAYERS; Whole Force Alert, Exits Sealed in Wide Move to Trap Gunmen Who Killed Policeman.ESCAPED CONVICTS SOUGHTOrderly Says One Man in Wanton Fordham Slaying LookedLike Sing Sing Fugitive. McGeehan Seeks Motive. Escaped Convicts Hunted. Policeman Was Dozing. ALL CITY POLICE HUNT 3 HOSPITAL SLAYERS Gives Chase in Taxicab. Resembled None Who Replaced Him Leaves Family of Eight. Sentenced as Drunken Driver. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/mrs-dubois-beaten-in-rye-semifinal-miss-broadwell-conquers-medalist.html | MRS. DUBOIS BEATEN IN RYE SEMI-FINAL; Miss Broadwell Conquers Medalist 1 Up, 19 Holes, atWestchester Biltmore. | True | Special to The New York Times | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/bars-unvaccinated-boy-mount-vernon-school-head-refuses-parents.html | BARS UNVACCINATED BOY.; Mount Vernon School Head Refuses Parents' Christian Science Plea. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/wevd-asks-more-time-to-educate-workers-debs-memorial-station-plans.html | WEVD ASKS MORE TIME TO EDUCATE WORKERS; Debs Memorial Station Plans a Series of Tuesday Evening Educational Courses. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/pupils-to-do-the-talking-st-louis-school-head-plans-to-try-out-new.html | PUPILS TO DO THE TALKING.; St. Louis School Head Plans to Try Out New System. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/first-british-gold-sent-here-in-year-2500000-due-on-mauretania.html | FIRST BRITISH GOLD SENT HERE IN YEAR; $2,500,000 Due on Mauretania --Transaction in Exchange, Bankers Announce MORE SHIPMENTS EXPECTED Wall Street Sees Indication of Easier Money Conditions-- Sterling Exchange Down. Flow of Money Here. Gold Shipping Point. Shipment Made to Canada. $32,517,000 Sent to London. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/spikes-johnson-story-raskob-informs-glass-boxer-is-not-democratic.html | SPIKES JOHNSON STORY.; Raskob Informs Glass Boxer Is Not Democratic Organizer. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/maddock-out-for-smith-north-dakota-governor-a-nonpartisan-leaguer.html | MADDOCK OUT FOR SMITH.; North Dakota Governor, a NonPartisan Leaguer, Shifts. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/4638-killed-by-accidents-1135-deaths-in-city-last-year-due-to.html | 4,638 KILLED BY ACCIDENTS.; 1,135 Deaths in City Last Year Due to Automobiles. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/dr-kaplan-heads-zionist-board.html | Dr. Kaplan Heads Zionist Board. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/cotton-prices-drop-in-world-markets-sharp-break-abroad-followed-by.html | COTTON PRICES DROP IN WORLD MARKETS; Sharp Break Abroad Followed by Loss of About $2 a Bale on Exchange Here. FINAL QUOTATIONS LOWEST New Orleans Is Heavier Seller of Contracts--Spot Figures Fall Throughout the South. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/university-of-illinois-nine-defeats-keio-at-tokio-7-to-2.html | University of Illinois Nine Defeats Keio at Tokio, 7 to 2 | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/auto-lubricated-by-water-car-which-traveled-137000-miles.html | AUTO LUBRICATED BY WATER; Car Which Traveled 137,000 Miles Demonstrated Here. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/dr-work-confident-in-conference-here-reiterates-that-hoover-will.html | DR. WORK CONFIDENT IN CONFERENCE HERE; Reiterates That Hoover Will Carry State and Win by Vote as Big as Coolidge's in 1924. CALLS MAINE AN 'OMEN' He Expresses Doubt of Democratic Gain in Philadelphia--Talks With Leaders and Goes to Capital. Work's View of Maine Election. Sees Victor as Big as 1924's. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/police-department.html | Police Department. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/steuer-says-penalty-is-not-deductible-agrees-with-income-tax.html | STEUER SAYS PENALTY IS NOT DEDUCTIBLE; Agrees With Income Tax Experts That Only Duty He Paid Can Be Subtracted from Year's Gross. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/opposes-a-40hour-week-typographical-union-convention-rejects.html | OPPOSES A 40-HOUR WEEK.; Typographical Union Convention Rejects Proposal. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/republicans-appoint-state-finance-chiefs-national-committee.html | REPUBLICANS APPOINT STATE FINANCE CHIEFS; National Committee Explains That Move Is Further to Decentralize Its Efforts. Seeks 500,000 Contributors. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/left-chauffeur-25000-thomas-w-strong-also-willed-12000-to-lenox.html | LEFT CHAUFFEUR $25,000.; Thomas W. Strong Also Willed $12,000 to Lenox Clergyman. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/rubber-futures-drop-after-early-advance-speculative-selling-cancels.html | RUBBER FUTURES DROP AFTER EARLY ADVANCE; Speculative Selling Cancels Gains of 40 Points Made in Earlier Trading. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/red-sox-beat-pirates-win-51-on-first-appearance-in-pittsburgh-in-25.html | RED SOX BEAT PIRATES.; Win, 5-1, on First Appearance in Pittsburgh in 25 Years. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/fire-and-explosion-damage-ship-at-pier-100-lives-imperiled-by-blaze.html | FIRE AND EXPLOSION DAMAGE SHIP AT PIER; 100 Lives Imperiled by Blaze on the Aconcagua Laid to Spontaneous Combustion. HOLE TORN IN BOTTOM Flames on Vessel at Brooklyn Dock Controlled After Fight of an Hour and a Half. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/bank-plans-to-raise-its-funds-1000000-first-national-of-brooklyn-to.html | BANK PLANS TO RAISE ITS FUNDS $1,000,000; First National of Brooklyn to Use Half of Sum to Form Investment Subsidiary. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/navigator-retires-after-52-years.html | Navigator Retires After 52 Years. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/financial-markets-movement-of-stocks-again-confused-money-7-2500000.html | FINANCIAL MARKETS; Movement of Stocks Again Confused; Money 7%, $2,500,000 Gold Import Announced. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/infantile-paralysis-closes-school.html | Infantile Paralysis Closes School. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/frank-h-hubbard-dies-stockbroker-here-for-several-years-will-be.html | FRANK H. HUBBARD DIES.; Stockbroker Here for Several Years Will Be Buried in Ohio. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/lines-pool-revenue-from-passengers-shipping-board-approves-deal-on.html | LINES POOL REVENUE FROM PASSENGERS; Shipping Board Approves Deal on Sailings Between Italy and United States. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/ask-li-road-to-oust-10-married-women-clerks-in-company-union-say.html | ASK L.I. ROAD TO OUST 10 MARRIED WOMEN; Clerks in Company Union Say These Work Only for Luxuries, Displacing Family Men. OFFICIALS CONSIDER PLEA Proposed Rule Would Bar Wives of All Except Disabled Men After Dec. 31. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/weeks-movement-of-gold.html | Week's Movement of Gold. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/philadelphia-ring-generous-to-police-hoff-gave-lavish-christmas.html | PHILADELPHIA 'RING' GENEROUS TO POLICE; Hoff Gave Lavish Christmas Presents, Taking Receipts, Prosecutor Says. JURY HEARS BUREAU CHIEFS Some Officers Are Said to Have Admitted Getting Gifts-- Mayor Plans to 'Weed Out' Force. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/realty-financing-9500000-loan-for-erection-of-hotel-new-yorker-in.html | REALTY FINANCING.; $9,500,000 Loan for Erection of Hotel New Yorker In Penn Zone. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/william-farnum-coming-will-play-banque-in-macbeth-after-four-years.html | WILLIAM FARNUM COMING.; Will Play Banque in "Macbeth" After Four Years' Absence. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/quinine-dealers-agree-to-ban-price-fixing-sign-consent-decree-to.html | QUININE DEALERS AGREE TO BAN PRICE FIXING; Sign Consent Decree to Cease Attempts to Restrain Competition in the United States. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/ae-norris-indicted-on-liquor-charge-philadelphia-federal-jury-holds.html | A.E. NORRIS INDICTED ON LIQUOR CHARGE; Philadelphia Federal Jury Holds New York Broker Conspired With Kerper, Bootlegger. RECALLS RAID MADE HERE Many Prominent Philadelphians Listed as Kerper's Actual or Possible Customers. Charge Against Norris. Champagne Shipment Alleged. A.E. NORRIS INDICTED ON LIQUOR CHARGE No Warrant Here for Norris. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/roosevelt-to-battle-for-hoover-out-west-starting-sept-30-colonel.html | ROOSEVELT TO BATTLE FOR HOOVER OUT WEST; Starting Sept. 30, Colonel Will Campaign Against Smith in Rocky Mountain Region. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/turkusberla.html | Turkus--Berla. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/review-of-the-day-in-realty-market-trading-is-dull-following.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Is Dull, Following Announcements of Three BigBuilding Projects.DEAL ON GANSEVOORT ST.David Cohen Buys Eight Tenementson Washington Street Corner--Other Sales Reported. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/noyes-closed-madison-avenue-deal.html | Noyes Closed Madison Avenue Deal. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/air-taxi-service-orders-150-planes-directors-of-new-curtiss-company.html | AIR TAXI SERVICE ORDERS 150 PLANES; Directors of New Curtiss Company Takes First Step in Flying School Organization. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/minister-is-unfrocked-da-hipps-ousted-at-memphis-by-the-cumberland.html | MINISTER IS UNFROCKED.; D.A. Hipps Ousted at Memphis by the Cumberland Presbyterians. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/organized-reserves-beat-104th-fa-four-win-14-to-4-in-third-game-of.html | ORGANIZED RESERVES BEAT 104TH F.A. FOUR; Win, 14 to 4, in Third Game of 2d Corps Tourney--Husband Hurt in Fall. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/roundworld-skater-rolls-to-city-hall-flying-shoemaker-hopes-to-do.html | ROUND-WORLD SKATER ROLLS TO CITY HALL; 'Flying Shoemaker' Hopes to Do 300,000 Miles in Seven Years-- --Did 9,000 in 12 Weeks. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/toombs-held-in-chicago-surrenders-on-missouri-insurance-charge-but.html | TOOMBS HELD IN CHICAGO.; Surrenders on Missouri Insurance Charge, but Fights Extradition. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/reaffirms-dry-stand-baptists-remind-church-members-of-june.html | REAFFIRMS DRY STAND.; Baptists Remind Church Members of June Resolution. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/new-symbols-on-stock-exchange.html | New Symbols on Stock Exchange. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/american-shipbuilding-corporation.html | American Shipbuilding Corporation. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/to-join-byrd-expedition-staff-sergeant-roth-is-chosen-by-the-army.html | TO JOIN BYRD EXPEDITION.; Staff Sergeant Roth Is Chosen by the Army Air Corps. Airplane Debris Not Amundsen's. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/jobhunters-swindled.html | JOB-HUNTERS SWINDLED. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/polish-cavalry-rides-wildly-into-infantry-injuring.40.html | Polish Cavalry Rides Wildly Into Infantry, Injuring 40 | True | Wireless to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/1000000-flat-car-order-siemsstembel-to-build-500-for-great-northern.html | $1,000,000 FLAT CAR ORDER.; Siems-Stembel to Build 500 for Great Northern Railway. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/detectives-see-slaying-catch-man-after-observing-shooting-just-as.html | DETECTIVES SEE SLAYING.; Catch Man After Observing Shooting Just as Auto Turns Corner. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/federal-note-circulation-decreases-weekly-report-of-reserve-board.html | Federal Note Circulation Decreases, Weekly Report of Reserve Board Shows | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/browns-beat-white-sox-manush-stars-at-bat-as-st-louis-club-wins-6.html | BROWNS BEAT WHITE SOX.; Manush Stars at Bat as St. Louis Club Wins, 6 to 4. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/bmt-is-expected-to-reelect-board-choice-of-directors-following.html | B.M.T. IS EXPECTED TO RE-ELECT BOARD; Choice of Directors Following Termination of Voting Trust Comes Up Tuesday. SALE PLAN MAY BE WEIGHED Officials Likely to Receive Power to Deal With the City on Unification Program. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/us-golfers-lead-in-triangular-play-score-22-in-first-days-senior.html | U.S. GOLFERS LEAD IN TRIANGULAR PLAY; Score 22 in First Day's Senior Matches to Canada's 10 and Great Britain's 8. WIN 4 DOUBLE VICTORIES Great Britain Starts in Front When 3 Rival Captains Clash, but Soon Bows. Special to The New York Times. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/wet-republicans.html | WET REPUBLICANS. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/carlisle-united-wins.html | CARLISLE UNITED WINS | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/new-bonds-for-3800000-offered-to-investors-today.html | New Bonds for $3,800,000 Offered to Investors Today | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/65000-are-thrilled-as-neil-brooke-wins-whipping-finishes-mark-heats.html | 65,000 ARE THRILLED AS NEIL BROOKE WINS; Whipping Finishes Mark Heats Paced in Better Than 2:10 at Reading Fair. SALLIE DILLON TRIUMPHS Takes 2:17 Trot in Straight Heats -- Hall Bee Scores in the 2:08 Pace, Beating Hazel McKlyo. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/john-e-roosevelt-ill-cousin-of-late-president-very-low-with.html | JOHN E. ROOSEVELT ILL.; Cousin of Late President Very Low With Pneumonia. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/finds-brittany-uptodate-william-allen-white-tells-of-marvelous.html | FINDS BRITTANY UP-TO-DATE; William Allen White Tells of Marvelous Changes. | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/a-republican-turns-governor-smiths-straightforwardness-wins-a.html | A REPUBLICAN TURNS.; Governor Smith's Straightforwardness Wins a Difficult Vote. Markers Along the Way. VERY MUCH INTERESTED. SMITH AND THE DRY LAW. State Enforcement Action Defeated by Supreme Court Reversal. SOMETHING ELSE NEEDED. Mr. Hoover's Relief Work Alone Not a Qualification for Office. Regret Lincoln Eyre's Passing. | True | RUSHTON PEABODY.WILLIAM MEYERHOFF.ANNIE MATHEWS. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/grand-dad-scores-at-arlington-park-public-choice-leads-isostasy-by.html | GRAND DAD SCORES AT ARLINGTON PARK; Public Choice Leads Isostasy by Two Lengths and a Half at a Mile and a Sixteenth. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/new-deal-by-krupps-made-with-soviet-agricultural-concession-to-be.html | NEW DEAL BY KRUPPS MADE WITH SOVIET; Agricultural Concession to Be Exploited in Partnership With Government. | True | Wireless to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/decline-in-building-permits.html | Decline in Building Permits. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/alien-land-rights-in-mexico-extended-interpretation-by-ministry-of.html | ALIEN LAND RIGHTS IN MEXICO EXTENDED; Interpretation, by Ministry of Foreign Affairs Allows Holdings in Banned Zone.FRONTIER DISTRICTS OPENEDLiberal View of ConstitutionalClauses Is Contained in Statementto Chambers of Commerce. Calls Interpretation Radical. Asked for New Ruling. Four Companions Climb Out-- Schoolgirl Killed by an Empty Auto. Empty Auto Kills Girl. | True | Special Cable to THE NEW YORK TIMES.Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/we-dont-really-mean-it.html | WE DON'T REALLY MEAN IT. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment, and Incident, On the Stock Exchange and In the Financial Markets. Phases of the Stock Market. Small-Lot Buying. Changes in Brokers' Loans. Buying Government Securities. Puts and Calls. Politics and the Market. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/western-power-light-and-telephone.html | Western Power Light and Telephone. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/tuberculosis-gains-here-7570-cases-reported-thus-far-this-year-an.html | TUBERCULOSIS GAINS HERE.; 7,570 Cases Reported Thus Far This Year, an Increase of 601. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/the-customs-court-reappraisement-denied-and-remission-plea-is-lost.html | THE CUSTOMS COURT; Reappraisement Denied and Remission Plea Is Lost-- Sea Grass Duty Cut. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/simmons-advises-defeat-of-smith-senator-talks-bluntly-to-first.html | SIMMONS ADVISES DEFEAT OF SMITH; Senator Talks Bluntly to First Voters of North Carolina Who Call on Him. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/new-life-insurance-shows-gain-this-year-production-increases-58.html | NEW LIFE INSURANCE SHOWS GAIN THIS YEAR; Production Increases 5.8% Above the First Eight Months in 1927. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/hodge-in-mystery-play-to-appear-here-in-own-comedy-straight-thru.html | HODGE IN MYSTERY PLAY.; To Appear Here in Own Comedy, "Straight Thru the Door." | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/lynn-triumphs-113-defeats-attleboro-in-second-game-of-new-england.html | LYNN TRIUMPHS, 11-3.; Defeats Attleboro In Second Game of New England Series. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/to-acquire-thompson-malted-milk.html | To Acquire Thompson Malted Milk. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/ch-little-rajah-is-best-in-show-tiny-pomeranians-triumph-at-mineola.html | CH. LITTLE RAJAH IS BEST IN SHOW; Tiny Pomeranian's Triumph at Mineola Fair Is His Second in an All-Breed Exhibition. RUMSON FARM ENTRY WINS Pointer Ridgeway Gamefeather Is Victor Among Sporting Dogs-- Collie Laund Lucky Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/rockefeller-fund-aids-world-hygiene-foundation-report-shows-eight.html | ROCKEFELLER FUND AIDS WORLD HYGIENE; Foundation Report Shows Eight Foreign Schools Received Money Last Year. LONDON GOT LARGEST SUM Toronto, Sao Paula, Prague, Oslo, Budapest, Warsaw and Zagreb Obtained Grants. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/has-suspicion-of-the-13th-policeman-ignores-2-injuries-on-that-date.html | HAS SUSPICION OF THE 13TH; Policeman Ignores 2 Injuries on That Date, but Third Makes Him Wonder | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/mrs-nicholson-refuses-nomination.html | Mrs. Nicholson Refuses Nomination. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/party-drys-form-antismith-board-17-states-are-represented-as.html | PARTY DRYS FORM ANTI-SMITH BOARD; 17 States Are Represented as Committee or Democrats Organizes at Memphis. GOVERNOR CALLED BOLTER Defeat is Urged as a Rebuke to Tammany Hall--Raskob Termed 'Wet Republican.' | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/us-riflemen-beat-cuban-guardsmen-win-international-palma-team-match.html | U.S. RIFLEMEN BEAT CUBAN GUARDSMEN; Win International Palma Team Match at Camp Perry by Score of 1,731 to 1,696. NOTABLES SEE COMPETITION Washington Army and Navy Officers Attend the Match, the First of Its Kind Since 1925. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/lillian-lorraine-worse-actress-has-a-slight-relapse-after-an.html | LILLIAN LORRAINE WORSE.; Actress Has a Slight Relapse After an Excellent Day. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/mackay-at-funeral-with-mrs-berlin-presence-of-daughter-at-rites-for.html | MACKAY AT FUNERAL WITH MRS. BERLIN; Presence of Daughter at Rites for Grandmother Revives Reconciliation Reports. BUT HUSBAND IS ABSENT Family and a Few Friends Attend Services for Mrs. J.W. Mackay at Church in Roslyn. Yellow Roses on Coffin. Burial in Greenwood. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/dunbar-electric-flies-application.html | Dunbar Electric Flies Application. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/smith-forces-seek-new-york-city-man-for-governorship-state.html | SMITH FORCES SEEK NEW YORK CITY MAN FOR GOVERNORSHIP; State Democratic Leaders, Meeting With Nominee, Plan Strong Ticket. WAGNER'S NAME TO FORE Owen D. Young and Roosevelt Also Among Those Discussed at the Conference. FOR NON-PARTISAN BENCH Governor Has Made Overtures to the Republicans on the Question, He Reveals. Several Names Mentioned. Bray Had Talk With Wagner. SMITH FORCES SEEK NEW YORK CITY MAN Believe Smith Will Decide. Gift Suspenders for Governor. | True | From a Staff Correspondent of The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/republicans-to-reach-housewives-by-radio-will-appeal-to-farmers-at.html | REPUBLICANS TO REACH HOUSEWIVES BY RADIO; Will Appeal to Farmers at Meals in Campaign National Committee Will Open Tonight. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/raw-silk-futures-easier-prices-close-one-to-five-cents-lower-on.html | RAW SILK FUTURES EASIER.; Prices Close One to Five Cents Lower on National Exchange. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/urges-fish-for-senator-capt-brundage-says-party-needs-the-vote-of.html | URGES FISH FOR SENATOR.; Capt. Brundage Says Party Needs the Vote of Veterans. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/third-patrolman-promoted.html | Third Patrolman Promoted. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/child-slayer-suspect-in-court-under-guard-police-called-for.html | CHILD SLAYER SUSPECT IN COURT UNDER GUARD; Police Called for Arraignment of Panariello as Rumor of Jailbreak Attempt Spreads. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/swedenborgian-church-adds-to-frontage-on-east-35th-st.html | Swedenborgian Church Adds To Frontage on East 35th St. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/horween-in-huddle-on-return-from-west-confers-with-capt-french-on.html | HORWEEN IN HUDDLE ON RETURN FROM WEST; Confers With Capt. French on Harvard Football Prospects--Coaches Meet Today. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/chamberlain-not-to-quit-says-he-will-resume-officede-rides-naval.html | CHAMBERLAIN NOT TO QUIT; Says He Will Resume Office--De rides Naval Accord Suspicions. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/three-more-shift-support-to-smith-spruille-braden-mining-man-tg.html | THREE MORE SHIFT SUPPORT TO SMITH; Spruille Braden, Mining Man; T.G. Condon, Railroad Builder, and E.W. Gray, Publisher. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/markets-in-london-paris-and-berlin-settlement-day-in-former-shows.html | MARKETS IN LONDON PARIS AND BERLIN; Settlement Day in Former Shows Reduction in Volume of Business--Oil Stocks Rise. TRADING IN PARIS IS DULL Berlin Opens Confidently, but Reaction Sets In and Closing Quotations Are the Lowest. | True | Special to The New York Times. | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/warner-bros-call-for-class-a-stock-shares-redeemable-at-2150-but.html | WARNER BROS. CALL FOR CLASS A STOCK; Shares Redeemable at $21.50, but Are Convertible Into Common, Worth $116. ONE MERGER DEAL DROPPED But Negotiations for Keith-AlbeeOrpheum Will Pass to FoxFilm, Report Says. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/spain-celebrates-at-de-rivera-fete-but-country-is-said-to-be.html | SPAIN CELEBRATES AT DE RIVERA FETE; But Country Is Said to Be Seething With Discontent on Anniversary of His Coup. MORE ARRESTS IN PLOT Absence of King From Madrid Is Viewed as Sign He Wants End of Dictator's Rule. Unprecedented Celebration. De Rivera Voices Thanks. Reports of Serious Disorders. Arrests Near Gibraltar. King's Absence-Stressed. Several Thousand Arrests. | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/edith-mayberry-weds-perry-a-hull-ceremony-at-columbia-yacht.html | EDITH MAYBERRY WEDS PERRY A. HULL; Ceremony at Columbia Yacht Club-- Margot Emerson a Bride. Manville--Emerson. Day-- Chase. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/king-reunites-rivals-in-bulgarian-cabinet-buroff-and-wolkoff-agree.html | KING REUNITES RIVALS IN BULGARIAN CABINET; Buroff and Wolkoff Agree to Resume Their Posts in NewLiapcheff Ministry. | True | Special Cable to THE NEW YORK TIMES | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/sugar-financing-planned-central-aguirre-considers-splitup-or-stock.html | SUGAR FINANCING PLANNED.; Central Aguirre Considers Split-Up or Stock Dividend. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/mello-stops-murphy-scores-knockout-in-fifth-and-keeps-new-england.html | MELLO STOPS MURPHY.; Scores Knockout in Fifth and Keeps New England Title. Lucci Defeats Devlin. Rain Halts Kaplan-McGraw Bout. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/dupes-saxon-merchants-private-poses-as-imperial-army-officer-and.html | DUPES SAXON MERCHANTS.; Private Poses as Imperial Army Officer and Gets Rich Quickly. | True | Wireless to THE NEW YORK TIMES. | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/raging-hurricane-ravages-san-juan-now-coming-north-150mile-gale.html | RAGING HURRICANE RAVAGES SAN JUAN; NOW COMING NORTH; 150-Mile Gale Sweeps on City All Day, Causing Damage Put at $2,000,000. MAY HIT THIS COAST TODAY Meanwhile, Tornado Kills 12 Persons and Injures Scores in Nebraska and South Dakota. ELECTRICAL STORM HERE Homegoing Millions Caught In Rain--Jersey Buildings Burned-- Tornado in New Hampshire. Damage Is Put at $2,000,000. Governor's Palace Is Damaged. Storm Is Sweeping Northwest. RAGING HURRICANE RAVAGES SAN JUAN Fears Felt for Steamers. Weather Bureau's Report. Eight Killed in Nebraska. Three Killed in South Dakota. Western Areas Laid Waste. Terror in New Hampshire. | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/reading-triumphs-over-newark-60-fowler-holds-bears-to-four-hits.html | READING TRIUMPHS OVER NEWARK, 6-0; Fowler Holds Bears to Four Hits While Victors Garner Twelve Safeties. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/gold-in-british-bank-is-most-it-ever-had-reserve-ratio-highest.html | GOLD IN BRITISH BANK IS MOST IT EVER HAD; Reserve Ratio Highest Since in 1914--Now 55 1/8% Against 31 Year Ago. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/municipal-loans-awards-and-offerings-of-public-issues-for-various.html | MUNICIPAL LOANS; Awards and Offerings of Public Issues for Various Purposes Announced. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/virginia-price-engaged-south-orange-girl-to-wed-lieut-toddother.html | VIRGINIA PRICE ENGAGED.; South Orange Girl to Wed Lieut. Todd-- Other Betrothals. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/colleen-captures-star-class-lead-ft-bedfords-yacht-easily-wins.html | COLLEEN CAPTURES STAR CLASS LEAD; F.T. Bedford's Yacht Easily Wins Second Atlantic Coast Championship Race. MACKERELOUSTED FROM 1ST Places Third in Race and Trails Colleen by a Point--Special Event to Misses Bedford. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/curb-admits-six-issues-stocks-of-three-companies-bonds-and-notes-of.html | CURB ADMITS SIX ISSUES.; Stocks of Three Companies, Bonds and Notes of Two Get Privileges. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/says-upshaws-upset-shows-south-is-smiths-senator-harrison-terms-the.html | SAYS UPSHAW'S UPSET SHOWS SOUTH IS SMITH'S; Senator Harrison Terms the Defeat of Georgian in CongressRace a Real Test. | True | Special to The New York Times. | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/political-attacks-bar-school-forum-dr-oshea-asserts-ps-15-body.html | POLITICAL ATTACKS BAR SCHOOL FORUM; Dr. O'Shea Asserts P.S. 15 Body Permitted Scurrilous Talk Against Smith and Walker. LEADER IGNORES HEARING Board of Education Forbids All Partisanship at Meetings, Superintendent Declares. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/prof-hobbs-tells-of-wreck-in-arctic-sloop-with-hassell-party-had-to.html | PROF. HOBBS TELLS OF WRECK IN ARCTIC; Sloop With Hassell Party Had to Race for Beach After Striking Rock. RELIEF CAME ON THIRD DAY After Dodging Reefs All Night, Group Reached Godthaab and Boarded Freighter. Leader of the University of Michigan Greenland Expedition. Sloop Begins to Fill. PROF. HOBBS TELLS OF WRECK IN ARCTIC Eskimos Sent for Relief. Start Again in New Boat. Night Spent Dodging Reefs. | True | By Professor W.h. Hobbs,Special Cable To the New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/hoover-to-speak-in-carnegie-hall-oct-17-wide-radio-hookup-for-third.html | Hoover to Speak in Carnegie Hall Oct. 17; Wide Radio Hook-Up for Third Campaign Talk | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/bars-concern-from-mail-postal-inspector-charges-fraud-to-liberty.html | BARS CONCERN FROM MAIL.; Postal Inspector Charges Fraud to Liberty Industries. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/fj-fisher-invited-to-railway-boards-new-york-central-explains-his.html | F.J. FISHER INVITED TO RAILWAY BOARDS; New York Central Explains His Election by Big Four and Michigan Central. PLACE NOT "REQUESTED" Wall Street Understands Heavy Acquisition of Shares Preceded Representation of Interests. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/2-blues-captured-by-star-blossom-hubbs-entry-victor-in-saddle.html | 2 BLUES CAPTURED BY STAR BLOSSOM; Hubbs Entry Victor in Saddle Classes and Annexes Classic Garvan Cup. TROPHY FOR MARCH WIND The Sturgis Goes to Mrs. Spotter's Filly--Fockingham Breaks Leg and Is Destroyed. March Wind Gets Sturgis Cup. Three Sisters Farms Scores. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/polish-oil-output-rises-368537-tons-produced-in-six-months-a-gain.html | POLISH OIL OUTPUT RISES.; 368,537 Tons Produced in Six Months, a Gain of 4 Per Cent. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/mill-union-men-to-invade-south-convention-here-plans-survey-as.html | MILL UNION MEN TO INVADE SOUTH; Convention Here Plans Survey as Preliminary to Organizing Workers.FOUR MEMBERS WITHDRAWPassaic Delegates Protest Ousting ofTwo Associates--PostponeHosiery Picketing. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/melletts-cousin-a-suicide.html | Mellett's Cousin a Suicide. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/gallery-of-3500-storms-brae-burn-crowd-dodges-shots-of-players-but.html | GALLERY OF 3,500 STORMS BRAE BURN; Crowd Dodges Shots of Players, but Is Rewarded With a Succession of Thrills. FINLAY PLAYS BRILLIANTLY Drives Once Over Heads of Throng and Over a Screen to Within Four Feet of Cup. Finlay Plays Sparkling Game. Marshals Have Bamboo Poles. WESTERN LEAGUE. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/joseph-mck-bryans-have-daughter.html | Joseph McK. Bryans Have Daughter | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/itt-in-half-year-netted-6600354-reports-consolidated-income-equal.html | I.T.&T. IN HALF YEAR NETTED $6,600,354; Reports Consolidated Income Equal to $5.02 a Share--Revenues $20,196,954.TOTAL SURPLUS $23,872,591Results of Operation of Mackay System to Be Included inSubsequent Statements. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/assures-films-by-injunction.html | Assures Films by Injunction. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/cut-in-wgy-programs-seen-in-real-location-general-electric.html | CUT IN WGY PROGRAMS SEEN IN REAL LOCATION; General Electric Broadcast Manager Says Regulations Deny Station Evening Hours in Winter. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/east-side-boys-nine-received-by-walker-mayor-and-sir-thomas-lipton.html | EAST SIDE BOYS NINE RECEIVED BY WALKER; Mayor and Sir Thomas Lipton to Put Up Trophy for Legion Tournament. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/cram-backs-smith-as-bigotry-protest-architect-sees-nation-menaced.html | CRAM BACKS SMITH AS BIGOTRY PROTEST; Architect Sees Nation Menaced by 'Mass Ignorance and Prejudice Now Rampant.' 'OUTRAGED BY INTOLERANCE' Episcopalian Condemns 'Cowardly Attacks,' but Declares. They Swing Votes to Governor. Text of His Letter. Finds Mass Ignorance Powerful. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/gen-dawes-in-movietone-vice-president-to-see-and-hear-himself-at.html | GEN. DAWES IN MOVIETONE.; Vice President to See and Hear Himself at the Roxy. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/child-who-sold-liquor-freed-obeyed-mother-court-finds.html | Child Who Sold Liquor Freed; Obeyed Mother, Court Finds | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/research-talks-at-albany-speakers-to-discuss-education-at.html | RESEARCH TALKS AT ALBANY; Speakers to Discuss Education at University of State of New York. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/jaworski-trapped-kills-one-pursuer-daring-robber-who-blew-up.html | JAWORSKI, TRAPPED, KILLS ONE PURSUER; Daring Robber, Who Blew Up Express Truck in Pittsburgh, Caught in Cleveland. BUCKSHOT LOAD DROPS HIM Tear Gas Routs Payroll Slayer After He Shoots Second Policeman in Fight. FLED JAIL 13 MONTHS AGO Held for Sentence, Killer Also Wanted in Detroit, Escaped to Resume Death-Dealing Hold-Ups. Bystander Also is Wounded. Known as a Vicious Killer. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/looks-for-firm-money-bm-anderson-jr-traces-the-present-situation.html | LOOKS FOR FIRM MONEY.; B.M. Anderson Jr. Traces the Present Situation. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/southern-chinese-put-foes-to-flight-remnants-of-northern-armies-are.html | SOUTHERN CHINESE PUT FOES TO FLIGHT; Remnants of Northern Armies Are Falling Back in Haste Upon the Great Wall. CROSSING WILL BE OPPOSED Mukdenites Are on Guard There to Keep Them Out of Manchuria-- Peking Hopes of Coal Brighten. Northerners in Tight Place. Say Our Marines Will Remain. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/nation-prosperous-mellon-declares-business-is-on-a-sound-basis-and.html | NATION PROSPEROUS, MELLON DECLARES; Business Is on a Sound Basis and No Slump Is in Sight, He Reports to Coolidge. TRADE GETS CHEAPER LOANS Lower Interest Rate Than for Speculators Is Charged in Commercial Dealings. FINDS DEPRESSION 'SPOTTY' Secretary Says Coal and Textiles Suffer Adverse Conditions--Silent on Possible Deficit in Budget. Oil Also Affected Demand. Sees No Cause to Worry Now. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/miss-fishwick-triumphs-retains-british-girls-goif-title-beating.html | MISS FISHWICK TRIUMPHS; Retains British Girls' Goif Title, Beating Miss Jolly, 3 and 2. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/us-beats-bermuda-in-larchmont-race-interclub-yachts-triumph-by-25.html | U.S. BEATS BERMUDA IN LARCHMONT RACE; Interclub Yachts Triumph by 25 to 11 in Opener of International Series. TAKE 1ST THREE PLACES Wee Betty, Alleen and Blue Streak Finish in Order--Atlantis, Invader, Is Fourth. Yachts Sail in Brisk Wind. Atlantis in Stiff Struggle. Schooner Blocks Boats. | True | Special to The New York Times. | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/scores-antismith-gossip-mccooey-calls-intoxication-charge.html | SCORES ANTI-SMITH GOSSIP; McCooey Calls Intoxication Charge "Slanderous and Outrageous." | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/canada-ends-ban-on-schiller-for-rescue-flight-with-food.html | Canada Ends Ban on Schiller For Rescue Flight With Food | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/loans-to-brokers-rise-95982000-federal-reserves-report-of-amount.html | LOANS TO BROKERS RISE $95,982,000; Federal Reserve's Report of Amount Not Surprising to Wall Street. LESS LENT BY CITY BANKS Increase Due to Influx of Funds and Lending by Corporations --Money Market Easy. Time Loans Reduced. Money Market Easy. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/brugnon-is-beaten-by-shields-at-net-junior-champion-overwhelms.html | BRUGNON IS BEATEN BY SHIELDS AT NET; Junior Champion Overwhelms Frenchman, 7-5, 6-1, 6-0, to Gain-U.S. Semi-Final. COCHET TRAILING MANGIN Yields Set Before Foe's Blazing Backhand, 6-4--Leads in 2d, 1-0, When Rain Halts Match. LOTT PUTS DOEG TO ROUT Triumphs, 6-2, 6-2, 7-5, While Hunter Leads Crawford, 7-5, 3-6, 6-3--Finish Two Matches Today. Crawford Distracted. Matches to Be Continued. Lott Defeats Partner. Doeg's Service in Vain. Miss Bartlett Swim Victor. | True | By Allison Danzig.times Wide World Photo. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/esther-gardner-engaged-daughter-of-mrs-catherine-gardner-to-wed.html | ESTHER GARDNER ENGAGED.; Daughter of Mrs. Catherine Gardner to Wed Arnold W. Jones. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/hoover-and-aides-confer-on-new-york-moses-and-willcox-indicate-re.html | HOOVER AND AIDES CONFER ON NEW YORK; Moses and Willcox Indicate Republican Concentration on the Up-State Districts. VICTORY CERTAIN, BOTH SAY D.B. Robertson, Brotherhood Chief, Visits Nominee--Denies Wet Issue Swings Labor. Willcox Predicts Up-State Sweep. HOOVER AND AIDES CONFER ON NEW YORK Hoover and Kellogg Confer. Vermonters Call on Nominee. Salesmen Form Hoover League. | True | Special to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons Power Corporation of Canada. Rochester Gas and Electric. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/dolier-believed-he-was-watched-oil-man-tells-newcombe-of-fear.html | D'OLIER BELIEVED HE WAS WATCHED; Oil Man Tells Newcombe of Fear Expressed by Slain Sanitation Engineer. INQUIRY IS CRITICIZED D'Olier's Sister Says Prosecutor Showed Disposition to Conceal Evidence From Widow. Sister Criticizes Newcombe. Wallace Supplements Statement. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/el-ouafi-seeks-rivals-conference-is-held-but-matter-of-opponents-is.html | EL OUAFI SEEKS RIVALS.; Conference Is Held, but Matter of Opponents Is Undecided. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/dr-work-defends-hoover-war-record-declares-robinson-misstates-facts.html | DR. WORK DEFENDS HOOVER WAR RECORD; Declares Robinson Misstates Facts in Letters by Former Food Administrator. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/hoovers-will-stay-at-edisons-home-candidate-and-wife-will-go-to.html | HOOVERS WILL STAY AT EDISON'S HOME; Candidate and Wife Will Go to Llewellyn Park After Meeting at Newark Monday. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/fall-is-fatal-to-woman-daughter-of-retired-minister-dies-after.html | FALL IS FATAL TO WOMAN; Daughter of Retired Minister Dies After Plunge From Window. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/russia-dedicates-tolstoy-school-many-foreign-guests-attend.html | RUSSIA DEDICATES TOLSTOY SCHOOL; Many Foreign Guests Attend Picturesque Exercises at Yasnaya Polyana. HIS STATUE IS UNVEILED Children Sing His Favorite Songs and Peasants Relate Anecdotes of Great Writer. | True | Wireless to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/nyu-to-repeat-aeronautic-course.html | N.Y.U. to Repeat Aeronautic Course | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/lady-mountbatten-dined-at-newport-is-guest-of-mrs-cornelius.html | LADY MOUNTBATTEN DINED AT NEWPORT; Is Guest of Mrs. Cornelius Vanderbilt for the Week-End. HORSE SHOW DRAWS CROWD Mrs. F.C. Church a Winner in Harness Classes-- Bishop Darlington to Dedicate Estate. Many Attend Fair. Bishop to Dedicate Estate. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/more-reading-here-library-asks-rise-new-york-branches-want-319840.html | MORE READING HERE; LIBRARY ASKS RISE; New York Branches Want $319,840 Increase Because Circulation Is Higher. TO BUILD TWO NEW EDIFICES. Money Also Desired for Salary Advances and to Create New Positions. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/six-children-die-in-fire-ontario-servant-uses-kerosene-to-start.html | SIX CHILDREN DIE IN FIRE.; Ontario Servant Uses Kerosene to Start Kitchen Stove. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/denies-whispers-in-west-capper-tells-hoovercurtis-club-tammany-is.html | DENIES WHISPERS IN WEST.; Capper Tells Hoover-Curtis Club Tammany Is Kansas Issue. Actresses Here Form Smith Club. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription By Investors. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/chilean-seamen-rescued-grace-line-ship-saves-40-from-freighter.html | CHILEAN SEAMEN RESCUED.; Grace Line Ship Saves 40 From Freighter Maule Near Chile. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/trading-in-paris-restrained.html | Trading in Paris Restrained. | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/church-opposes-all-wets-missouri-southern-methodists-insist-on-dry.html | CHURCH OPPOSES ALL WETS; Missouri Southern Methodists Insist on Dry Law Support. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/dog-facing-death-reprieved-lower-court-ruling-upset.html | Dog Facing Death Reprieved, Lower Court Ruling Upset | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/pope-in-new-plea-for-christian-unity-encyclical-calls-on-bishops-to.html | POPE IN NEW PLEA FOR CHRISTIAN UNITY; Encyclical Calls on Bishops to Aid in Bringing Eastern Churches Back Into Fold. PROGRESS SO FAR PRAISED In This, He Implies, Near East Association Has Done Much-- Blesses Generous American. Glad of Capable Clergy. Missionaries' Work Is Cited. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/insurance-concern-to-aid-palestine-new-company-to-be-known-as-mount.html | INSURANCE CONCERN TO AID PALESTINE; New Company to Be Known as Mount Sinai Life--Capital of $5,000,000 Proposed. SURPLUS TO HELP INDUSTRY Jewish and Christian Philanthropists to Be on Board, With D.A. Brown of Detroit President. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/miss-means-picks-her-bridesmaids-sisters-will-attend-her-at.html | MISS MEANS PICKS HER BRIDESMAIDS; Sisters Will Attend Her at Marriage to Zenas Crane ColtTomorrow.MARY VAN DOREN'S PLANSShe Will Have Eight Attendantsat Her Wedding to J. ToddHarrison Jr. Van Doren--Harrison. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/coolidge-recognizes-albanian-kingdom-messages-sent-to-zogu-by.html | COOLIDGE RECOGNIZES ALBANIAN KINGDOM; Messages Sent to Zogu by President and Kellogg Laud HisGovernment. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/mary-e-richmond-social-worker-dies-crusaded-with-voice-and-pen.html | MARY E. RICHMOND, SOCIAL WORKER, DIES; Crusaded With Voice and Pen Against Child Marriages for Many Years. WITH THE SAGE FOUNDATION Was Director of Its Charity Organization Department for NearlyTwo Decades. Began Career in Baltimore. A Tribute to Her Creed. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/progressives-open-move-to-aid-smith-group-that-backed-la-follette.html | PROGRESSIVES OPEN MOVE TO AID SMITH; Group That Backed La Follette for President in 1924 Plans to Reorganize. HEADQUARTERS SET UP HERE Frank P. Walsh, to Be Chairman of League, Says Work Already Has Started in West. Says Progressives Ask Move. Work Already Started. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/will-rogers-adds-a-whisper-to-the-campaign-debate.html | Will Rogers Adds a Whisper To the Campaign Debate | True | WILL ROGERS. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/roads-good-and-bad.html | ROADS, GOOD AND BAD. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/bridges-show-profit-arthur-kill-spans-earn-upkeep-for-year-in-first.html | BRIDGES SHOW PROFIT.; Arthur Kill Spans Earn Upkeep for Year in First 76 Days. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/hans-wagner-stars-at-bat-gets-double-as-former-major-leaguers-win.html | HANS WAGNER STARS AT BAT; Gets Double as Former Major Leaguers Win Old-Timers' Game. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/drop-at-liverpool-carries-wheat-off-rally-follows-but-the-close-is.html | DROP AT LIVERPOOL CARRIES WHEAT OFF; Rally Follows, but the Close Is at a Slight Loss--Winnipeg Is Lower.EXPORT DEMAND IS SLOW Short Covering Sends Corn Up,Offerings Are Not Large--Oats Are Higher. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/bank-uses-historicstones-places-relics-of-predecessor-institutions.html | BANK USES HISTORICSTONES; Places Relics of Predecessor Institutions in Its Walls. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/chicago-churchmen-to-assail-whispers-commission-representing-350000.html | CHICAGO CHURCHMEN TO ASSAIL 'WHISPERS'; Commission Representing 350,000 Members Plans Blow atCampaign 'Scandals.'METHODIST JOINS IN ATTACKPastor Prepares Resolution Denouncing Religion in Politics--Presbyterians Also to Act. Sees Both Candidates Arraigned. Methodist to Back Resolution. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/shot-by-a-policeman-wounded-prisoner-aimed-at-patrolman-during.html | SHOT BY A POLICEMAN.; Wounded Prisoner Aimed at Patrolman During Domestic Quarrel. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/66-pilgrims-perish-in-blizzard-in-india-carried-silver-trident-to.html | 66 PILGRIMS PERISH IN BLIZZARD IN INDIA; Carried Silver Trident to Sacred Cave Despite Warnings of Kashmir Officials. | True | Special Cabel to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/eight-ships-to-sail-for-europe-today-two-steamships-are-due-to.html | EIGHT SHIPS TO SAIL FOR EUROPE TODAY; Two Steamships Are Due to Arrive With Large Lists of Returning Tourists. ONE LINER TO SAIL SOUTH The George Washington Is Coming With 1,571 Passengers--Berengaria Also Brings Homecomers. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/muriel-hedges-has-comingout-party-several-hundred-members-of-long.html | MURIEL HEDGES HAS COMING-OUT PARTY; Several Hundred Members of Long Island Society of Ball in Westbury. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/christians-greet-jews-on-new-year-federal-council-of-churches.html | CHRISTIANS GREET JEWS ON NEW YEAR; Federal Council of Churches Extends Well Wishes and Plea for Mutual Understanding. 5689 BEGINS THIS SUNDOWN Dr. Cyrus Adler, in Rosh ha-Shanah Message, Says Every Jew Should Be a Member of a Synagogue. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/prices-on-curb-mixed-trading-specialized-utilities-erratic-store.html | PRICES ON CURB MIXED, TRADING SPECIALIZED; Utilities Erratic, Store Chains Strong. Amusements Lower, Industrials Up, Oils Dull. FINANCIAL NOTES. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/whispers-held-due-to-fear-of-defeat-robinson-asserts-republicans.html | 'WHISPERS' HELD DUE TO FEAR OF DEFEAT; Robinson Asserts Republicans Use "Poison Gas and Snipe-Shooters" in Campaign. HITS IMMIGRATION "TALES" Senator Tells South Carolinians That Smith and Hoover Both Favor Restricting Allen Inflow. "Poison Gas and Snipe-Shooters." | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/many-stocks-gain-in-counter-trading-industrials-and-communication.html | MANY STOCKS GAIN IN COUNTER TRADING; Industrials and Communication Issues More Active--Bank Shares Decline After Rise. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/women-win-at-geneva-will-sit-in-conference-for-codifying.html | WOMEN WIN AT GENEVA.; Will Sit in Conference for Codifying International Law. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/the-daily-mirror-again-changes-hands-bought-by-albert-j-kobler-for.html | THE DAILY MIRROR AGAIN CHANGES HANDS; Bought by Albert J. Kobler, For mer Publisher of the Hearst Sunday Magazines. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/to-wrestle-at-garden-curley-schedules-estacekomar-bout-for-sept-24.html | TO WRESTLE AT GARDEN.; Curley Schedules Estace-Komar Bout for Sept. 24. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/to-bridge-ohio-river-near-evansviile.html | To Bridge Ohio River Near Evansviile. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/goebel-flies-to-the-coast-stops-once-loses-prize-all-other-racers.html | GOEBEL FLIES TO THE COAST, STOPS ONCE, LOSES PRIZE; ALL OTHER RACERS DOWN; FIRST NON-STOP ENTRY TO REACH COAST. THAW AND MORRIS INJURED. Found Hours After Crash in Darkness on Indiana Farm. | True | Times Wide World Photo. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/diva-to-speak-for-smith-schumannheink-will-campaign-for-governor-on.html | DIVA TO SPEAK FOR SMITH.; Schumann-Heink Will Campaign for Governor on Concert Tour. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/reed-says-hoover-fixed-grain-prices-charges-nominee-rigged-war.html | REED SAYS HOOVER FIXED GRAIN PRICES; Charges Nominee Rigged War Market Against Farmer in Favor of Britain. DENIES WILSON DID IT Predicts Missouri Will Go for Smith--Starts Speaking Tour in Kansas Next Week. Farmer Suffered, He Says. Denies Wilson Fixed Price. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/individual-reserve-banks.html | Individual Reserve Banks. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/schoonmakercleaves.html | Schoonmaker--Cleaves. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/slocum-fire-hero-pj-lynch-is-dead-fireman-saved-41-lives-in-his.html | SLOCUM FIRE HERO, P.J. LYNCH, IS DEAD; Fireman Saved 41 Lives in His Rowboat Ferry as Excursion Boat Burned.WON MANY DECORATIONSHe Rescued Two Children When He Had Been 11 Months in Department--Served 48 Years. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/argue-jurisdiction-in-slaying-at-sea-consuls-of-sweden-and-brazil.html | ARGUE JURISDICTION IN SLAYING AT SEA; Consuls of Sweden and Brazil Differ on Question of Where Trial Is to Be Held. KILLER TELLS OF ATTACK Charges Fellow-Oiler Persecuted Him--Commissioner Reserves Decision on Extradition. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/pretrirl-padlocks-avoided-in-13-suits-no-attempt-made-to-obtain.html | PRE-TRIRL PADLOCKS AVOIDED IN 13 SUITS; No Attempt Made to Obtain Temporary Injunctions That Have Been Held Illegal. SUMMONSES FIRST STEP Proprietors of Clubs and Bars Have 20 Days to Answer Before the Cases Are Put on Calendar. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/king-and-queen-see-braemar-gathering-arrive-in-state-to-brilliant.html | KING AND QUEEN SEE "BRAEMAR GATHERING"; Arrive in State to Brilliant Scottish Festival--Kipling IsRoyal Guest. | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/woman-in-auto-truck-kills-child.html | Woman in Auto Truck Kills Child. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/limit-opera-singers-pay-austrian-and-german-directors-fix-250-as.html | LIMIT OPERA SINGERS' PAY.; Austrian and German Directors Fix $250 as Maximum for One Night. | True | Special Cable to THE NEW YORK TIMES | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/commutes-minnesota-mans-sentence.html | Commutes Minnesota Man's Sentence | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/union-league-avoids-vote-club-tables-resolution-attacking-sumptuary.html | UNION LEAGUE AVOIDS VOTE.; Club Tables Resolution Attacking Sumptuary Laws. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/manoeuvres-at-geneva.html | MANOEUVRES AT GENEVA. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | -- | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/cooper-sales-record-set-past-weeks-total-largest-in-years-price.html | COOPER SALES RECORD SET.; Past Week's Total Largest in Years --Price Holds at 14.75. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/cubs-upset-cards-as-45000-look-on-record-weekday-crowd-sees-blake.html | CUBS UPSET CARDS AS 45,000 LOOK ON; Record Week-Day Crowd Sees Blake Pitch 4-Hit Game, Chicago Winning, 6-1. CUBS 2 GAMES FROM LEAD Victors Hammer Mitchell-and Johnson, English and Cuyler Each Garnering Three Hits. Blake Allows Four Hits. English and Cuyler Star at Bat. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/mount-vernon-club-holds-clambake.html | Mount Vernon Club Holds Clambake | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/matches-for-today.html | MATCHES FOR TODAY. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/nd-baker-praises-smith-former-war-secretary-says-he-has-character.html | N.D. BAKER PRAISES SMITH.; Former War Secretary Says He Has Character and Executive Talent. Sickbed Candidate Leaves Hospital. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/knockout-for-marriner-mcauliffe-detroit-heavyweight-is-stopped-in.html | KNOCKOUT FOR MARRINER.; McAuliffe, Detroit Heavyweight, Is Stopped in Sixth in Chicago. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/refined-copper-output-143560-short-tons-produced-in-august-in-north.html | REFINED COPPER OUTPUT.; 143,560 Short Tons Produced In August in North and South America. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/reeve-files-as-bankrupt-fiction-writer-lists-assets-at-600-with.html | REEVE FILES AS BANKRUPT.; Fiction Writer Lists Assets at $600, With $39,271 Liabilities. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/german-scientist-breeds-yellow-rats-blue-monkeys-and-other-strange.html | German Scientist Breeds Yellow Rats, Blue Monkeys and Other Strange Animals | True | Wireless to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/elected-to-sugar-institute.html | Elected to Sugar Institute. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/slump-on-berlin-boerse.html | Slump on Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/a-hoover-relief-expedition.html | A HOOVER RELIEF EXPEDITION. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/code-dispute-splits-telegraphic-congress-proposed-shortening-of.html | CODE DISPUTE SPLITS TELEGRAPHIC CONGRESS; Proposed Shortening of Words and Raise in Rates May End Proceedings. | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/calumet-merger-cost-32000000.html | Calumet Merger Cost $32,000,000. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/results-and-pairings.html | RESULTS AND PAIRINGS. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/coastal-highway-district-west-haven-conn-waterbury-conn.html | Coastal Highway District.; West Haven, Conn. Waterbury, Conn. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/liners-mail-plane-launched-at-sea-missing-le-bourget-anxious-for.html | Liner's Mail Plane, Launched at Sea, Missing Le Bourget Anxious for Ile de France Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/ryan-turns-back-toledo-for-yanks-pitches-against-old-teammates-and.html | RYAN TURNS BACK TOLEDO FOR YANKS; Pitches Against Old Teammates and Scores 8-6 Victory as Hugmen Pay Debt. BROWNS TO BE MET NEXT Yankees Showing More Fight Than on Previous Trip--Pennock May Hurl Again Soon. | True | By Richards Vidmer. Special To the New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/teacher-wins-fight-to-prove-fitness-medical-board-says-miss-byrne.html | TEACHER WINS FIGHT TO PROVE FITNESS; Medical Board Says Miss Byrne, Recommended for Retirement, Is Not Incapacitated.HER SANITY ESTABLISHED Dr. Altman Had Declared That SheWas Suffering From a "ParanoidForm of Psychosis." | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/seminary-suspends-runaway-girls.html | Seminary Suspends Runaway Girls. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/golfer-receives-an-assist-on-freak-holeinone.html | Golfer Receives an Assist On Freak Hole-In-One | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/stock-up-180-points-on-one-sale.html | Stock Up 180 Points on One Sale. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/stock-prices-quiet-in-active-trading-most-issues-move-in-narrow.html | STOCK PRICES QUIET IN ACTIVE TRADING; Most Issues Move in Narrow Range, With Some Gains, Few Losses--Money at 7%. BRITISH GOLD PURCHASED Metal Coming Here Is First Since Big Export Movement--Brokers' Loans Up $96,000,000. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/steel-company-formed-new-timken-organization-to-produce-high-grade.html | STEEL COMPANY FORMED.; New Timken Organization to Produce High Grade Alloys. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/wichita-falls-triumphs-evens-texas-league-series-by-beating-houston.html | WICHITA FALLS TRIUMPHS.; Evens Texas League Series by Beating Houston, 10 to 4. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/taiiwind-dog-mascot-is-lost.html | "Taiiwind," Dog Mascot, Is Lost. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/hoover-greets-jews-for-rosh-hashanah.html | HOOVER GREETS JEWS FOR ROSH HA-SHANAH | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/briand-proposes-freedom-at-once-of-2d-rhine-zone-will-ask-paris.html | BRIAND PROPOSES FREEDOM AT ONCE OF 2D RHINE ZONE; Will Ask Paris Cabinet Today to Assent if Reich Accepts Supervision. HAS NEW PLAN OF CONTROL Would Entrust Duty to Locarno Arbitration Board and Make It a League Body. GERMAN LOAN DISCUSSED Flotation of Reparation Bonds in Europe Without American Aid Is Talked Of. Plan To Float Loan in Europe. New Rhineland Control Scheme. Control Board Plan Details. BRIAND PROPOSES FREEDOM AT ONCE The Locarno Commission. AWAITS MUELLER'S REPORT. German Cabinet Then Will Send Instructions to Chancellor. WILSON QUOTED BY GERMANS. Document Presented to Allies Not Known to State Department. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/back-crain-for-governor-friends-of-justice-adopt-resolution.html | BACK CRAIN FOR GOVERNOR.; Friends of Justice Adopt Resolution Favoring His Nomination. Smith Radio Announcer Named. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/more-gold-taken-in-by-bank-of-france.html | MORE GOLD TAKEN IN BY BANK OF FRANCE | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/digest-starts-poll-of-19000000-voters-ballots-mailed-throughout.html | DIGEST STARTS POLL OF 19,000,000 VOTERS; Ballots Mailed Throughout Nation in Magazine's Second Election Survey.1924 PREDICTION ACCURATE Breaking of Party Lines by MajorIssues to Be Weighed in This Year's Forecast. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/only-hahns-father-greets-him-on-his-return-to-home-town.html | Only Hahn's Father Greets Him On his Return to Home Town | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/state-title-association-convenes.html | State Title Association Convenes. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/1200-women-attend-smith-fete-in-jersey-judge-and-mrs-elkus-hosts-at.html | 1,200 WOMEN ATTEND SMITH FETE IN JERSEY; Judge and Mrs. Elkus Hosts at Garden Party and Rally at Red Bank, N.J., Estate. Voting Machine Custodians Named. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/corbett-is-victor-over-sammy-baker-crowd-hoots-decision-which-goes.html | CORBETT IS VICTOR OVER SAMMY BAKER; Crowd Hoots Decision, Which Goes to Coast Welterweight in Garden Feature. BROWN DEFEATS FRANCIS Receives Verdict in the 12-Round Semi-Final--Balduc Loses to Siegel. Baker Did Most of Leading. Baker Forces Fighting. Baker Has Corbett Weary. | True | By James P. Dawson. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/greyhound-results.html | GREYHOUND RESULTS. | True | | C1B 782604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/miss-payson-beaten-in-canadian-golf-defending-champion-bows-to-mrs.html | MISS PAYSON BEATEN IN CANADIAN GOLF; Defending Champion Bows to Mrs. Mida, 5 and 4--Victor Gains Semi-Finals. MISS PAGET IS WINNER Only Surviving Canadian Meets Miss Wattles Today, While Mrs. Mida Plays Miss Wilson. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/german-government-bonds-drawn.html | German Government Bonds Drawn. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/new-record-for-rubber-august-crude-consumption-42925-tonsimports.html | NEW RECORD FOR RUBBER.; August Crude Consumption 42,925 Tons-- Imports Decrease. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/masked-marvel-ii-brings-6500-at-sale-rosedale-stables-pay-top-price.html | MASKED MARVEL II BRINGS $6,500 AT SALE; Rosedale Stables Pay Top Price at Mira Monte Stud Dispersal -$74,700 Total Realized. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/stock-exchange-page-21-gets-uncles-seat-will-be-youngest-member.html | Stock Exchange Page; 21, Gets Uncle's Seat; Will Be Youngest Member When Elected | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/club-contempt-case-heard.html | Club Contempt Case Heard. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/turnover-tomorrow-near-2000000000-treasury-calls-20882000-from.html | TURNOVER TOMORROW NEAR $2,000,000,000; Treasury Calls $20,882,000 From Banks Here in Connection With Its Financing. | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/sloanefuneral-tomorrow-bearers-for-historian-to-include-presidents.html | SLOANEFUNERAL TOMORROW; Bearers for Historian to Include Presidents Butler and Hibben. | True | Special to The New York Times. | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782604 |
| 1928-09-14 | 1928-09-14 | https://www.nytimes.com/1928/09/14/archives/paid-attendance-for-us-title-tennis-drops-6000-compared-with-1927.html | Paid Attendance for U.S. Title Tennis Drops 6,000 Compared with 1927 Total | True | | C1B 782604 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/aircraft-plan-seen-in-merger-report-wall-street-hears-ew-bliss-and.html | AIRCRAFT PLAN SEEN IN MERGER REPORT; Wall Street Hears E.W. Bliss and Niles-Bement-Pond Are Negotiating. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/marine-corps-team-leads-at-camp-perry-riflemen-score-1861-for.html | MARINE CORPS TEAM LEADS AT CAMP PERRY; Riflemen Score 1,861 for National Trophy--Infantry IsSecond With 1,853. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/enemy-drop-bombs-on-french-capital-400-fighting-planes-join-in.html | 'ENEMY' DROP BOMBS ON FRENCH CAPITAL; 400 Fighting Planes Join in Aerial Manoeuvres to Test Defenses of Paris. HOME STAFF 'WIPED OUT' 'Devastation' Caused by Raiders Is Reported Greater Than That of War Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/the-customs-court-whiteoline-test-case-waits-decisionrule-cash.html | THE CUSTOMS COURT; Whiteoline Test Case Waits Decision--Rule Cash Price Is Valuation Basis. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/traces-history-of-present-market-colonel-lo-ayres-declares-it-is.html | TRACES HISTORY OF PRESENT MARKET; Colonel L.O. Ayres Declares It Is Thoroughly Abnormal in Its Fifth Year. SEES LOSERS ON INCREASE He Thinks Question Now Is Whether Stocks Will Rise Until Excesses Cause Downturn. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/many-new-bonds-for-municipal-list-eightynine-issues-amounting-to.html | MANY NEW BONDS FOR MUNICIPAL LIST; Eighty-nine Issues Amounting to $24,917,114 Will Be Awarded Next Week. LARGEST TO BE $9,000,000 Illinois to Borrow for Highways-- Market Firmer Because Supplies Are Limited. San Francisco Financing. Quick Sale of Issue. Awards to Be Made. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/primo-de-riveras-regime.html | PRIMO DE RIVERA'S REGIME. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/sound-sloops-first-but-lose-on-points-interclubs-wee-betty-and.html | SOUND SLOOPS FIRST BUT LOSE ON POINTS; Interclubs Wee Betty and Aileen Show Way in 2d of Series With Bermuda Yachts. INVADERS WIN, 18 TO 17 Americans Lead for Two Races, Hower, by 42 to 29-- Collision Nearly Disrupts Event. Interclubs Home in Front. Blue Streak Disqualified. Swan Away With Gun. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mrs-smith-regains-jersey-golf-title-1926-champion-defeats-mrs.html | MRS. SMITH REGAINS JERSEY GOLF TITLE; 1926 Champion Defeats Mrs. Goldberger, 6 and 5, in Final on Baltusrol Links. HIGH WIND HINDERS PLAY Victor 2 Up in Morning Round and Wins as Rival's Approaching Falters in Afternoon. Mrs. Goldberger Rallies. Mrs. Hodges Is Victor. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/frelinghuysen-to-be-host-reception-committee-will-meet-hoover-at.html | FRELINGHUYSEN TO BE HOST.; Reception Committee Will Meet Hoover at Luncheon. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/new-york-life-reports-2460-loans.html | New York Life Reports 2,460 Loans. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/miss-janet-barton-weds-marries-charles-hill-morgan-2d-of-worcester.html | MISS JANET BARTON WEDS.; Marries Charles Hill Morgan 2d of Worcester, Mass. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/jones-finlay-and-the-referee-halt-match-to-go-into-huddle.html | Jones, Finlay and the Referee Halt Match to Go Into Huddle | True | Special to The New York Times. | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/how-the-hurricane-hits-in-the-tropics-john-tucker-battle-pictures.html | HOW THE HURRICANE HITS IN THE TROPICS; John Tucker Battle Pictures the Scenes in the 1926 Storm in Haiti. PRECEDED BY DEADLY CALM Comes With a Thunderous Rush, Leaving Terror and Desolation and Death in Its Path. Little Boats Rush to Safety. Wind Carries Off Woman. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/legion-seeks-missing-member.html | Legion Seeks Missing Member. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/coolidge-to-ignore-anglofrench-deal-feels-it-concerns-only-them-at.html | COOLIDGE TO IGNORE ANGLO-FRENCH DEAL; Feels It Concerns Only Them at Present and He Won't Change Our Naval Policies. BUT CONFLICT IS SEEN Washington Notes Terms as Revealed Run Counter to Our Known Stand on Cruisers. In Conflict With Our Policy. Coolidge Silent on a Reply Statement on Our Position. COOLIDGE TO IGNORE ANGLO-FRENCH DEAL May Evoke Storm in Britain. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/600000-at-mardi-gras-firemen-parade-at-coneytwo-held-after-dry.html | 600,000 AT MARDI GRAS; Firemen Parade at Coney--Two Held After Dry Raids There. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mexico-to-sign-kellogg-treaty.html | Mexico to Sign Kellogg Treaty. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/burgess-appointed-governor-of-canal-engineer-colonel-orally-named.html | BURGESS APPOINTED GOVERNOR OF CANAL; Engineer Colonel, Orally Named by Coolidge, Will Succeed Gen. Walker at Panama. HAS STUDIED WORK IN ZONE New Chief, Now in Charge of Maintenance, Also Has FamiliarizedHimself With Civil Duties. Was Honor Man at West Point. Is Familiar With New Duties. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/topics-of-interest-to-the-churchgoer-mens-church-league-votes-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Men's Church League Votes at Meeting to Open Membership to Women.HAYES TO DEDICATE CHURCHCardinal Will Officiate Tomorrow atSt. Joseph's in Bronxville--Mgr. Carroll to Preach. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/opposes-sectarian-bars-jersey-pastor-at-kiwanis-session-urges-unity.html | OPPOSES SECTARIAN BARS.; Jersey Pastor at Kiwanis Session Urges Unity of Religions. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/railways-in-cuba-report-increased-incomes-shown-by-consolidated-and.html | RAILWAYS IN CUBA REPORT.; Increased Incomes Shown by Consolidated and Subsidiary. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/denies-rumanian-loan-blair-official-states-no-definite-agreement.html | DENIES RUMANIAN LOAN.; Blair Official States No Definite Agreement Was Reached. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/ministry-of-the-air-created-in-france-aviation-is-separated-from.html | MINISTRY OF THE AIR CREATED IN FRANCE; Aviation Is Separated From Commerce Department Following Death of Bokanowski.EYNAC NAMED TO NEW POSTSenator Cheron Becomes Ministerof Commerce-- Cabinet Is Politically the Same. Both Ministers Long in Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/rates-for-zeppelin-mail-service.html | Rates for Zeppelin Mail Service. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/americans-quit-cable-conference-leave-brussels-for-paris-as.html | AMERICANS QUIT CABLE CONFERENCE; Leave Brussels for Paris as Congress Refuses to Consider the User's Views. CONFERENCE SPLIT FEARED Olds Says International Chamber of Commerce Group Had Plan to Satisfy All. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/berkshire-colony-at-lenox-dog-show-see-cocker-spaniel-placed-best.html | BERKSHIRE COLONY AT LENOX DOG SHOW; See Cocker Spaniel Placed Best of 184 Entries at Wyndhurst Club.1,000 VISIT THE EXHIBITIONEntertainments Mark the Autumn Week-End-- New Golf Courseat Williamstown Opened. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/allegheny-steel-adds-insurance.html | Allegheny Steel Adds Insurance. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/miss-oakes-weds-sj-colford-jr-brookline-girl-becomes-bride-of-new.html | MISS OAKES WEDS S.J. COLFORD JR.; Brookline Girl Becomes Bride of New Yorker in a Quiet Ceremony. MISS LEFFERTS IS MARRIED Is Wed to Lawrence Moore in Cedarhurst, L.I.--Margaret Zabriskiea Bride. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/the-battle-in-the-south.html | THE BATTLE IN THE SOUTH. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/call-theatre-owners-in-jersey-inquiry-legislators-seek-evidence-of.html | CALL THEATRE OWNERS IN JERSEY INQUIRY; Legislators Seek Evidence of Payments to Keep Open on Sunday in Jersey City. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/1350-marines-leave-tientsin-wednesday-bristol-is-reported-to-favor.html | 1,350 MARINES LEAVE TIENTSIN WEDNESDAY; Bristol Is Reported to Favor the Withdrawal of 2,000 Who Will Remain There. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/steve-donoghue-is-bankrupt-after-108-losing-races-in-row.html | Steve Donoghue Is Bankrupt After 108 Losing Races in Row | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/perkins-revives-british-prestige-conqueror-of-voigt-shows-that.html | PERKINS REVIVES BRITISH PRESTIGE; Conqueror of Voigt Shows That There Is Nothing Wrong With Golf in England. WELL EQUIPPED FOR FINAL He Is Consistent, a Fine Iron Player, and Has Few Superiors in Putting. Speculation Over Perkins. Nullifies Voigt's Bid. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/waldorf-jade-room-opens-tonight.html | Waldorf Jade Room Opens Tonight. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/renee-adoree-abandons-suit.html | Renee Adoree Abandons Suit. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/thug-slain-in-chase-after-payroll-raid-patrolman-climbs-pole-to.html | THUG SLAIN IN CHASE AFTER PAYROLL RAID; Patrolman Climbs Pole to Trap Paroled Convict on Roof-- Shoots Him at 125 Feet. TRIO IN DAYLIGHT ROBBERY Waylaid Girl in East Side Street, Dazed Her by Blow and Seized Money--Two Escaped. LOOT FOUND ON THE THIRD Sighted by Police War Veteran in Backyard Pursuit, He is Felled as He Flees. Finds Convict Dead on Roof. Patrolman Near as Girl Is Held Up. Payroll Found in Robber's Pocket. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/james-duncan-dies-noted-labor-chief-last-of-american-federation.html | JAMES DUNCAN DIES; NOTED LABOR CHIEF; Last of American Federation Founders--Ex-Head of the Granite Cutters' Union. A STRONG FOE OF RADICALS Honored by President Wilson on Two Occasions--Author of Many Books on Labor. Honored by Wilson. Founder of Tanyard Club. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/prices-irregular-in-unlisted-stocks-sharp-advances-in-industrials.html | PRICES IRREGULAR IN UNLISTED STOCKS; Sharp Advances in Industrials, Utilities Strong, Store Chains Active, Bank Shares Easier. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/suitor-82-wins-bride-73-portsmouth-nh-cobbler-courted-here-for.html | SUITOR, 82, WINS BRIDE, 73.; Portsmouth (N.H.) Cobbler Courted Here for Three Years. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/westhampton-beach-sale-today.html | Westhampton Beach Sale Today. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/call-money-easier-rate-cut-expected-funds-accumulated-by-banks-for.html | CALL MONEY EASIER, RATE CUT EXPECTED; Funds Accumulated by Banks for $2,000,000,000 Turnover Available. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mississippi-by-private-sales-places-two-issues-of-bonds.html | Mississippi by Private Sales Places Two Issues of Bonds | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/review-of-the-day-in-realty-market-bronx-buyers-lead-in-purchase-of.html | REVIEW OF THE DAY IN REALTY MARKET; Bronx Buyers Lead in Purchase of Sites for New Housing and Stores. FEW DEALS IN MANHATTAN Charles Brady, Building Superintendent, Reports on Eight Months'Construction. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/protest-assessment-rise-middlesex-county-men-ask-jersey-board-to.html | PROTEST ASSESSMENT RISE; Middlesex County Men Ask Jersey Board to Delay Action. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/walter-captures-senior-golf-title-californians-158-tops-hoyt-and.html | WALTER CAPTURES SENIOR GOLF TITLE; Californian's 158 Tops Hoyt and Crane by 3 Strokes in U.S. Championship. CONDON'S EFFORT IN VAIN 70-Year-Old Star Finishes With 168, but Leads 2d Division, Cole Placing Next With 171. Halsell Next With 162. Smith Goes Out in 44. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/manhattan-life-moves-in-new-building-at-madison-avenue-and-sixtieth.html | MANHATTAN LIFE MOVES.; In New Building at Madison Avenue and Sixtieth Street Monday. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/robinson-attacks-coolidge-economy-declares-cost-of-government-has.html | ROBINSON ATTACKS COOLIDGE ECONOMY; Declares Cost of Government Has Risen in His and Harding's Administration.FIRST SPEECH IN GEORGIADemocratic Vice Presidential Nominee Refers to CampaignFund Oil Bonds. Credits Budget Reform to Wilson Refers to Liberty Oil Bonds. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/109-curb-stocks-exdividend.html | 109 Curb Stocks Ex-Dividend. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/ridgewood-bouts-tonight.html | Ridgewood Bouts Tonight. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/held-in-old-mail-robbery-former-policeman-wanted-at-elizabeth-for.html | HELD IN OLD MAIL ROBBERY.; Former Policeman Wanted at Elizabeth for Murder of Postal Clerk. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/rogers-on-gang-killings-and-other-news-matters.html | Rogers on Gang Killings And Other News Matters | True | WILL ROGERS. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/2-london-policemen-sentenced-to-jail-constables-get-18month-terms.html | 2 LONDON POLICEMEN SENTENCED TO JAIL; Constables Get 18-Month Terms for Bringing False Charge Against a Girl. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/forest-survey-by-paper-trade.html | Forest Survey by Paper Trade. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/victims-thursday-eleven-damage-in-nebraska-and-south-dakota-put-at.html | VICTIMS THURSDAY, ELEVEN.; Damage in Nebraska and South Dakota Put at $1,000,000. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/hoover-to-invade-democratic-area-on-trip-to-jersey-auto-tour-will.html | HOOVER TO INVADE DEMOCRATIC AREA ON TRIP TO JERSEY; Auto Tour Will Take Him to Hudson County on the Day After Newark Speech. ESSEX COUNTY TO VIEW HIM The Nominee Will Also Visit Elizabeth, Trenton and Princeton but Make No Speeches. IN CONFERENCE WITH CURTIS Latter Is Starting a Campaign toInclude Southern, Middle Westand Western States. Short Rest Before the Speech. To Visit Southern Tier. HOOVER TO INVADE DEMOCRATIC AREA Hoover and Curtis Confer. Calls North Dakota Uncertain. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/commodity-prices-generally-steady-tone-in-cash-marketsgrains-only.html | COMMODITY PRICES.; Generally Steady Tone in Cash Markets--Grains Only Group to Change. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/other-municipal-loans-dates-announced-for-opening-of-bids-on-public.html | OTHER MUNICIPAL LOANS.; Dates Announced for Opening of Bids on Public Issues for Various Purposes | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/chicago-will-seek-new-tax-system-inequalities-of-assessments-are.html | CHICAGO WILL SEEK NEW TAX SYSTEM; Inequalities of Assessments Are Described by Economist in Magazine Article. 400 TAXING BODIES IN CITY Present Method of Financing an Accumulation of Items Covering a Century. System Called Inefficient. Study Made by Author. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/150-were-in-the-building-walls-topple-and-floors-crash-burying.html | 150 WERE IN THE BUILDING; Walls Topple and Floors Crash, Burying Scores in the Debris. THIRTY BODIES ARE COUNTED Houses and Other Small Factories Demolished--All theHospitals in City Filled.RAIN HAMPERS RESCUERSDeath List in Storm in Nebraskaand South Dakota Is Putat Eleven. Floors of Factory Crash. Heavy Beams Trap Workers. 50 TO 100 ARE KILLED IN ROCKFORD STORM Twister Levels all in Path. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/bond-trading-heavy-on-stock-exchange-transactions-near-11000000-but.html | BOND TRADING HEAVY ON STOCK EXCHANGE; Transactions Near $11,000,000, but Most Business Done in Few Issues. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/murder-confessions-are-believed-false-stories-told-by-alleged.html | MURDER 'CONFESSIONS' ARE BELIEVED FALSE; Stories Told by Alleged Slayer of Dr. Dapper Are Scouted by Pittsburgh Police. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/three-saved-from-reef-woman-and-two-men-taken-from-boat-in-little.html | THREE SAVED FROM REEF.; Woman and Two Men Taken From Boat in Little Hell Gate. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/two-youths-arrested-as-dice-game-robbers-connected-by-police-with.html | TWO YOUTHS ARRESTED AS DICE GAME ROBBERS; Connected by Police With the Hold-Up at Loch Sheldrake on Aug. 19. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/to-keep-aloof-on-justices-machold-doubts-democrats-are-serious-on.html | TO KEEP ALOOF ON JUSTICES; Machold Doubts Democrats Are Serious on Endorsement. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/constantinople-changing-old-oriental-signs-disappear-as-latin.html | CONSTANTINOPLE CHANGING.; Old Oriental Signs Disappear as Latin Alphabet Conquers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/four-riders-injured-at-topsfield-fair-jockey-near-death-in-running.html | FOUR RIDERS INJURED AT TOPSFIELD FAIR; Jockey Near Death in Running Event--Two Thoroughbreds Shot After Spills. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/tornado-hits-wisconsin-town.html | Tornado Hits Wisconsin Town. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/miss-hickss-88-wins-the-junior-met-title-takes-championship-for.html | MISS HICKS'S 88 WINS THE JUNIOR MET. TITLE; Takes Championship for Third Consecutive Year--Miss Snyder Second With 108. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/tell-of-cruelty-to-horse-witnesses-at-trial-of-three-say-sponge-was.html | TELL OF CRUELTY TO HORSE; Witnesses at Trial of Three Say Sponge Was in Racer's Nostril. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/new-zeppelin-trials-wait-favorable-wind-dr-eckener-hopes-to-give.html | NEW ZEPPELIN TRIALS WAIT FAVORABLE WIND; Dr. Eckener Hopes to Give the Dirigible Thorough Test Today in Five-Hour Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/maud-ballington-booth-to-get-bequest-from-new-bedford-estate-after.html | Maud Ballington Booth to Get Bequest From New Bedford Estate After 41 Years | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/berry-will-ask-city-to-buy-bridge-cars-wants-traffic-lanes-to.html | BERRY WILL ASK CITY TO BUY BRIDGE CARS; Wants Traffic Lanes to Replace Trolleys on Manhattan Span--Price Put at $184,000. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/wind-fails-yachts-lipton-race-is-off-thirty-star-boats-fail-to.html | WIND FAILS YACHTS; LIPTON RACE IS OFF; Thirty Star Boats Fail to Finish Within Time Limit of Trophy Event at Baltimore. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/untermyer-asks-delay-in-fare-case-requests-supreme-court-to-put-off.html | UNTERMYER ASKS DELAY IN FARE CASE; Requests Supreme Court to Put Off 7-Cent Argument Until Oct. 15 Because of Illness. HIS CONDITION IMPROVING Plan for Unification of Transit Lines Will Come Before Board of Estimate Sept. 27. City's Brief Already Filed. Confer on Purchase of Power. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/not-so-black-as-painted-duchesse-de-richelieus-friend-says-not-all.html | NOT SO BLACK AS PAINTED.; Duchesse de Richelieu's Friend Says Not All Our Women Are Jazz Mad. An Independent Soul Rebels. The Late William M. Sloane. OUR LABOR CHIEFS ABLE. Federation Leaders Called Wiser Than Those of European Unions. FROM THE FARMER'S ANGLE. One of Them Explains the Handicaps of Modern Agriculture. Chance for a Decision. EXPLAINING NORTH DAKOTA. Light Is Thrown on State's Close Vote on the Dry Amendment. MR. HOOVER'S EVASIVENESS. His Stand on Prohibition Is Held to Need Much Clarification. | True | Mrs. WALTER GRAEME ELIOT.LIBERTAD.ROBERT UNDERWOOD JOHNSON.JOHN SPARGO.DANIEL DEAN.FRANKLIN WILSON.BENJAMIN S. DEAN.CHARLES H. WRIGHT. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/rh-ingersoll-left-fund-to-aid-worthy-boys-1000000-may-be-available.html | R.H. Ingersoll Left Fund to Aid Worthy Boys; $1,000,000 May Be Available for Education | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/us-seniors-win-with-canada-next-victors-score-40-points-dominion.html | U.S. SENIORS WIN, WITH CANADA NEXT; Victors Score 40 Points, Dominion Has 22 and EnglishGolfers Register 16.WINNERS ALSO GET TROPHYTake Duke of Devonshire Cup byScoring Over Canadians at Blind Brook. Also Win Devonshire Cup. Wins Three in a Row. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/apartment-and-lots-exchanged.html | Apartment and Lots Exchanged. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/jaworski-shooting-foils-escape-plot-cleveland-police-slaying-halts.html | JAWORSKI SHOOTING FOILS ESCAPE PLOT; Cleveland Police Slaying Halts 'Flathead' Gang's Plans to Free Killer's Brother. INDICTS BANDIT FOR MURDER Grand Jury Charges Wounded Robber With Patrolman's Death--Prisoner's Comrade Still Free. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/charges-oshea-is-biased-durant-aide-criticizes-barring-dry-contest.html | CHARGES O'SHEA IS BIASED.; Durant Aide Criticizes Barring Dry Contest in Schools. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/fox-film-to-offer-12750000-of-stock-proceeds-of-sale-to.html | FOX FILM TO OFFER $12,750,000 OF STOCK; Proceeds of Sale to Shareholders Expected to Be Used to Defray Poli Theatre Deal. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/sift-roebling-murder-police-hunt-two-strangers-seen-in-slain-womans.html | SIFT ROEBLING MURDER.; Police Hunt Two Strangers Seen in Slain Woman's Store. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/cantor-wont-be-deported-learns-on-new-year-that-he-and-family-will.html | CANTOR WON'T BE DEPORTED; Learns on New Year That He and Family Will Be Allowed to Remain. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/hospital-is-destroyed-episcopalian-institution-at-ponce-is-wrecked.html | HOSPITAL IS DESTROYED.; Episcopalian Institution at Ponce Is Wrecked by Storm. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/haley-fiske-home-from-europe.html | Haley Fiske Home From Europe. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/russia-will-extend-field-for-concessions-easing-laws-to-attract-for.html | Russia Will Extend Field for Concessions; Easing Laws to Attract Foreign Capital | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/markets-in-london-paris-and-berlin-british-exchange-closes-quietly.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Closes Quietly -- Gilt-Edged Securities Easier -- Oil Shares Advance. LONDON MONEY HARDENS Paris Shows Firm Tendency--Fall in Reichsbank Shares Causes Depression at Berlin. London Closing Prices. French Rentes Remain Steady. Paris Closing Prices. Berlin Prices Move Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/the-augustus-off-to-italy-italian-liner-sails-after-her-first-visit.html | THE AUGUSTUS OFF TO ITALY; Italian Liner Sails After Her First Visit to New York. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/dry-agent-surrendered-chicago-authorities-hold-him-for-shooting.html | DRY AGENT SURRENDERED.; Chicago Authorities Hold Him for Shooting Bailiff in Raid. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/push-plan-to-put-ae-norris-on-trial-dry-warrant-for-broker-will-be.html | PUSH PLAN TO PUT A.E. NORRIS ON TRIAL; Dry Warrant for Broker Will Be Ready in Philadelphia Today or Early in Week. CASE TO BE SET FOR SEPT. 24 Campbell Announces Dry Agents Here Had Been Working on Evidence Since February. Consider Action on Witnesses. Campbell Again Denies Abuse. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/courtney-sails-for-home-flier-aboard-majestic-pays-tribute-to.html | COURTNEY SAILS FOR HOME.; Flier, Aboard Majestic, Pays Tribute to American Aviators. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/business-volume-rose-last-week-total-of-check-payments-showed-an-in.html | BUSINESS VOLUME ROSE LAST WEEK; Total of Check Payments Showed an Increase Over the Same Period of Last Year. RISE IN STEEL OPERATIONS General Wholesale Price Index Averaged Higher, the CommerceDepartment Reports. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/republicans-open-their-radio-drive-members-of-national-committee.html | REPUBLICANS OPEN THEIR RADIO DRIVE; Members of National Committee Detail for Public Their Work for Hoover. CHAIRMAN GIVES OUTLINE Mrs. Hert Tells of Women's Activities--Reynolds Appeals forFunds. | True | Special to The New York Times. | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/patrolman-saves-drowning-man.html | Patrolman Saves Drowning Man. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/wheat-prices-rise-in-active-market-buying-on-early-breaks-absorbs.html | WHEAT PRICES RISE IN ACTIVE MARKET; Buying on Early Breaks Absorbs Surplus and Close Is at a Small Gain. HEDGING PRESSURE LACKING Corn Finishes Near the Top With Shorts Taking a September Option on a Fair Scale. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/assolant-flight-is-off-both-he-and-lefevre-are-ordered-back-into.html | ASSOLANT FLIGHT IS OFF.; Both He and Lefevre Are Ordered Back Into Army. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/257-runs-for-lancashire-cricket-team-begins-match-against-the-rest.html | 257 RUNS FOR LANCASHIRE.; Cricket Team Begins Match Against the Rest in England. Miss Hillary Wins Net Title. Matsuyuma Wins Twice. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/wales-golfs-on-big-pyramid-times-guides-in-race-down.html | Wales Golfs on Big Pyramid; Times Guides in Race Down | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/arena-site-is-purchased-title-taken-to-land-for-5000000-coliseum.html | ARENA SITE IS PURCHASED.; Title Taken to Land for $5,000,000 'Coliseum,' Lawyer Announces. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/defends-attempt-to-retire-teacher-superintendent-lyon-declares-miss.html | DEFENDS ATTEMPT TO RETIRE TEACHER; Superintendent Lyon Declares Miss Byrne's Case Was Carefully Considered.CITES ALIENISTS' REPORTDr. Allen Asks for Two Inquiries Into Board's Action in Disbarring Instructress. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/wc-fields-not-cruel-actor-cleared-of-charge-that-he-tortured-canary.html | W.C. FIELDS NOT CRUEL.; Actor Cleared of Charge That He Tortured Canary in Revue Scene. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/100396000-bonds-marketed-in-week-volume-of-new-offerings-is.html | $100,396,000 BONDS MARKETED IN WEEK; Volume of New Offerings Is Increasing--Better Grade of Investments Included. PUBLIC UTILITIES IN LEAD Interest Rates as High as 6 Per Cent--Financing Done by One Railroad. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/hoover-food-work-draws-raskob-fire-democratic-chairman-insists.html | HOOVER FOOD WORK DRAWS RASKOB FIRE; Democratic Chairman Insists Nominee Did Fix Grain Price in War Period. READY TO GIVE FULL DATA Disputes Dr. Work--Democratic Speakers Will Stress Topic in the Campaign. Raskob Backs Robinson. Willing to Supply Documents. Quotes Hoover Cablegram. Recalls War Was Over. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mineola-rosette-to-star-blossom-hubbs-entry-wins-championship-for.html | MINEOLA ROSETTE TO STAR BLOSSOM; Hubbs Entry Wins Championship for Saddle Horses Over 14.2 Hands and Under 15.2JUST YOU WINS RESERVEStablemate of Winner, Champion Last Year, Takes Second Awardas Victor Outclasses Field. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/split-over-ousting-wives-in-rail-jobs-some-women-criticize-others.html | SPLIT OVER OUSTING WIVES IN RAIL JOBS; Some Women Criticize, Others Uphold Long Island Road on Rule Barring 10 Clerks. JERSEY CLUB ASSAILS PLAN Supporters of Proposed Policy Hold Employment Should Go to Those With Dependents. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/lineman-shocked-to-death.html | Lineman Shocked to Death. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/colonial-antiques-sold-at-doylestown-clock-once-given-to-lafayette.html | COLONIAL ANTIQUES SOLD AT DOYLESTOWN; Clock Once Given to Lafayette Brings $3,300--Ancient Still Fetches $27. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/dartmouth-football-men-step-to-strains-from-a-harmonica.html | Dartmouth Football Men Step To Strains From a Harmonica | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/san-juan-area-in-ruins-eighty-per-cent-of-homes-unroofed-in.html | SAN JUAN AREA IN RUINS; Eighty Per Cent. of Homes Unroofed in Hurricane--Crops Leveled. FEAR OF FAMINE ARISES Food Will Soon Give Out Unless Aid Is Rushed, Says University Head.MANY SHIPS IN GALE'S PATHSir Austen Chamberlain on One -- Hurricane Sweeps On,Headed Toward Florida. Business by Lantern Light. People Had to Drink Rain. Navy Gets Word of Damage. Santurce Virtually Leveled. Much Damage in Martinique. Barometers Fall in Bahamas. Storm Roaring Northwestward. Bahamas Seen in Path. Anxiety Over Many Vessels. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/walker-proclaims-radio-fair-week-praises-benefits-of-broadcast-in.html | WALKER PROCLAIMS RADIO FAIR WEEK; Praises Benefits of Broadcast in Call for Observance Beginning Monday. HOTELS TO HAVE DISPLAYS Demonstrations Will Be Made Outside Madison Square Garden-- -- WSGH in New Home. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/planes-for-east-indies-dutch-start-first-of-three-for-mail-service.html | PLANES FOR EAST INDIES; Dutch Start First of Three for Mail Service to Batavia. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mail-flood-pours-in-on-governor-smith-clippings-sent-by-admirers.html | MAIL FLOOD POURS IN ON GOVERNOR SMITH; Clippings Sent by Admirers for the Nominee to Read Total About 3,000 a Week. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/dorothea-flexer-weds-jm-walsh-member-of-metropolitan-opera-bride-of.html | DOROTHEA FLEXER WEDS J.M. WALSH; Member of Metropolitan Opera Bride of New York Bank Official. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/ocean-mail-plane-found-off-england-mail-plane-that-was-forced-down.html | OCEAN MAIL PLANE FOUND OFF ENGLAND; MAIL PLANE THAT WAS FORCED DOWN AT SEA. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/coolidge-plans-vague-on-afterterm-work-president-indicates-he-will.html | COOLIDGE PLANS VAGUE ON AFTER-TERM WORK; President Indicates He Will Not Head Steel Trust--Denies He Will Hunt in Kentucky. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/stumble-into-propeller-kills-flier-cranking-plane-by-hand.html | Stumble Into Propeller Kills Flier Cranking Plane by Hand | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/kroger-buys-six-companies.html | Kroger Buys Six Companies. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/new-year-sermons-praise-peace-pact-rabbis-stress-international.html | NEW YEAR SERMONS PRAISE PEACE PACT; Rabbis Stress International Good-Will at Rosh haShanah Services.SYNAGOGUES ARE FILLED Ninety-one Institutions of the Philanthropic FederationObserve Holiday. Dr. Eiseman Speaks on Peace. Dr. Wise Urges Deeper Religion. Rabbi Decries Materialism. Blumenthal Issues Message. Hospital Holds Services. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/fierro-will-try-hop-home-mexican-will-attempt-nonstop-flight-from.html | FIERRO WILL TRY HOP HOME.; Mexican Will Attempt Non-Stop Flight From Canal Zone Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/horse-show-ball-tonight-many-entertain-guests-for-dance-to-be-held.html | HORSE SHOW BALL TONIGHT.; Many Entertain Guests for Dance to Be Held in Smithtown. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/f-spencer-victor-at-ny-velodrome-takes-onethird-mile-event-and.html | F. SPENCER VICTOR AT N.Y. VELODROME; Takes One-third Mile Event and Increases Lead for National Sprint Title. CHAPMAN IS HOME FIRST Wins Forty-Mile Motor-Paced Race in Championship Series-- Ritter Beats Amateurs. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/auto-racer-killed-at-fair-edward-murphy-fatally-hurt-while.html | AUTO RACER KILLED AT FAIR.; Edward Murphy Fatally Hurt While Substituting at Altamont, N.Y. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/to-study-accident-prevention.html | To Study Accident Prevention. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/magistrate-out-of-suit-judge-thacher-dismisses-damage-action.html | MAGISTRATE OUT OF SUIT.; Judge Thacher Dismisses Damage Action Against Hyman Bushel. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mystery-clouds-lowdens-attitude-he-denies-authorizing-tilson.html | MYSTERY CLOUDS LOWDEN'S ATTITUDE; He Denies Authorizing Tilson Statement of Willingness to Speak for Hoover. | True | Special to The New York Times. | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/pipeline-record-set-11-standard-oil-companies-delivered-17072590.html | PIPE-LINE RECORD SET.; 11 Standard Oil Companies Delivered 17,072,590 Barrels in August. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/pons-asinorum-1-to-2-wins-doncaster-cup-5000-added.html | Pons Asinorum, 1 to 2, Wins Doncaster Cup, $5,000 Added | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/corrects-borah-on-liquor-vancouver-sun-backs-canada-plan-disowns.html | CORRECTS BORAH ON LIQUOR; Vancouver Sun Backs Canada Plan --Disowns Senator's Quotation. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/the-vanishing-grizzly.html | THE VANISHING GRIZZLY. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/confesses-triple-killing-police-say-waiter-admits-he-was-one-of.html | CONFESSES TRIPLE KILLING.; Police Say Waiter Admits He Was One of Four in Polzella Case. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/glass-lauds-smith-in-his-first-speech-admires-his-thrift-and.html | GLASS LAUDS SMITH IN HIS FIRST SPEECH; Admires His Thrift and Courage -- Senator Attacks Hoover's Record. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/argue-emerick-suit-for-astor-millions-attorneys-for-900-heirs-of.html | ARGUE EMERICK SUIT FOR ASTOR MILLIONS; Attorneys for 900 Heirs of Alleged Partner Oppose Motion to Dismiss. DENY LIMITATIONS APPLY Counsel for Big Estate Assert Case Is From 11 to 84 Years Too Late--Decision Reserved. Fraudulent Conversion Charged. Court Differs in Argument. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/87-pc-increase-in-bank-clearings-transfers-at-new-york-rise-166.html | 8.7 P.C. INCREASE IN BANK CLEARINGS; Transfers at New York Rise 16.6, Accounting Entirely for Greater Total. OTHER CITIES SHOW LOSS Aggregate at Twenty-two Points Is 4 Per Cent. Less Than a Year Ago. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/exchange-seat-brings-record-of-415000-wd-moore-co-membership-sold.html | EXCHANGE SEAT BRINGS RECORD OF $415,000; W.D. Moore & Co. Membership Sold for $5,000 More Than Previous High Price. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/net-drowns-light-keeper-barnegats-tender-is-dragged-to-death-as-he.html | NET DROWNS LIGHT KEEPER; Barnegat's Tender Is Dragged to Death as He Lowers Seine in Sea. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/lynn-takes-series-lead-defeats-attleboro-63-in-7inning-game-halted.html | LYNN TAKES SERIES LEAD.; Defeats Attleboro, 6-3, in 7-Inning Game Halted by Darkness. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/panamerican-molasses-company.html | Pan-American Molasses Company. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/police-criticized-in-dolier-inquiry-queens-prosecutor-finds-fault.html | POLICE CRITICIZED IN D'OLIER INQUIRY; Queens Prosecutor Finds Fault With Report on Finding of Engineer's Body. SEELY SEEKS TRIAL DELAY New Lawyer Will Ask Court to Postpone Case Until After November Elections. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/miss-wilson-gains-title-golf-final-conquers-mrs-mida-4-and-2-in.html | MISS WILSON GAINS TITLE GOLF FINAL; Conquers Mrs. Mida, 4 and 2, in Women's Canadian Championship at Montreal.MISS WATTLES ALSO WINS Buffalo Player Vanquishes MissPaget, 6 and 4, Latter Failingto Take Single Hole. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/sees-smith-weaker-here-gen-harbord-bases-opinion-on-flow-of-funds.html | SEES SMITH WEAKER HERE.; Gen. Harbord Bases Opinion on Flow of Funds to Hoover Campaign. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/chess-masters-to-play-tourney-at-budapest-to-get-under-way-next.html | CHESS MASTERS TO PLAY.; Tourney at Budapest to Get Under Way Next Thursday. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/1619550-legacy-left-to-dartmouth-ew-sanborn-an-alumnus-willed-10000.html | $1,619,550 LEGACY LEFT TO DARTMOUTH; E.W. Sanborn, an Alumnus, Willed $10,000 to Outing Club and Rest for College's Library. ALSO WEBSTER MEMENTOS Friends and Employes Get Bequests From Estate Made Up Mostly of Securities. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/plans-to-strengthen-president-in-poland-pilsudski-party-would.html | PLANS TO STRENGTHEN PRESIDENT IN POLAND; Pilsudski Party Would Increase His Term to Ten Years and Let Him Name Half of Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/byrd-ship-bounding-over-the-caribbean-the-city-of-new-york-sets-all.html | BYRD SHIP BOUNDING OVER THE CARIBBEAN; The City of New York Sets All Sail for the First Good Wind. RIDES HEAVY SEAS EASILY Second Supply Vessel Will Leave Brooklyn for Norfolk Today for Last of Cargo. Saluted by a Passing Ship. Tricks Played on Landlubbers. Second Supply Ship Sailing Today. Panama Awaits Byrd Ship. | True | By Dr. Francis D. Cowan. Copyright, 1928, By the New York Times and st. Louis Post Dispatch In the United States, Europe, South America, the British Empire, Mexicoand Cuba.wireless To the New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/soccer-tour-postponed-palestine-players-put-off-proposed-invasion.html | SOCCER TOUR POSTPONED.; Palestine Players Put Off Proposed Invasion of England. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/path-of-storm-is-traced-weather-bureau-gives-course-of-hurricane.html | PATH OF STORM IS TRACED.; Weather Bureau Gives Course of Hurricane Since Tuesday. Chances of Hitting This Coast. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/robot-power-plant-to-light-city-homes-new-edison-station-entirely.html | 'ROBOT' POWER PLANT TO LIGHT CITY HOMES; New Edison Station, Entirely Manless, Operated by a Key Three Miles Away. READY TO OPEN ON MONDAY Ultimately Can Supply 300,000 Apartments--Believed to Be First of Kind in World. Operated by Dots and Dashes. Lights Inform the Operator. ROBOT POWER PLANT TO LIGHT CITY HOMES | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/woman-held-for-assault-accused-of-trying-to-fire-pistol-at-man.html | WOMAN HELD FOR ASSAULT.; Accused of Trying to Fire Pistol at Man Fighting Her Employer. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/chamberlin-acquires-plant-in-jersey-city-transocean-flier-buys.html | CHAMBERLIN ACQUIRES PLANT IN JERSEY CITY; Transocean Flier Buys Acreage Near Newark Bay for New Airplane Factory. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/sweden-honors-alfonso-king-of-spain-is-guest-at-big-banquet-in.html | SWEDEN HONORS ALFONSO.; King of Spain Is Guest at Big Banquet in Palace. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/hits-endorsement-by-womans-party-democratic-committee-says-backing.html | HITS ENDORSEMENT BY WOMAN'S PARTY; Democratic Committee Says Backing of Hoover Was by a'Hand-Picked' Group. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/sports-of-the-times-surveying-the-field-provisos-and-whatnot.html | Sports of the Times; Surveying the Field. Provisos and Whatnot. Stepping on the Gas. In the Heydler Circuit. | True | By John Kieran. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/southern-chinese-report-big-victory-have-taken-20000-northern.html | SOUTHERN CHINESE REPORT BIG VICTORY; Have Taken 20,000 Northern Prisoners and Have 30,000 More in Flight, They Assert. CHANG TSUNG-CHANG FLED Battle Region Is in Great Turmoil, but Americans Are Believed to Have Left It. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/williams-is-sure-south-is-for-smith-exsenator-says-camouflage-of.html | WILLIAMS IS SURE SOUTH IS FOR SMITH; Ex-Senator Says 'Camouflage' of Prohibition to Conceal Bigotry Cannot Win. DENOUNCES INTOLERANCE Possibility of a Hoover Backer Being a Democrat Denied--SwansonAsserts Dixie Is Safe. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/kelly-recovering-from-drug-effects-mystery-of-disappearance-of.html | KELLY RECOVERING FROM DRUG EFFECTS; Mystery of Disappearance of Rosoff's Son-in-Law Has Not Yet Been Solved. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/peter-mkinney-wins-215-pace-at-mineola-triumphs-in-straight-heats.html | PETER M'KINNEY WINS 2:15 PACE AT MINEOLA; Triumphs in Straight Heats in Close Finishes With Reppert B.--Marcia K. Victor. | True | Special to The New York Times. | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/gets-secret-clue-in-hospital-murder-mcgeehan-sends-detectives-on.html | GETS SECRET CLUE IN HOSPITAL MURDER; McGeehan Sends Detectives on New Trail After Talk With Man on Telephone. TWO GUNMEN ELIMINATED Prosecutor Says Nannery and McLaughlin Did Not Kill Patrolman Brosnan. THINKS SLAYER BLUNDERED Light Was Too Dim to Recognize Victim, District Attorney Says, After Re-enacting Crime. Re-Enact Killing at Hospital. Leader Seemed to Be Affluent. Resemblance Report Investigated. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/holding-company-for-paper-nearer-internationals-reorganization-plan.html | HOLDING COMPANY FOR PAPER NEARER; International's Reorganization Plan Assured by Deposit of Majority of Stock. FIRST STEP OF BIG PROGRAM O.D. Young Likely to Be on Board, Strengthening Tie With Mohawk Hudson Power. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/smith-vote-planned-by-plumbers.html | Smith Vote Planned by Plumbers | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/acid-thrower-gets-two-years.html | Acid Thrower Gets Two Years. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/comingout-party-for-nora-grace-dance-given-at-tullaroan-her-parents.html | COMING-OUT PARTY FOR NORA GRACE; Dance Given at Tullaroan, Her Parents' Home in Manhasset, L.I. DINNERS PRECEDE EVENT Nearly 100 Young Persons Guests of Mr. and Mrs. F.P. Garvan at Roslyn House. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/reports-progressive-swing-to-smith-pm-hanson-north-dakota-editor.html | REPORTS PROGRESSIVE SWING TO SMITH; P.M. Hanson, North Dakota Editor, Says Hoover Will Lose by Vote in That State. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/committee-named-on-jury-reforms-business-and-civic-groups-at-rotary.html | COMMITTEE NAMED ON JURY REFORMS; Business and Civic Groups at Rotary Luncheon Hear Plans to Aid Courts. TALESMEN'S POOL IS URGED Tuttle Would Adopt State Methods in Federal Cases, Waiving Jury on Minor Offenses. Arbitration Urged as Aid. Would Increase Jurors' Pay. Held for Robbing Police Captain. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/rubber-futures-decline-prices-held-within-narrow-range-on-moderate.html | RUBBER FUTURES DECLINE.; Prices Held Within Narrow Range on Moderate Turnover. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/judge-lets-jewish-prisoner-attend-services-under-guard.html | Judge Lets Jewish Prisoner Attend Services Under Guard | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/manning-home-tells-of-cathedral-plans-nave-of-st-john-the-divine.html | MANNING HOME, TELLS OF CATHEDRAL PLANS; Nave of St. John the Divine Not to Be Dedicated Before November, 1929, Says Bishop. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/marshal-ney-wins-arlington-feature-scores-by-a-neck-in-sixfurlong.html | MARSHAL NEY WINS ARLINGTON FEATURE; Scores by a Neck in Six-Furlong Dash on Final Day of Fall Meeting. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/coolidge-defers-action-in-campaign-the-rival-candidatesofficial.html | COOLIDGE DEFERS ACTION IN CAMPAIGN; THE RIVAL CANDIDATES--OFFICIAL PICTURES. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/heavy-industries-showing-progress-but-some-signs-of-unevenness-are.html | HEAVY INDUSTRIES SHOWING PROGRESS; But Some Signs of Unevenness Are Still Evident, Weekly Reviews Find. RECORD FIGURES PREDICTED Automobile, Steel Ingot and Cement Production Expected to Set New Marks for the Year. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/pennsylvania-oil-advanced-in-price-seep-purchasing-agency-raises.html | PENNSYLVANIA OIL ADVANCED IN PRICE; Seep Purchasing Agency Raises Crude 15 Cents a Barrel--Other Grades Unchanged. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/jewish-theatres-begin-new-season-several-to-open-tonight-yiddish.html | JEWISH THEATRES BEGIN NEW SEASON; Several to Open Tonight-- Yiddish Art Theatre Will Give 'Kiddush Hashem' Buffalo Stock Company's Plans. Virginia Bradford of Movies Weds. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/girl-13-is-thrown-from-mount-at-show-mishap-occurs-during-halfmile.html | GIRL, 13, IS THROWN FROM MOUNT AT SHOW; Mishap Occurs During Half-Mile Race at Riders and Drivers' Association Exhibit. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/boy-vanishes-on-way-from-school.html | Boy Vanishes on Way From School. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/miss-gibneys-bridal-day-she-announces-plans-for-wedding-to-the-rev.html | MISS GIBNEY'S BRIDAL DAY.; She Announces Plans for Wedding to the Rev. J.A. Racioppi. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/miss-rockwood-takes-golf-final-at-rye-defeats-miss-broadwell-4-and.html | MISS ROCKWOOD TAKES GOLF FINAL AT RYE; Defeats Miss Broadwell, 4 and 3, to Win Women's Westchester Biltmore Title. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/gagged-four-hours-robbed-of-12000-two-brothers-furriers-held-up-in.html | GAGGED FOUR HOURS; ROBBED OF $12,000; Two Brothers, Furriers, Held Up in Loft in West 29th St. by Gang Posing as Salesmen. ONE TELEPHONES ALARM Upsets Instrument and Calls Aid-- Thieves Escape With Twelve Bags of Skins. Workers All Gone Home. Ransack Two Safes. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/hunter-and-cochet-win-and-gain-title-tennis-semifinals-cochet-and.html | Hunter and Cochet Win and Gain Title Tennis Semi-Finals; COCHET AND HUNTER REACH SEMI-FINALS Frenchman Resumes Against Mangin in Title Tennis and Runs Off Three Sets. VICTOR ALWAYS IN CONTROL Hunter Puts Out Crawford by Winning Needed Set--Score, 7-5, 3-6, 6-3, 6-4. SEMI-FINALS ON TODAY Pairings Are Lott-Hunter and Shields-Cochet--Bowman Victor Over Miss Wills. Takes Four Straight Games. Mangin Is Disappointing Mangin's Control Is Off. Gallery Comes to Life Play on Even Terms. | True | By Allison Danzig. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/dr-williams-hails-tuberculosis-clue-association-head-says-fatty.html | DR. WILLIAMS HAILS TUBERCULOSIS CLUE; Association Head Says Fatty Acid Experiments Open New Research Fields. MAY AID IN PNEUMONIA Next Problem Is to Discover Agent to Inhibit Infected Tissue Growth, He Says. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/officials-set-sept-29-as-new-opening-date-for-polo-series-polo-is.html | Officials Set Sept. 29 as New Opening Date for Polo Series; POLO IS POSTPONED; U.S. FOUR VICTOR Argentina Accepts Offer of Delay Until Sept. 29 Because Mounts Still Are Ill.HITCHCOCK STARS IN PLAYScores Six Goals as His Side Wins, 14 to 7--Argentina Triumphs, 10-7. Scores of the Matches. Planned to Borrow Mounts. Volunteers a Postponement. Argentines Keep Pace Down. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/miss-mf-jordan-entertained.html | Miss M.F. Jordan Entertained. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/hoff-sent-gift-to-butlers-aide-george-w-elliott-later-public-safety.html | HOFF SENT GIFT TO BUTLER'S AIDE; George W. Elliott, Later Public Safety Director, Examined by Philadelphia Jury. CAPTAIN'S DEPOSITS CITED Salary $50 a Week, He Banked $8,500 After May 15-Sergeant Had $20,000 Account. On Hoff's Gift List. Captain Has $8,500 in Bank. Warns Philadelphia Police. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/building-union-endorses-smith.html | Building Union Endorses Smith. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/teapot-dome-assets-few-only-15000-worth-of-mammoth-oil-property.html | TEAPOT DOME ASSETS FEW; Only $15,000 Worth of Mammoth Oil Property Found There. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/find-trace-in-elgin-of-kidnapped-boy-chicago-police-having-clue-to.html | FIND TRACE IN ELGIN OF KIDNAPPED BOY; Chicago Police, Having Clue to Ranieri Child's Whereabouts, Arm for a Fight. BELIEVE MAFIA HOLDS HIM Father Urged Them Early In Day to Stop Search and Let Him Pay Ransom. Godfather Confesses Share in Crime. | True | Special to The New York Times. | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/national-league-race-tightens-with-giants-gaining-on-cards.html | National League Race Tightens With Giants Gaining on Cards | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/woman-seized-as-forger-secretary-accused-by-former-employer-of.html | WOMAN SEIZED AS FORGER.; Secretary Accused by Former Employer of Taking $1,400. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/moses-to-continue-headquarters-here-denies-that-he-will-move-to.html | MOSES TO CONTINUE HEADQUARTERS HERE; Denies That He Will Move to Washington--Declares Pennsylvania Is Safe. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/allows-wtic-to-build-50000watt-station-hartford-studio-would.html | ALLOWS WTIC TO BUILD 50,000-WATT STATION; Hartford Studio Would Operate It on a Half-Time Radio Permit. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/chiari-will-open-railway-panama-president-goes-to-launch-branch.html | CHIARI WILL OPEN RAILWAY.; Panama President Goes to Launch Branch Line In Chiriqui. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/miss-earhart-shies-at-air-meets-peril-styling-herself-just-a-dub.html | MISS EARHART SHIES AT AIR MEET'S PERIL; Styling Herself 'Just a Dub,' She Lands at Glendale, Cal., on 'Gypsy' Tour of Nation. TELLS OF WESTWARD JAUNT Twice Forced Down by Motor Mishaps After Pittsburg Accident,Aviatrix Pilots Plane by Rails. Left G.P. Putnam at Dayton. Plane Studded With Medals. Railroad Tracks Guided Flight. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/yugoslavs-arrest-40-as-antisemites-move-swiftly-to-check-spread-of.html | YUGOSLAVS ARREST 40 AS ANTI-SEMITES; Move Swiftly to Check Spread of False Tales of "Ritual Murder" by Jews. SUPPOSED "VICTIM" FOUND Similar Story In Poland of Child Immured In Synagogue Proved to Be Baseless. Tale Spreads in Poland. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/foreign-exchange-sterling-firms-up-on-fresh-buyingselling.html | FOREIGN EXCHANGE; Sterling Firms Up on Fresh Buying--Selling Lightens-- Europeans Steady. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/liverpools-cotton-week-british-stocks-decrease-imports-slightly.html | LIVERPOOL'S COTTON WEEK.; British Stocks Decrease, Imports Slightly Smaller. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/america-congress-monday-weeks-session-of-americanists-at-natural.html | AMERICA CONGRESS MONDAY; Week's Session of Americanists at Natural History Museum. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/decides-bleaching-case-judge-coleman-finds-infringement-on-novadel.html | DECIDES BLEACHING CASE.; Judge Coleman Finds Infringement on Novadel Process. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/raw-silk-futures-ease-turnover-increases-but-trading-is-confined-to.html | RAW SILK FUTURES EASE.; Turnover Increases, but Trading Is Confined to Five Positions. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/yanks-open-drive-in-st-louis-today-final-charge-on-western-front-to.html | YANKS OPEN DRIVE IN ST. LOUIS TODAY; Final Charge on Western Front to Decide Whether Champions Will Repeat. | True | By Richards Vidmer. Special To the New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/bonnal-wins-music-prize-french-composer-leads-95-others-in.html | BONNAL WINS MUSIC PRIZE.; French Composer Leads 95 Others in Synagogue Competition. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/grimes-turns-back-reds-for-pirates-pittsburgh-pitcher-scores-24th.html | GRIMES TURNS BACK REDS FOR PIRATES; Pittsburgh Pitcher Scores 24th Victory as Rixey Is Driven Out--Score 4-1. PAUL WANER STARS AT BAT Collects Triple, Double and Single-- Losers Have Thirteen Men Stranded on Bases. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/early-gains-lost-by-cotton-market-heavy-trade-buying-advances.html | EARLY GAINS LOST BY COTTON MARKET; Heavy Trade Buying Advances Prices $1 a Bale Despite Liberal Offerings. HEDGE SALES CHECK RISE Closing Quotations Near Those of Previous Day--Mill Orders Being Filled. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/cotton-consumption-falls-below-1927-home-takings-less-by-107791.html | COTTON CONSUMPTION FALLS BELOW 1927; Home Takings Less by 107,791 Bales--Exports Smallest in Three Years. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/man-is-killed-by-freight-train.html | Man Is Killed by Freight Train. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/briceand-daughter-score-at-far-hills-win-parent-and-child-class.html | BRICEAND DAUGHTER SCORE AT FAR HILLS; Win Parent and Child Class Honors at the Annual Horse Show. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/twelve-big-liners-in-outgoing-fleet-seven-are-departing-today-for.html | TWELVE BIG LINERS IN OUTGOING FLEET; Seven Are Departing Today for Continental Ports and Great Britain. 5 FOR SOUTHERN AMERICAS Volendam Is Scheduled to Return From Europe--Large List Going Out on Leviathan. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/white-sox-beat-browns-score-54-victory-despite-manushs-homer-and.html | WHITE SOX BEAT BROWNS.; Score 5-4 Victory Despite Manush's Homer and Triple. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/fever-delays-greek-parliament.html | Fever Delays Greek Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/praises-mrs-smith-frank-carstaphan-says-she-is-governors.html | PRAISES MRS. SMITH.; Frank Carstaphan Says She Is Governor's Inspiration. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/blue-larkspur-rules-favorite-in-127550-futurity-today-futurity-to.html | Blue Larkspur Rules Favorite in $127,550 Futurity Today; FUTURITY TO BRING 26 TO POST TODAY Blue Larkspur Rules Favorite at 5 to 2 in $127,550 TwoYear-Old Classic.JACK HIGH SECOND CHOICE Belmont Card of Six Races Valuedat $190,750--Earl Sande to End Career as a Jockey. East and West to Meet. Texan Entry Formidable. Nettle Stone at 30 to 1. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/for-better-world-health.html | FOR BETTER WORLD HEALTH. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/party-for-miss-meredith-k-page.html | Party for Miss Meredith K. Page. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/hearing-to-be-given-to-radio-corporation-federal-commission-sets.html | HEARING TO BE GIVEN TO RADIO CORPORATION; Federal Commission Sets Sept. 25 in Application for Facsimile Transmission Stations. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/smith-clears-desk-for-western-tour-governor-is-in-readiness-to.html | SMITH CLEARS DESK FOR WESTERN TOUR; Governor Is in Readiness to Depart From Albany Tomorrow Night. WILL KEEP AFTER 'WHISPERS' Nominee Holds the Refutation of Falsehoods Accords Fully With Dignity of Office. Would Refute All Falsehoods Questioned Minister, it Is Said. Knight to Act as Governor. | True | From a Staff Correspondent of The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/plumbing-trade-better-market-for-heating-supplies-also-said-to-have.html | PLUMBING TRADE BETTER.; Market for Heating Supplies Also Said to Have Improved. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/london-surprised-by-gold-purchase-confirms-report-of-sale-for.html | LONDON SURPRISED BY GOLD PURCHASE; Confirms Report of Sale for Export Here--Prices Lower Earlier in Week. LARGER SHIPMENT LIKELY 1,000,000 Due There From Africa on Tuesday--Sterling Exchange Slightly Higher. More Gold in Sight. Sterling Exchange Higher. Believes Imports Profitable. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/pleads-for-dr-hoffman-defense-counsel-sums-up-in-the-wilkesbarre.html | PLEADS FOR DR. HOFFMAN.; Defense Counsel Sums Up in the Wilkes-Barre Murder Case. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/electrical-storm-hits-eastern-canada-great-damage-is-done-to.html | ELECTRICAL STORM HITS EASTERN CANADA; Great Damage Is Done to Property in Nova Scotia andNew Brunswick. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mussolini-orders-full-italia-inquiry-names-committee-of-naval-and.html | MUSSOLINI ORDERS FULL ITALIA INQUIRY; Names Committee of Naval and Military Men to Study the Disaster and Rescues. | True | Wireless to THE NEW YORK TIMES. | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/seize-croatian-newspaper-police-prevent-circulation-in-belgrade-of.html | SEIZE CROATIAN NEWSPAPER; Police Prevent Circulation In Belgrade of Mme. Raditch's Appeal. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/coolidge-speeds-aid-to-porto-rico-red-cross-relief-unit-starts-for.html | COOLIDGE SPEEDS AID TO PORTO RICO; Red Cross Relief Unit Starts for Stricken Island After He Confers With Officials. IT WILL GO ON NAVAL SHIP Secretary of War Offers 'All Possible Assistance' on Behalf of This Government. To Await Call for Supplies. Governor Tells of Damage. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/major-kennelly-is-host.html | Major Kennelly Is Host. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/dr-hussey-withdraws-charges.html | Dr. Hussey Withdraws Charges. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/to-fight-sham-battle-here-coast-artillery-and-naval-forces-to.html | TO FIGHT SHAM BATTLE HERE; Coast Artillery and Naval Forces to Engage at Sandy Hook. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/bray-confers-upstate-democratic-chairman-meets-county-chiefs-at.html | BRAY CONFERS UP-STATE.; Democratic Chairman Meets County Chiefs at Utica Parley. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/two-champions-gain-us-golf-title-final-jones-and-perkins-american.html | TWO CHAMPIONS GAIN U.S. GOLF TITLE FINAL; Jones and Perkins, American and Briton, Will Fight Today for Amateur Crown. FINLAY AND VOIGT BEATEN Jones Routs Harvard Star, 13 and 12, While Perkins Trims Medalist, 6 and 4. ATLANTAN FAVORED TO WIN Has Chance to Tie Travers's Record of Four Championships, but Rival Is Confident. Perkins Shoots Brilliant Game. Perkins More Confident. Turning Point in Match. Tide Turns Against Voigt. Makes Remarkable Shot. Voigt Weakens Toward Close. Voigt Cuts Into Perkins's Lead. Jones's Victory No Surprise. Details of the Matches. PERKINS VS. VOIGT. Both Drives Find Mound. Voigt Brings Rout to End. Perkins Regains 3-Hole Lead. Perkins Gets Lucky Break. Voigt's Prospects Brighter. Perkins's Miscue Saves Voigt. JONES VS. FINLAY. Hooked Shot Costly to Finlay. | True | By William D. Richardson. Special To The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Three Factors in the Market. Holiday Influences. Foreign Competition for Loans. Gold Import Prospects. The B.-M.T. Meeting. Call-Money Rates Next Week. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/defends-starting-planes-stephen-day-says-weather-was-favorable-when.html | DEFENDS STARTING PLANES.; Stephen Day Says Weather Was Favorable When Non-Stop Race Began. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/air-racers-fail-to-appear-three-nonstop-entries-said-to-have.html | AIR RACERS FAIL TO APPEAR; Three Non-Stop Entries Said to Have Planned New Starts Here. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/voters-defeat-school-measures.html | Voters Defeat School Measures. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/big-ten-tightens-rule-on-the-shift-end-men-but-not-a-wing-back.html | BIG TEN TIGHTENS RULE ON THE SHIFT; End Men, but Not a Wing Back, Allowed to Move Laterally --Aid to Defense Seen. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/new-tabloid-to-appear-weekly-will-be-devoted-to-the-grand-central.html | NEW TABLOID TO APPEAR.; Weekly Will Be Devoted to the Grand Central District. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/approve-sheeran-account-new-york-railways-subsidiaries-stockholders.html | APPROVE SHEERAN ACCOUNT; New York Railways Subsidiaries' Stockholders Meet. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/cubans-summering-here-and-the-island-growing-steadily-more.html | CUBANS SUMMERING HERE.; And the Island Growing Steadily More Prosperous, Says Senor Govin. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/schurman-arrives-home-ambassador-and-senator-goff-here-on-the.html | SCHURMAN ARRIVES HOME.; Ambassador and Senator Goff Here on the George Washington. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/with-the-college-football-teams-columbia.html | With the College Football Teams; COLUMBIA. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/osservatore-renews-attacks-on-calles-vatican-organ-unmoved-by.html | OSSERVATORE RENEWS ATTACKS ON CALLES; Vatican Organ Unmoved by Mexican Criticism of Italian Press Views of Obregon Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mackey-denies-talk-of-leaders-revolt-contradicts-report-of-shift-of.html | MACKEY DENIES TALK OF LEADERS' REVOLT; Contradicts Report of Shift of Vare Men to Smith--Says the Organization Sticks. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/anthem-has-anniversary-1000-celebrate-writing-of-the-starspangled.html | ANTHEM HAS ANNIVERSARY.; 1,000 Celebrate Writing of "The Star-Spangled Banner." | True | | C1B 782605 |
| 1928-09-15 | | https://www.nytimes.com/1928/09/15/archives/hansbrough-hit-by-hoover-bureau-when-exsenator-again-writes.html | HANSBROUGH HIT BY HOOVER BUREAU; When Ex-Senator Again Writes Candidate About 'Whispers,' He Is Told He Won't Get Reply. METHODS ARE REBUKED Letters Were Made Public Before Mr. Hoover Received Them, It Is Stated. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/a-disappointing-air-race.html | A DISAPPOINTING AIR RACE. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/two-nations-oppose-wireless-for-league-swiss-and-british-object-to.html | TWO NATIONS OPPOSE WIRELESS FOR LEAGUE; Swiss and British Object to Station--Wine, Beer, Cider Exempted From Dry Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/wrecked-ship-in-port-tanker-in-charge-of-salvage-crew-after.html | WRECKED SHIP IN PORT.; Tanker In Charge of Salvage Crew After Blast--Death Toll Five | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/buddy-bauer-is-1st-triple-for-barnes-bradleys-colt-makes-show-of.html | BUDDY BAUER IS 1ST; TRIPLE FOR BARNES; Bradley's Colt Makes Show of Field in the Lexington by Two-Length Victory. GERARD TAKES THE PLACE Jockey Bringe Chatford, Storm King and Happy Hours Home in Front at Belmont Park. Sways Fans to Blue Larkspur. Brown Flash Closes Fast. | True | By Bryan Field. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/unclaimed-buried-in-potters-field.html | Unclaimed, Buried in Potters' Field. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/ban-upton-sinclairs-oil-hungarians-bar-book-from-postal-privileges.html | BAN UPTON SINCLAIR'S 'OIL.'; Hungarians Bar Book From Postal Privileges as Communistic. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/hotel-interests-sold-fp-and-cp-stevens-transfer-lake-placid.html | HOTEL INTERESTS SOLD.; F.P. and C.P. Stevens Transfer Lake Placid Holdings to Brothers. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/greatest-electric-turbine-made-for-hell-gate-station.html | Greatest Electric Turbine Made for Hell Gate Station | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/thief-suspect-caught-fleeing-apartment-held-on-burglary-charge.html | THIEF SUSPECT CAUGHT FLEEING APARTMENT; Held on Burglary Charge After Being Surprised at Night in Doctor's Home. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/nickel-plate-seeks-loan-of-5000000-railroad-asks-icc-authority-to.html | NICKEL PLATE SEEKS LOAN OF $5,000,000; Railroad Asks I.C.C. Authority to Borrow Cash Needed to Run System Until Jan. 1. PART FOR CLEVELAND WORK Money Will Be Used by the New York, Chicago & St. Louis for Development and Dividends. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/says-kings-friends-backed-spanish-plot-london-daily-mail-report.html | SAYS KING'S FRIENDS BACKED SPANISH PLOT; London Daily Mail Report Asserts Former Premier Led theMovement Against de Rivera. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/holds-republicans-fail-to-aid-jobless-democratic-campaign-book.html | HOLDS REPUBLICANS FAIL TO AID JOBLESS; Democratic Campaign Book Discusses Unemployment as Election Issue. SAYS 4,000,000 LACKED WORK Congress, Writer Asserts, Paid No Heed to Crisis and Rejected Bills Aimed to Relieve It. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/a-daughter-to-mrs-jt-mcmahon.html | A Daughter to Mrs. J.T. McMahon. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/gas-pistol-that-kills-through-keyhole-taken-from-prisoner-suspected.html | Gas Pistol That Kills Through Keyhole Taken From Prisoner Suspected of Murder | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/deplores-stunt-flights-aeronautical-association-urges-only.html | DEPLORES 'STUNT' FLIGHTS.; Aeronautical Association Urges Only Scientific Ocean Hops. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/approve-newark-contract-commissioners-sanction-prr-market-street.html | APPROVE NEWARK CONTRACT; Commissioners Sanction P.R.R. Market Street Station. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/world-religious-body-planned-to-aid-peace-geneva-meeting-decides-to.html | WORLD RELIGIOUS BODY PLANNED TO AID PEACE; Geneva Meeting Decides to Form Committee of 1,000 From All Faiths for 1930 Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/berengaria-brings-2294-dean-gildersleeve-and-dr-sheehan-among.html | BERENGARIA BRINGS 2,294.; Dean Gildersleeve and Dr. Sheehan Among Returning Travelers. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mrs-jdf-lounsbury-dead-widow-of-late-yale-professor-was-93-years.html | MRS. J.D.F. LOUNSBURY DEAD; Widow of Late Yale Professor Was 93 Years Old. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/textile-local-asks-increase-in-tariff-convention-delegates-decide.html | TEXTILE LOCAL ASKS INCREASE IN TARIFF; Convention Delegates Decide to Study Problem After Plea by Upholstery Workers. FIGURES TO GO TO CONGRESS Committee and 125 Pickets Go to Fifth Av. Store to Complain on Wisconsin Allen-A Mills. Tariff Called Inadequate. Pickets Attract Crowds. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/woman-is-killed-by-subway-train.html | Woman Is Killed by Subway Train | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/altman-shows-furniture-exhibits-work-of-dornin-leleu-jallot-falls.html | ALTMAN SHOWS FURNITURE.; Exhibits Work of Dornin, Leleu, Jallot, Falls and Others. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/votes-1092038-for-back-dividends-indian-refining-co-to-clear-up.html | VOTES $1,092,038 FOR BACK DIVIDENDS; Indian Refining Co. to Clear Up Five Years' Arrears on Preferred Stock.OTHER DECLARATIONS MADESeveral Corporations Announce Initial Distributions--ExtrasAlso to Be Paid. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/new-jersey-bandits-get-1800.html | New Jersey Bandits Get $1,800. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/33d-degree-masons-meet-today.html | 33d Degree Masons Meet Today. | True | Special to The New York Times. | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/reparations-parley-is-planned-to-speed-evacuation-of-rhine-french.html | REPARATIONS PARLEY IS PLANNED TO SPEED EVACUATION OF RHINE; French and Germans Agree in Geneva on Consulting European Financial Experts.WON'T AWAIT WASHINGTON Withdrawal of Troops Nearer Solution as Both Sides Make Concessions on Control Body.BRIAND REPORTS TO CABINET Paris Is Less Optimistic After Long Session--Berlin Looks With Favor on Proposed Solution. French Reported Conciliatory. French Cabinet Hears Briand. PARLEY TO SPEED RHINE EVACUATION Berlin Is Optimistic. Washington Has Had No Invitation. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/giants-win-2-more-one-game-from-top-take-fourth-double-bill-in-row.html | GIANTS WIN 2 MORE; ONE GAME FROM TOP; Take Fourth Double Bill in Row From Braves, Triumphing by 6-2 and 5-1. OPENER SETTLED IN FIRST Giants Begin by Hitting Three Boston Pitchers for 5 Runs --Fitzsimmons Effective. SCOTT HURLS 2D VICTORY Holds Braves to Six Hits, While McGrawmen Rout Smith for Second Time in Afternoon. 2d Game Halted by Darkness. Giants Start With Rush. Three Doubles Score Two More. GIANTS WIN 2 MORE; ONE GAME FROM TOP | True | By James R. Harrison. Special To the New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/attacks-railways-in-trucking-costs-port-authority-files-brief-with.html | ATTACKS RAILWAYS IN TRUCKING COSTS; Port Authority Files Brief With Commerce Commission, Calling the Lines 'Indifferent.' PIER STATION DELIVERY HIT Carriers Charged With Ignoring Saving of 74 Cents a Ton Under Constructive Station Plan. Criticizes Pier Station Service. Lays Congestion to Railways. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/now-part-owner-of-hotel-but-oo-mcintyre-his-inheritance-sustained.html | NOW PART OWNER OF HOTEL; But O.O. McIntyre, His Inheritance Sustained, Is Uninterested. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/sees-smith-protest-mrs-pattangall-says-40000-maine-democrats.html | SEES SMITH PROTEST.; Mrs. Pattangall Says 40,000 Maine Democrats Deserted. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/bonds-to-be-redeemed-drawings-of-czechoslovakian-and-brazilian.html | BONDS TO BE REDEEMED.; Drawings of Czechoslovakian and Brazilian Securities Announced. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/er-smith-dies-in-hotel-ohio-banker-living-here-stricken-with-heart.html | E.R. SMITH DIES IN HOTEL.; Ohio Banker, Living Here, Stricken With Heart Disease. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/osborne-wood-a-crusader-starts-move-for-law-to-safeguard-new-mexico.html | OSBORNE WOOD A CRUSADER; Starts Move for Law to Safeguard New Mexico Iron Miners. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/the-progressive-vote.html | THE PROGRESSIVE VOTE. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/urgent-plea-for-aid-sent-here-by-porto-rico-university-head.html | Urgent Plea for Aid Sent Here By Porto Rico University Head | True | Cable to the Editor of THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/perkins-modestly-accepts-acclaim-but-british-star-shows-his.html | PERKINS MODESTLY ACCEPTS ACCLAIM; But British Star Shows His Pleasure During Ovation After Defeating Voigt. HINTS HE MAY STAY IN U.S. Likes the Country Very Much, He Says--He Is 24 Years Old and a Self-Taught Golfer. Dons His Famous Sweater. Intimates He May Stay Here. Miss Collett a Spectator. Referee Uses Cane as Ruler. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/thaws-condition-worse-injured-flier-has-bad-cold-from-exposure.html | THAWS CONDITION WORSE; Injured Flier Had Bad Cold From Exposure After Crash. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mrs-oliver-morosco-sues-divorce-plea-accuses-theatre-man-of-beating.html | MRS. OLIVER MOROSCO SUES; Divorce Plea Accuses Theatre Man of Beating Wife at Los Angeles. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/air-crash-kills-cadet-another-saved-by-parachute-in-kelly-field.html | AIR CRASH KILLS CADET.; Another Saved by Parachute in Kelly Field Collision. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/curb-tone-strong-with-active-trading-list-follows-big-board-trend.html | CURB TONE STRONG, WITH ACTIVE TRADING; List Follows 'Big Board' Trend, With Many Gains-- Mining Stocks Quiet, Oils Firm. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/seeks-rhinelander-service-order.html | Seeks Rhinelander Service Order. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/seeks-advertising-truths-fh-sisson-tells-plan-to-put-industry-on.html | SEEKS ADVERTISING TRUTHS; F.H. Sisson Tells Plan to Put Industry on More Scientific Basis. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/screw-works-stock-sold.html | Screw Works Stock Sold. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/police-department.html | Police Department. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/chemists-to-spend-360000-on-news-american-society-will-publish.html | CHEMISTS TO SPEND $360,000 ON NEWS; American Society Will Publish Scientific Data for Benefit of Industry and Education. 118 FIRMS DONATE $250,000 Francis P. Garvan Gives Similar Sum to Endowment Fund--Money Will Be Paid Out $50,000 a Year Great Benefit to Steel Industry. Best Men Are Lured Away. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/british-denounce-slight-on-royalty-critics-flay-housman-novel-for.html | BRITISH DENOUNCE 'SLIGHT' ON ROYALTY; Critics Flay Housman Novel for Supposed Lampooning of Duke of Cambridge. 'OLD STORIES' ARE RETOLD They Point Out Duke Is Dead and the Royal Family Cannot Make Reply. "Ridicules" Real Person. Burlesques Crimean War. | True | Wireless to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/hatvany-is-now-practically-free.html | Hatvany Is Now Practically Free. | True | Special Cable to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/business-world-rayon-situation-continues-good-to-drop-295-shirt.html | BUSINESS WORLD; Rayon Situation Continues Good. To Drop $2.95 Shirt Level. Paper Testing Proves Popular. Cheaper Velvet Hats Selling. Feminine Trend of Benefit. Weather Helping Haberdashery. No Market Upset Looked For. Hard Coal Trade Shows Gain. Gray Goods Trading Fair. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/two-high-awards-won-by-cruiser-rochester-squadron-flagship-gets.html | TWO HIGH AWARDS WON BY CRUISER ROCHESTER; Squadron Flagship Gets Battle Pennant and Gunnery Trophy --Other Prizes for Year. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/bank-clearings-to-set-record-of-370000000000-in-year.html | Bank Clearings to Set Record Of $370,000,000,000 in Year | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/st-louis-to-offer-10000000-bonds-award-is-set-for-day-before-first.html | ST. LOUIS TO OFFER $10,000,000 BONDS; Award Is Set for Day Before First Anniversary of Last Sale and Hurricane. INTEREST RATE TO BE 4 P.C. City Permitted to Sell Securities at Less Than Par--None Now in Open Market. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/moth-plane-reaches-paris-on-globe-tour-selfridge-worried-as.html | MOTH PLANE REACHES PARIS ON GLOBE TOUR; Selfridge Worried as Daughter and Husband Leave England on Pleasure Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/ottinger-to-fight-profiteering.html | Ottinger to Fight Profiteering. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/killed-as-seas-upset-boat-fisherman-crushed-by-skiff-off.html | KILLED AS SEAS UPSET BOAT; Fisherman Crushed by Skiff Off Seaside--Companion Hurt. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/marine-corps-orders-protests-proposed-parkway-plans.html | Marine Corps Orders.; Protests Proposed Parkway Plans. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/gov-dillon-renominated-new-mexico-executive-hints-at-elevenword.html | GOV. DILLON RENOMINATED.; New Mexico Executive Hints at Eleven-Word Campaign Speeches. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/tilden-plea-tabled-by-tennis-officials-matter-of-reinstatement.html | TILDEN PLEA TABLED BY TENNIS OFFICIALS; Matter of Reinstatement Deferred Until December Meeting of Executive Committee. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/40000-at-reading-see-hollyrood-mark-win-mcgrath-entry-forced-to.html | 40,000 AT READING SEE HOLLYROOD MARK WIN; McGrath Entry Forced to Track Record by Gordon Dillon in 2:10 Trot at Fair. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/junkers-claim-altitude-record.html | Junkers Claim Altitude Record. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/widow-accused-of-defrauding-heirs.html | Widow Accused of Defrauding Heirs | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/athletics-beat-toronto-triumph-in-an-exhibition-game-by-the-score.html | ATHLETICS BEAT TORONTO.; Triumph in an Exhibition Game by the Score of 3 to 1. Fairmont Defeats Hanover. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/jersey-city-upset-by-reading-5-to-3-losers-open-last-home-stand.html | JERSEY CITY UPSET BY READING, 5 TO 3; Losers Open Last Home Stand, Harrison Holding Them to Eight Hits. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/refined-lead-stocks-52381-short-tons-in-united-states-and-mexico-on.html | REFINED LEAD STOCKS.; 52,381 Short Tons in United States and Mexico on Aug. 31. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/fire-department.html | Fire Department. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/birthday-vote-for-hoover-binghamton-woman-plans-to-celebrate-at.html | BIRTHDAY VOTE FOR HOOVER; Binghamton Woman Plans to Celebrate at Polls on 99th Anniversary. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/roma-in-maine-for-hop-to-italy-sabelli-craft-reaches-old-orchard.html | ROMA IN MAINE FOR HOP TO ITALY; Sabelli Craft Reaches Old Orchard After Uneventful Flight From Hartford.NO MORE TESTS REQUIRED Weather Conditions Will Determine When the Transocean Attempt Will Start. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/death-fear-delays-bumsteds-release-state-department-defends-steps.html | DEATH FEAR DELAYS BUMSTED'S RELEASE; State Department Defends Steps to Free Mining Man Held by Mexican Bandits. LIKE ROSENTHAL'S CASE Washington Requested Military Caution in Dealing With Captors-- Employers Send $20,000 Ransom. Engineer's Life Was Threatened. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/absent-but-accounted-for.html | ABSENT BUT ACCOUNTED FOR. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/leverich-accused-of-515200-fraud-charged-by-creditor-counsels-with.html | LEVERICH ACCUSED OF $515,200 FRAUD; Charged by Creditor Counsel's With Illegal Use of Funds and Transfer of Stock. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/savings-banks-win-interest-advance-association-obtains-increase.html | SAVINGS BANKS WIN INTEREST ADVANCE; Association Obtains Increase From 2 to 3 Per Cent. From Clearing House Members. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/coolidge-fully-expects-to-avert-a-deficit-consults-cabinet-members.html | Coolidge Fully Expects to Avert a Deficit; Consults Cabinet Members on Economies | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/listings-on-stock-exchange-sought.html | Listings on Stock Exchange Sought. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/denies-deal-in-jersey-republican-chairman-says-there-is-no-plan-to.html | DENIES "DEAL" IN JERSEY.; Republican Chairman Says There Is No Plan to "Trade" Candidates. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/many-notables-at-sinnott-burial-mayor-walker-leads-group-of-fifty.html | MANY NOTABLES AT SINNOTT BURIAL; Mayor Walker Leads Group of Fifty Honorary Bearers in Funeral Cortege. BOROUGH HEADS ATTEND Special Police Hold Back Throng Who Come to Pay Tribute to Late Water Commissioner. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/gas-executives-to-meet-tenth-annual-convention-to-be-held-oct-8-to.html | GAS EXECUTIVES TO MEET.; Tenth Annual Convention to Be Held Oct. 8 to 12. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/aconcagua-sails-thursday-company-says-liner-was-not-seriously.html | ACONCAGUA SAILS THURSDAY; Company Says Liner Was Not Seriously Damaged by Fire. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mrs-huddleston-sets-mark-still-in-water-surpasses-continuous.html | MRS. HUDDLESTON SETS MARK; STILL IN WATER; Surpasses Continuous Swimming Record of 56 Hours 56 Minutes Made on Pacific Coast. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/film-stocks-slump-in-rush-of-selling-warner-bros-shares-drop-19.html | FILM STOCKS SLUMP IN RUSH OF SELLING; Warner Bros. Shares Drop 19 Points-- Other Amusement Securities Follow. DAY'S TURNOVER 4,674,820 Flood of Orders Forces Brokers to Work at Night for First Time in "Fall Bull Market." Two Opposing Market Factors. Amusement Slump Not Forecast. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/financial-markets-advance-in-stocks-resumed-a-few-decline-sharply.html | FINANCIAL MARKETS; Advance in Stocks Resumed, a Few Decline Sharply-- Call Money 7%. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/decision-reserved-in-play-case.html | Decision Reserved in Play Case. | True | | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/army-wont-race-navy-at-air-meet-casualties-at-los-angeles-are.html | ARMY WON'T RACE NAVY AT AIR MEET; Casualties at Los Angeles Are Reported to Have Brought Ban From Washington. HALDEMAN FLIES TO FIELD Second Non-Stop Racer Reaches Goal From Albuquerque--Lindbergh Again Stars. Lindbergh Again in Air. Civilian Light Plane Race. Haldeman Second in Voided Race. | True | By Lauren Lyman. Special To the New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/reports-increase-of-work-in-august-federal-department-of-labor.html | REPORTS INCREASE OF WORK IN AUGUST; Federal Department of Labor Finds 'General Satisfaction' Throughout Nation. RISE IN AUTO INDUSTRY Shoe Plants and Railroads Improve --Many Textile Workers Still Idle. | True | Special to The New York Times. | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/faunce-calls-life-in-college-trivial-president-of-brown-university.html | FAUNCE CALLS LIFE IN COLLEGE TRIVIAL; President of Brown University Says Undergraduates 'Live in a Fog.' CRITICISMS IN NEW BOOK He Questions Value of Comic Monthly and Many College Activities for Later Work. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/teagle-sees-accord-on-world-oil-curb-european-producers-agreed-on.html | TEAGLE SEES ACCORD ON WORLD OIL CURB; European Producers Agreed on Need to Cut Output, He Says on Return Home. LEADERS MET IN SCOTLAND Deterding Host to Petroleum Men, Who Hope for Voluntary Steps to Stabilize Industry. Shot Grouse with Deterding. Voluntary Action Only Solution. TEAGLE SEES ACCORD ON WORLD OIL CURB | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/miss-fleming-weds-today-will-become-viscount-hardings-bride-in.html | MISS FLEMING WEDS TODAY.; Will Become Viscount Hardinge's Bride in Canadian Capital. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/fire-in-hold-of-steamer-united-fruit-boat-burns-for-two-hours-in.html | FIRE IN HOLD OF STEAMER.; United Fruit Boat Burns for Two Hours in East River. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/cardinals-with-sherdel-in-box-conquer-phillies-by-136-sherdel-on.html | Cardinals, With Sherdel in Box, Conquer Phillies by 13-6; SHERDEL ON MOUND AS CARDS WIN, 13-6 St. Louis Jolts Phillies in Opening Game of Series--Losing Boxmen Are Wild.SIX CARDS WALK IN ROWModern Record for Passes Is Set in Fifth, When Ring and McGrawLose Control. | True | Special to The New York Times. | C1B 782605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/two-big-bond-issues-to-go-before-voters-iowa-has-100000000-plan-for.html | TWO BIG BOND ISSUES TO GO BEFORE VOTERS; Iowa Has $100,000,000 Plan for Highways--Chicago Wants $45,719,231. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/to-summon-jaywalkers-newark-police-to-serve-yellow-tickets-on.html | TO SUMMON JAY-WALKERS.; Newark Police to Serve "Yellow Tickets" on Violators of New Law. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/novelist-endorses-smith-gertrude-atherton-praises-governors-work.html | NOVELIST ENDORSES SMITH.; Gertrude Atherton Praises Governor's Work for Women. | True | | C1B 782605 |
| 1928-09-15 | 1928-09-15 | https://www.nytimes.com/1928/09/15/archives/mayor-walker-to-greet-kojac-olympic-champion-on-tuesday.html | Mayor Walker to Greet Kojac, Olympic Champion, on Tuesday | True | | C1B 782605 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/trading-in-rubber-light-price-movements-narrowmost-of-early-losses.html | TRADING IN RUBBER LIGHT; Price Movements Narrow--Most of Early Losses Recovered. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/commercial-schools-aid-business-men-cooperation-of-instructors.html | COMMERCIAL SCHOOLS AID BUSINESS MEN; Cooperation of Instructors Helps to Fit Training to Employment Needs. COTTONSEED OIL. FLAXSEED. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/europes-grain-crops.html | EUROPE'S GRAIN CROPS. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/helen-b-bradley-engaged-to-marry-betrothal-of-nyack-girl-to-charles.html | HELEN B. BRADLEY ENGAGED TO MARRY; Betrothal of Nyack Girl to Charles Clark Buckland Is Announced. GRACE T. EMERY TO WED Engaged to Kerby H. Fisk--Several Other Engagements Are Made Public. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/plans-market-trading-here-san-francisco-interests-favor-dealings.html | PLANS MARKET TRADING HERE; San Francisco Interests Favor Dealings Between Two Cities. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cleveland-reports-more-men-at-work-chamber-of-commerce-compares.html | CLEVELAND REPORTS MORE MEN AT WORK; Chamber of Commerce Compares Conditions of End of August With Those of Year Previously. U.S. INSULAR BONDS. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/sotres-might-save-on-adjustments-league-official-holds-a-chart.html | SOTRES MIGHT SAVE ON ADJUSTMENTS; League Official Holds a Chart Based on Research Would Reduce Losses. PLAN WOULD FIX CLAIMS Wearing Quality and Responsibility for Damage Are to Be Settled on Basis of Tests. Pay Heavily on Unjust Claims. Might Save an Expensive Year. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/civil-war-time-bottles-now-sell-high-as-antiques.html | CIVIL WAR TIME BOTTLES NOW SELL HIGH AS ANTIQUES | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cherrington-puts-dry-issue-foremost-secretary-of-world-league.html | CHERRINGTON PUTS DRY ISSUE FOREMOST; Secretary of World League Against Alcoholism Backs Hoover on This Basis. SAYS SMITH BOLTED PARTY In Statement for broadcast In and Outside United States, He Gives Views as to Campaign. ADMITS 'SOLIDITY' OF SOUTH But He Predicts 'Victory for Prohibition' Through Size of Vote Against Democratic Ticket. Assails Smith on Stand. Sees Most Women for Hoover. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/market-averages-domestic-bonds-foreign-bonds.html | MARKET AVERAGES.; DOMESTIC BONDS. FOREIGN BONDS. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/says-barge-canal-will-aid-farmers-col-carrington-asserts-after-tour.html | SAYS BARGE CANAL WILL AID FARMERS; Col. Carrington Asserts After Tour That It Excels Proposed St. Lawrence Route. RECORD USE SEEN IN 1928 Another Trip Planned for Men of Great Lakes Cities to Show Advantages of Waterway. Record Use Expected This Year. Bridges Not Serious Obstacles. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/orchestra-forecast-philharmonicsymphony-begins-eighty-seventh.html | ORCHESTRA FORECAST; Philharmonic-Symphony Begins Eighty Seventh Season--The Pittsfield Festival | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/eric-the-robot-opens-exposition-mechanical-man-rises-stretches-out.html | ERIC THE ROBOT OPENS EXPOSITION; Mechanical Man Rises, Stretches Out Arm for Silence and Speaks. SMALL BOYS ARE AWED Slanting Eyes of Metal Clad Monster Glare Yellowly at Themas He Speaks. | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/mrs-hoover-lauded-by-wife-of-borah-supremely-fitted-to-represent.html | MRS. HOOVER LAUDED BY WIFE OF BORAH; Supremely Fitted to Represent Nation's Woman as First Lady, Says Campaign Statement. EXPERIENCED AS A HOSTESS Nominee Also Praised as Man Best Able to Deal WIth Problems Affecting Family Welfare. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-guild-sets-sail.html | THE GUILD SETS SAIL | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/splendor-marks-the-beauty-shop-booths-of-ebony-and-fluted-silver.html | SPLENDOR MARKS THE BEAUTY SHOP; Booths of Ebony and Fluted Silver Bespeak the Importance of an Industry That Has Recently Grown Up Millions for Cosmetics. New Devices Introduced. Influence of Business Women. | True | By Bertram Reinitz. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/aqueduct-meeting-to-start-tuesday-bayshore-handicap-to-head-card-at.html | AQUEDUCT MEETING TO START TUESDAY; Bayshore Handicap to Head Card at Opening of 13-Day Racing Program. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-parisian-season-starts.html | THE PARISIAN SEASON STARTS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/smithtown-dances-at-horse-show-ball-more-than-400-enjoy-autumn.html | SMITHTOWN DANCES AT HORSE SHOW BALL; More Than 400 Enjoy Autumn Event in Gaily Decorated Rooms of Country Club. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/urges-restraint-in-wheat-sales-acting-secretary-of-agriculture.html | URGES RESTRAINT IN WHEAT SALES; Acting Secretary of Agriculture Warns Growers Not to Hurry Marketing. PREDICTS RISING PRICES While Supply Will Be Large, He Says, Increased Demand Will Tend to Raise Quotations. Analyzes Prospective Demand. Urges Caution in Marketing. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hint-we-may-quit-arms-conference-washington-circles-say-it-is-open.html | HINT WE MAY QUIT ARMS CONFERENCE; Washington Circles Say It Is Open Question Whether Coolidge Will Send Delegation.BUT PREPARATIONS GO ONDropping of Anglo-French NavalAccord, It Is Held, Would MakeParticipation Certain. Stands By Former Position. Acceptance by Japan. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/presidents-sons-in-many-careers-john-coolidge-the-last-of-seventeen.html | PRESIDENTS' SONS IN MANY CAREERS; John Coolidge, the Last of Seventeen Living to Pick a Vocation, Follows the Example of Most of the Others in Eschewing Politics In State Politics. Brothers Opposed In Politics. One Military Career. | True | By Emmet Dougherty. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/two-cultures-cross-in-constantinople-ancient-byzantine-capital.html | TWO CULTURES CROSS IN CONSTANTINOPLE; Ancient Byzantine Capital, Rejected by the New Turkey, Is Still a Link Between Asia and Europe | True | By T.r. Ybarra Constantinople.from An Etching By Frank Brangwyn. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/women-to-discuss-labor-trade-union-league-to-confer-at-katonah-on.html | WOMEN TO DISCUSS LABOR.; Trade Union League to Confer at Katonah on Sept. 29. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/slashes-throat-in-hotel-j-harvey-hurst-in-critical-condition-in.html | SLASHES THROAT IN HOTEL.; J. Harvey Hurst in Critical Condition in Atlantic City Hospital. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/mrs-guild-praises-smith-in-campaign-talk-she-calls-prohibition-a.html | MRS. GUILD PRAISES SMITH.; In Campaign Talk She Calls Prohibition a Menace. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/taxi-driver-slain-by-gunmen-in-auto-shot-dead-as-he-walks-home-on.html | TAXI DRIVER SLAIN BY GUNMEN IN AUTO; Shot Dead as He Walks Home on Harlem Street--Fusillade Routs Throngs. GANGSTER FEUD IS BLAMED Three Killers Escape in Blue Sedan --Police Link Victim's Record to Attack. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/high-power-is-parallel-to-rural-free-delivery-caldwell-says-to.html | HIGH POWER IS PARALLEL TO RURAL FREE DELIVERY; Caldwell Says to Reduce Power of Broadcasters Would Start Farm Revolt--He Declares Too Many Stations Have Power Ratings of Electric Toasters Power Is Secret of Service. Larger Stations Required. Local Stations Are Essential. Superpower Needs Encouragement. NEW AIR COOKERY SCHOOL | True | By O.h. Caldwell, Federal Radio Commissioner. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/health-authorities-keep-state-and-federal-officials-cooperate-in.html | HEALTH AUTHORITIES KEEP; State and Federal Officials Cooperate in Guarding public Against Infection | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/describes-insurance-as-almost-scientific-wh-woodward-says-companies.html | DESCRIBES INSURANCE AS ALMOST SCIENTIFIC; W.H. Woodward Says Companies Now Can Estimate Risks With Accuracy. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-microphone-will-present-autumn-concerts-begin-on-the-air-this.html | THE MICROPHONE WILL PRESENT--; Autumn Concerts Begin on the Air This Week-- Opera "Aida" to Be Presented as First Of New Series | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/policeman-stabbed-to-death-in-home-michael-leonard-found-on-sun.html | POLICEMAN STABBED TO DEATH IN HOME; Michael Leonard Found on Sun Porch in Flushing With Knife Wound in Heart. PISTOL SHOT FIRED LATER Wife is Said to Have Explained That She Planned Suicide-- Cocktail Glasses Are Clue. Blood Stains in Kitchen. Says She Told of Suicide Plan. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/attractive-fall-novelities-appear-scarfs-are-offered-in-new.html | ATTRACTIVE FALL NOVELTIES APPEAR; Scarfs Are offered in New Sizes--Gloves Take on Many Unique Designs | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/bridge-work-to-start-gov-moore-to-speak-at-fetes-in-bayonne-and.html | BRIDGE WORK TO START.; Gov. Moore to Speak at Fetes in Bayonne and Port Richmond. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/state-banking-changes-new-institutions-and-new-branch-offices-to-be.html | STATE BANKING CHANGES.; New Institutions and New Branch Offices to Be Opened. 201,864 Freight Cars in Repair. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/terry-strong-factor-in-march-of-giants-first-baseman-is-driving-in.html | TERRY STRONG FACTOR IN MARCH OF GIANTS; First Baseman Is Driving In Many Runs and Playing Fine Game in the Field. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/politics-go-on-the-air-radio-plays-important-part-in-race-to-the.html | POLITICS GO ON THE AIR; Radio Plays Important Part in Race to the White House Influence of Chain Idea. Missed Listeners Viewpoint. Hylan a Pioneer. First Presidential Broadcast. Radio Enters State Politics. | True | By Harry A. Visel. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/rh-macauley-is-dead-life-insurance-man-dies-suddenly-in-detroit.html | R.H. MACAULEY IS DEAD.; Life Insurance Man Dies Suddenly in Detroit Home. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/democrats-list-congress-funds.html | Democrats List Congress Funds. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/no-sign-of-an-end-to-buyers-market-authorities-in-various-fields.html | NO SIGN OF AN END TO BUYERS' MARKET; Authorities in Various Fields Either Pass Up the Question or See No Relief. EXCESS OUTPUTS AT FAULT Adjustment to Demand Might Take 15 Years--New Control Figures --War Would Cut the Knot. May Last Fifteen Years. Would Not Go Back If Possible. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/sees-need-of-change-in-motor-liability-ce-clapham-sees-states-in-in.html | SEES NEED OF CHANGE IN MOTOR LIABILITY; C.E. Clapham Sees States in Insurance Business Unless Exigency Is Met. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/moving-models-show-how-autos-operate.html | MOVING MODELS SHOW HOW AUTOS OPERATE. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/goodwill-bags-given-out-in-mexico-gifts-of-american-school-children.html | GOOD-WILL BAGS GIVEN OUT IN MEXICO; Gifts of American School Children a Feature of Independence Day Festivities. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/link-death-mystery-and-wounded-lawyer-evansville-ind-police-find.html | LINK DEATH MYSTERY AND WOUNDED LAWYER; Evansville (Ind.) Police Find Attorney's Purse Near Body in a Cornfield. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/williams-lacks-line-men-back-field-is-strong-point-in-building-team.html | WILLIAMS LACKS LINE MEN.; Back Field Is Strong Point in Building Team This Year. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/97th-year-at-nyu-to-open-this-week-registration-proceeding-in-all.html | 97TH YEAR AT N.Y.U. TO OPEN THIS WEEK; Registration Proceeding in All Colleges--6,300 Expected at Washington Square. FINE ARTS COLLEGE FORMED Its Classes Start sept. 28-- Higher Enrolments Predicted for All Departments. Commercial Registration On. New Evening Courses to Start. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/realty-brokers-rights-appellate-division-reverses-decision-against.html | REALTY BROKER'S RIGHTS.; Appellate Division Reverses Decision Against Henry Hornstein in Conspiracy Case. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/machines-bring-down-pearl-prices.html | Machines Bring Down Pearl Prices. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/prices-fairly-steady-in-unlisted-market-chain-stores-retain-advance.html | PRICES FAIRLY STEADY IN UNLISTED MARKET; Chain Stores Retain Advance and Industrials Hold--Sharp Drop in Sugars. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/durant-officials-to-sail-hunt-and-phillips-to-aid-durant-in.html | DURANT OFFICIALS TO SAIL; Hunt and Phillips to Aid Durant in Establishing Auto Plants in Europe. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/to-greet-freshmen-at-barnard-friday-college-officers-and-the-upper.html | TO GREET FRESHMEN AT BARNARD FRIDAY; College Officers and the Upper Classes Will Welcome 200 on First Registration Day. PLAN 'ACQUAINTANCE TOUR' Winter Session Classes to Start Sept. 26--Students to Be Grouped According to Major Subjects. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/mr-wells-plans-a-new-world-in-the-open-conspiracy-he-outlines-his.html | MR. WELLS PLANS A NEW WORLD; In "The Open Conspiracy " He Outlines His Latest Utopia | True | By R.l. Duffus | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/latest-books-latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books Latest Books | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/france-gets-hoarded-gold-97-tons-of-it-and-500-tons-of-silver-have.html | FRANCE GETS HOARDED GOLD; 97 Tons of It and 500 Tons of Silver Have Been Turned In bar Peasants. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/push-civic-plans-to-celebrate-washingtons-200th-birthday.html | Push Civic Plans to Celebrate Washington's 200th Birthday | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/style-for-union-suits-am-reis-sees-underwear-market-broadened-by.html | STYLE FOR UNION SUITS.; A.M. Reis Sees Underwear Market Broadened by This Means. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/radio-boards-counsel-to-aid-in-wcrw-case-chicago-stations.html | RADIO BOARD'S COUNSEL TO AID IN WCRW CASE; Chicago Station's Reallocation Protest Will Probably Go Before Court This Week. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cinderellas-among-the-nations-when-the-powers-are-invited-to-sign.html | CINDERELLAS AMONG THE NATIONS; When the Powers Are Invited to Sign The Anti-War Treaty They Are Ignored Andorra's Unique Government. Monaco's Little World. | True | Photograph Times Wide World. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/berlin-boerse-confident-rise-in-reichsbank-and-potash-shares.html | BERLIN BOERSE CONFIDENT.; Rise In Reichsbank and Potash Shares Stimulates Markets. ITALIAN STOCK PRICES. BUDAPEST STOCK EXCHANGE. VIENNA STOCK EXCHANGE. GUARANTEED STOCKS. | True | Wireless to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cotton-goods-active-silk-orders-slacken-denim-and-printcloth-volume.html | COTTON GOODS ACTIVE; SILK ORDERS SLACKEN; Denim and Printcloth Volume Very Large--Dress Linens Well Received. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/canvas-strips-mark-street-traffic-lines.html | CANVAS STRIPS MARK STREET TRAFFIC LINES | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/high-strung-takes-120000-futurity-and-breaks-record-fields-colt-at.html | HIGH STRUNG TAKES $120,000 FUTURITY AND BREAKS RECORD; Field's Colt at 15 to 1 Wins by Nose From Roguish Eye Before 40,000 at Belmont. 24 TWO-YEAR-OLDS START Victor Goes Route in 1:19 and Earns $97,990--Jack High 3d--Blue Larkspur 10th. JOLLY ROGER 1ST IN 'CHASE Annexes $35,850 Grand National-- Reigh Count Triumphs--Sande Gets Tribute in Farewell. Blue Larkspur Tenth. Tribute to Sande. HIGH STRUNG TAKES $120,000 FUTURITY Maiben Unseated Before Race. Ruler Stays in Front. | True | By Bryan Field.times Wide World Photo. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/planning-safety-drive-building-trades-to-conduct-an-educational.html | PLANNING SAFETY DRIVE; Building Trades to Conduct an Educational Campaign. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/former-klan-cyclops-out-for-smith.html | Former Klan Cyclops Out for Smith. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/last-tribute-to-shocker-entire-yankee-team-attends-funeral-of.html | LAST TRIBUTE TO SHOCKER.; Entire Yankee Team Attends Funeral of Former Pitcher. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-plan-offered-infreight-delivery-merchants-say-conditions-are.html | NEW PLAN OFFERED INFREIGHT DELIVERY; Merchants Say Conditions Are Worse Than 30 Years Ago and Suggest Store-Door Service. BRIEF IS FILED WITH I.C.C. Voices Opposition to the Railroad's Proposal to Abolish System That Saves Reloading. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/west-bronx-auction-involves-51-plots-former-lapham-estate-in-the.html | WEST BRONX AUCTION INVOLVES 51 PLOTS; Former Lapham Estate in the Riverdale Section is to Be Sold Sept. 26. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/selling-coal-on-instalments-suggested-as-trade-remedy.html | Selling Coal on Instalments Suggested as Trade Remedy | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/quinn-shuts-out-indians-by-5-to-0-athletics-veteran-in-fine-form.html | QUINN SHUTS OUT INDIANS By 5 TO 0; Athletics' Veteran, in Fine Form, Outpitches Hudlin--5 Errors Help the Victors. BISHOP STARTS SCORING Haas's Single Sends Him Home in Third--Tally on Misplays in the Sixth. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/criticizes-housing-of-the-coast-guard-admirals-wife-at-annual.html | CRITICIZES HOUSING OF THE COAST GUARD; Admiral's Wife at Annual Dinner of Officers Calls Quarters at Washington Unfit. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/young-girls-freedom-agitates-europe-continental-countries-are.html | YOUNG GIRLS' FREEDOM AGITATES EUROPE; Continental Countries Are Inclined to Blame America, but Many Causes Contribute to the Social Change EUROPEAN GIRLS' FREEDOM | True | By Rose C. Feld | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Dorr News Service.) | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/american-home-products.html | American Home Products. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/third-biggest-week-on-stock-exchange-total-turnover-22840391.html | THIRD BIGGEST WEEK ON STOCK EXCHANGE; Total Turnover 22,840,391 Shares-- Four Days Pass 4,000,000 Mark. 100 STOCKS AT YEAR'S HIGHS Rise and Fall of Amusement Issues Is Feature of Market--Final Session Finds Prices Firm. Flurry in Amusement Stocks. Week Ends With Advance. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-master-designer-of-our-printing-types-mr-and-mrs-frederic-w.html | THE MASTER DESIGNER OF OUR PRINTING TYPES; MR. AND MRS. FREDERIC W. GOUDY | True | By Earl H. Emmons. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/kelley-convicted-of-slaying-mrs-mellus-los-angeles-jury-dooms-the.html | Kelley Convicted of Slaying Mrs. Mellus; Los Angeles Jury Dooms the Butcher Boy | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/smith-commended-by-leaders-of-women-mrs-bernice-pyke-and-miss-lena.html | SMITH COMMENDED BY LEADERS OF WOMEN; Mrs. Bernice Pyke and Miss Lena Phillips Issue Statements for Governor. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/gardiner-of-gardiner-to-be-maine-governor-victor-in-the-election-is.html | GARDINER OF GARDINER TO BE MAINE GOVERNOR; Victor in the Election Is of the Sixth Generation of His Family in the State--A Harvard Athlete Who Entered the Army as a Private The Family in Politics. A Private in the War. Fun in Campaigning. | True | By Alfred Elden. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/steel-society-to-meet-gathering-will-be-in-philadelphia-from-oct-8.html | STEEL SOCIETY TO MEET.; Gathering Will Be in Philadelphia From Oct. 8 to 12. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/phone-orders-point-to-record-moving-day-company-prepares-for-oct-1.html | PHONE ORDERS POINT TO RECORD MOVING DAY; Company Prepares for Oct. 1 Rush in Changing Installations in Homes. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/furniture-antique-auctioned-for-4200-gh-lorimer-bays-colonial.html | FURNITURE ANTIQUE AUCTIONED FOR $4,200; G.H. Lorimer Bays Colonial Highboy at the Mirean Sale atDoylestown, Pa. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/robinson-says-hoover-will-delay-farm-aid-senator-carries-campaign.html | ROBINSON SAYS HOOVER WILL DELAY FARM AID; Senator Carries Campaign Fight on Republicans Into Florida-- Scores High Tariff Plan. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/mrs-dillman-asks-for-sons-children-seeks-consent-to-guardianship.html | MRS. DILLMAN ASKS FOR SON'S CHILDREN; Seeks Consent to Guardianship From Divorced Wife of Horace E. Dodge Jr. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/airplane-races-fully-insured-policies-underwritten-for-all.html | AIRPLANE RACES FULLY INSURED; Policies Underwritten for All Events-- Methods Of determining Risks Simplified-- Government Aids Standardization Complicated Underwriting. Early Losses. An Air Underwriter. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/trip-to-niagara-suggested-now-roads-less-crowded-than-during-the.html | TRIP TO NIAGARA SUGGESTED NOW; Roads Less Crowded Than During the Summer, And Completion of Construction Work Has Removed Recent Obstructions. | True | By Leon A. Dickinson. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/messages-to-jews-dwell-upon-peace-dr-krass-likens-signing-of-treaty.html | MESSAGES TO JEWS DWELL UPON PEACE; Dr. Krass Likens Signing of Treaty to Scene in Days of the Ancient Prophets. SMITH A NEW YEAR TOPIC Rabbis View His Nomination as Blow to Religious Prejudice-- New Synagogue Opened. Says There Is No "Jewish Vote." "An Inventory of 5683." Discusses True Civilization. Rosh ha-Shanah in History. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/parents-to-feature-domestic-art-in-show-february-exposition-will.html | PARENTS TO FEATURE DOMESTIC ART IN SHOW; February Exposition Will Have Exhibits of Household Appliances. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/a-daughter-to-mrs-mb-angell.html | A Daughter to Mrs. M.B. Angell. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/plans-grand-opera-in-talking-films-maurice-frank-organizes-a.html | PLANS GRAND OPERA IN TALKING FILMS; Maurice Frank Organizes a Company to Put Music Drama in Movie Houses. "CAVALLERIA" TO BE FIRST Shorter Works to Fit In With the Regular Programs--Classics at 25 Cents a Seat Is Goal. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/mrs-huddleston-sets-endurance-swim-mark-collapses-after-remaining.html | MRS. HUDDLESTON SETS ENDURANCE SWIM MARK; Collapses After Remaining in Water More Than 60 Hours at Ravenhall Baths. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/at-16-sc-collier-runs-own-theatre-son-of-barron-collier-is-an.html | AT 16, S.C. COLLIER RUNS OWN THEATRE; Son of Barron Collier is an Independent Producer at Pocantico Hills. CLOSES HIS THIRD SEASON Vaudeville and Skits Given by Local Juvenile Talent.--Motion Pictures Shown Too. Big Theatre in Miniature. Try to Make it Pay. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/scudder-as-mason-praises-gov-smith-in-answer-to-query-on-support.html | SCUDDER AS MASON PRAISES GOV. SMITH; In Answer to Query on Support Justice Declares His Record Squares With Order's Tenets. NOT CONCERNED WITH FAITH Asserts Any Member Who Opposes Governor for Catholicism is Disloyal to Masonry and to Country. Influenced by Masonic Ideals. Typifies Genius of America. Challenges Heflin to Debate Here. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/grant-park-apartments-new-building-in-yonkers-will-be-ready-sept-20.html | GRANT PARK APARTMENTS; New Building in Yonkers Will Be Ready Sept. 20. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/bears-buy-two-players-obtain-stevens-and-kemner-from-new-haven-club.html | BEARS BUY TWO PLAYERS; Obtain Stevens and Kemner From New Haven Club. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/ancient-palestine-yields-many-relics-archaeologists-find-treasures.html | ANCIENT PALESTINE YIELDS MANY RELICS; Archaeologists Find Treasures Revealing Historic Past of Holy Land. AMERICANS LEAD IN WORK Five Expeditions From Here Are Now Regularly Engaged in Making Excavations. Director American School of Archaelogy. Great Work at Beth-shan. Excavated Layer by Layer. Important Material Uncovered. Other American Works. Germany Again Active. Jews Otherwise Engaged. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. THE BERKSHIRE HILLS. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Paris Studio.)Harris & Ewing, From Times Wide World Photos.)(Times Wide World Photos, Los Angeles Bureau.) | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/seek-to-improve-african-hides.html | Seek to Improve African Hides. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/auto-export-trade-totals-184687815-more-cars-and-trucks-shipped-in.html | AUTO EXPORT TRADE TOTALS $184,687,815; More Cars and Trucks Shipped in First Half of 1928 Than a Year Previously. AUSTRALIA GOOD CUSTOMER Leads in Imports of Passenger Cars -- Argentina Takes Most Trucks --Fewer Tires Sold. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/rutgers-makes-awards-thirtyfive-freshmen-receive-university.html | RUTGERS MAKES AWARDS; Thirty-five Freshmen Receive University Scholarships. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/bingham-new-head-of-air-association-senators-election-at-meeting-in.html | BINGHAM NEW HEAD OF AIR ASSOCIATION; Senator's Election at Meeting in Los Angeles Applauded Because He Is a Flier.CANDIDATES LAUD INDUSTRYSmith and Hoover Tell of TheirInterest in Flying in Messagesto Retiring Chief. Greetings From Smith and Hoover. Largest Crowd at Air Meet. Shunt Amid Speeding Planes. | True | By Lauren Lyman. Special To the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hold-roma-poised-for-early-takeoff-crew-waits-near-old-orchard-me.html | HOLD ROMA POISED FOR EARLY TAKE-OFF; Crew Waits Near Old Orchard, Me., While Weather Men Advise Against Start. PLANE AT SCARSBOROUGH Aircraft Is Housed in Hangar at Airport Until Conditions Improve Over the Atlantic Ocean. Weather Over Ocean Unfavorable. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/will-st-expects-more-british-gold-amount-likely-to-be-imported.html | WILL ST. EXPECTS MORE BRITISH GOLD; Amount Likely to Be imported Estimated at $25,000,000--Some Figures Higher. CURB BY LONDON DOUBTED Bank of England Believed to Be Able to Stand Strain if Exchange Demands It. USE OF FUNDS FORECAST Reduction of Banks' Debts to Federal Reserve, Not Credit Expansion, Probable. English Restraint Possible. Gold Not Needed for Credit. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/yanks-lead-only-half-game-giants-win-but-lose-ground.html | Yanks' Lead Only Half Game; Giants Win but Lose Ground | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/342-talk-on-safety-at-congress-oct-1-110-sessions-will-be-held-here.html | 342 TALK ON SAFETY AT CONGRESS OCT. 1; 110 Sessions Will Be Held in Five-Day Meeting to Curb Accident Toll. A.H. SWAYNE HEADS LIST 89 of the Speakers Are New Yorkers -- Sloan, Hoyt, McAdoo, Percy Straus, Dr. Dublin Among Them. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/twins-to-mrs-willi-schmidt.html | Twins to Mrs. Willi Schmidt. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/mystery-stories-mystery-stories.html | Mystery Stories; Mystery Stories | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/stray-kitten-finds-home-at-hoover-headquarters.html | Stray Kitten Finds Home At Hoover Headquarters | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/summary-of-improvements-revealed-in-new-receivers.html | SUMMARY OF IMPROVEMENTS REVEALED IN NEW RECEIVERS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/copper-at-15-cents-after-three-years-increase-in-domestic-price.html | COPPER AT 15 CENTS AFTER THREE YEARS; Increase in Domestic Price Announced--Export Rate Raised Similarly.NEW SALES RECORDS MADEProduction at Higher Rate, but Still Less Than Consumption--Stocks at Low Point. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/decline-is-shown-in-average-rents-national-conference-board-reports.html | DECLINE IS SHOWN IN AVERAGE RENTS; National Conference Board Reports Results of Survey ofSmaller Homes.WHOLE COUNTRY COVEREDVarious Cities Report IncreasesSince 1914--Percentage forNew York Up 79. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-color-note-spreads-autumn-brides-are-giving-approval-to-the.html | THE COLOR NOTE SPREADS; Autumn brides Are Giving Approval to the Idea of Tints in Wedding Dresses | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/football-officials-interpret-new-rules-eastern-association-meets.html | FOOTBALL OFFICIALS INTERPRET NEW RULES; Eastern Association Meets With Okeson for Discussion--More Than 100 Attend. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/glenway-wescotts-farewell-to-the-middle-west-goodbye-wisconsin-is.html | Glenway Wescott's Farewell To the Middle West; "Good-Bye, Wisconsin" Is Evidence of a Turning Point In His Literary Career | True | By John R. Chamberlainphoto By Doris Ulmann. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/taylor-considered-for-asbury-post.html | Taylor Considered for Asbury Post. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-radio-show-comes-to-town-edison-scheduled-to-appear-at-opening.html | THE RADIO SHOW COMES TO TOWN; Edison Scheduled to Appear at Opening Ceremonies Tomorrow Night Explorers Will Be Honored. Radio Wedding on Program. Check on Wandering Stations. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/business-here-on-upswing-sales-by-department-stores-likely-to.html | BUSINESS HERE ON UP-SWING.; Sales by Department Stores Likely to Exceed Those of Last Year. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos, Paris Bureau.) | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/offers-health-prizes-to-pupils.html | Offers Health Prizes to Pupils. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/glasses-stolen-off-nose-taken-in-daylight-holdup-of-a.html | GLASSES STOLEN OFF NOSE.; Taken In Daylight Hold-Up of a Hastings-on-Hudson Woman. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/city-to-improve-carl-schurz-park-23000-appropriated-for-work-in-new.html | CITY TO IMPROVE CARL SCHURZ PARK; $23,000 Appropriated for Work in New East Side Apartment House Section.PARK FACES EAST RIVERPlans by Commissioner Herrick Callfor Landscaping and Spacious New Playground. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/observations-from-times-watchtowers-big-registration-gain-bay-state.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; BIG REGISTRATION GAIN Bay State Increase Held to Indicate Unusual Interest In Tuesday's Primary. PARTY LEADERS PERPLEXED Democrats Claim Most of Added Voters, but Admit Result Is Problematical. A Case in Point. Democrats See Gain. Primary Result a Problem. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/seeks-1000000-for-hill-children-miss-laverne-of-sunup-will-raise.html | SEEKS $1,000,000 FOR HILL CHILDREN; Miss LaVerne of "Sun-Up" Will Raise Fund for Miss Berry's School in Georgia. ADOPTED 11 YOUNGSTERS Says Mountains Are Filled With Lincolns and Jacksons Eager to Learn. Adopted Eleven Children. Will Address Club Women. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/manhattan-elevens-conclude-training-varsity-and-freshman-wind-up.html | MANHATTAN ELEVENS CONCLUDE TRAINING; Varsity and Freshman Wind Up Siege at Patchogue--Back Field Talent Is Sought. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/advocates-change-in-grand-jury-code-appleton-holds-secrecy-oath-of.html | ADVOCATES CHANGE IN GRAND JURY CODE; Appleton Holds Secrecy Oath of Talesman a Cause of Delay in Criminal Cases. WANTS WITNESSES SILENT Favors Law to Bar Talking About Testimony Before Defendant Is Arrested or in Bail. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cards-of-finalists-for-all-the-rounds-qualifying-and-match-play.html | CARDS OF FINALISTS FOR ALL THE ROUNDS; Qualifying and Match Play Scores for Jones and Perkins at Brae Burn. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/foreign-exchange-range-of-rates-sight-exchange-closing-rates-far.html | FOREIGN EXCHANGE; Range of Rates, Sight Exchange. CLOSING RATES. Far East. South America. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-paradox-of-britains-unemployed-sir-philip-gibbs-explains-the-in.html | THE PARADOX OF BRITAIN'S UNEMPLOYED; Sir Philip Gibbs Explains the Industrial Situation of a Million Men Idle in a Prosperous Country BRITAIN'S UNEMPLOYED | True | By Sir Philip Gibbs | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fishermen-protest-poachers.html | Fishermen Protest Poachers. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/greenlands-icy-interior-as-an-air-way-station-desolate-frozen.html | GREENLAND'S ICY INTERIOR AS AN AIR WAY STATION; Desolate Frozen Wastes May Be of Value as Emergency Landing Places on the Most Direct Air Route Between Some Of the Important Cities in America and Europe--Fjords and Bays Are Suitable Havens for Flying Boats GREENLAND AS AN AIR WAY STATION | True | By Vilhjalmur Stefanssonphotograph By Eicing Galloway.photograph By Courtsey of the Danish Government.photograph By Times Wide Worldphotograph By Times Wide World.photograph By Keystone View.photograph By Keystone View. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/two-days-left-to-voters-for-absentee-registration.html | Two Days Left to Voters For Absentee Registration | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/mdonald-wins-leg-on-ad-golf-trophy-scores-155-at-montauk-point-and.html | M'DONALD WINS LEG ON AD GOLF TROPHY; Scores 155 at Montauk Point and Captures Low Gross Honors in Both Rounds. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/changing-yen-into-dollars-perplexing-to-silk-brokers.html | Changing Yen Into Dollars Perplexing to Silk Brokers | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/years-steel-output-may-break-record-iron-age-sees-indication-that.html | YEAR'S STEEL OUTPUT MAY BREAK RECORD; Iron Age Sees Indication That Even 1926 Achievement Will Be Surpassed. Eastern Utilities Investing Corp. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/link-baptist-theft-to-church-politics-southerners-see-connection.html | LINK BAPTIST THEFT TO CHURCH POLITICS; Southerners See Connection Between $1,000,000 Loss and Pastors' 'Meddling.' PARTY LEADERS CRITICIZED Both Mr. Raskob and Dr. Work Are Found Lacking in Certain Fundamental Information. A Prophecy Come True. Mr. Raskob's Unawareness. Mr. Work's Pussyfooting | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/radio-cheers-missionaries-breaks-isolation-in-lonely-gilbert.html | RADIO CHEERS MISSIONARIES; Breaks Isolation in Lonely Gilbert Islands in the Pacific. | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/italy-and-france-pay-on-debt-to-britain-former-hands-over-10625000.html | ITALY AND FRANCE PAY ON DEBT TO BRITAIN; Former Hands Over $10,625,000 and Latter $20,000,000 on Eve of Geneva Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/foreign-service-changes-dana-g-munro-promoted-to-counselor-of.html | FOREIGN SERVICE CHANGES.; Dana G. Munro Promoted to Counselor of Managua Legation. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/four-priests-reach-25th-anniversary-fathers-cashin-albert-duggan.html | FOUR PRIESTS REACH 25TH ANNIVERSARY; Fathers Cashin, Albert, Duggan and O'Connor Will Observe Event With High Mass. WERE GRADUATED TOGETHER Parishioners Will Give Receptions With the Pastors as Guests of Honor. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/no-foolin-annexes-the-greenwich-cup-gimbel-entry-triumphs-in-the.html | NO FOOLIN' ANNEXES THE GREENWICH CUP; Gimbel Entry Triumphs in the Corinthian Class at Greenwich Horse Show.BLARNEY CAPTURES TROPHYTakes Bolling Memorial Cup inEvent for Ladies' Hunters-- Welcome Gets Blue. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/princetons-squad-drills-tomorrow-54-players-summoned-by-head-coach.html | PRINCETON'S SQUAD DRILLS TOMORROW; 54 Players Summoned by Head Coach Roper to Start Practice Sessions. BACK FIELD LOOKS STRONG But Experienced Field General Is Lacking--Line Again Has Several Vacancies. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/radio-is-classed-as-public-utility-mh-aylesworth-tells-why.html | RADIO IS CLASSED AS PUBLIC UTILITY; M.H. Aylesworth Tells Why Broadcasting Has a Bright Future--He Says the Listeners Make the Program Au Seek the Best. Future of Broadcasting, Farmer is Bonefited. | True | By M.h. Aylesworth, President National Broadcasting Co. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/observe-mexican-independence-day.html | Observe Mexican Independence Day. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/questions-and-answers-should-one-hesitate-to-buy-a-radio-set.html | QUESTIONS AND ANSWERS; Should One Hesitate to Buy a Radio Set Because of Television Developments?-Are New Sets Destined to Be Quickly Antiquated? | True | By Orrin E. Dunlap Jr. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/to-pay-stock-dividend-tobacco-company-will-issue-25745-new-class-b.html | TO PAY STOCK DIVIDEND.; Tobacco Company Will Issue 25,745 New Class B Shares. | True |  | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-farm-problem-is-as-old-as-adam-but-for-the-first-time-the.html | THE FARM PROBLEM IS AS OLD AS ADAM; But for the First Time the Farmer Is Bringing Business Methods Into Use to Help Him Solve His Difficulties | True | By R.l. Duffusfrom "Masters of the Color Print," By E.a. Verpilleux.photograph By Times Wide World. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/some-thoughts-on-art-the-carpenter-not-the-walrus-is-supposed-to-be.html | SOME THOUGHTS ON ART; The Carpenter, Not the Walrus, Is Supposed To Be Speaking | True | By Thornton Delehanty. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/starts-plane-service-first-craft-in-cleveland-allpassenget-line.html | STARTS PLANE SERVICE.; First Craft in Cleveland All-Passenget Line Leaves Chicago. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/predicts-spiritists-as-political-power-conan-doyle-says-they-will.html | PREDICTS SPIRITISTS AS POLITICAL POWER; Conan Doyle Says They Will Seek Revision of Laws Affecting Mediums. | True | Special Dispatch to The Chicago Tribune. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/television-hopes-are-overplayed-hp-davis-warns-against-purchase-of.html | TELEVISION HOPES ARE OVER-PLAYED; H.P. Davis Warns Against Purchase of Premature Vision Apparats--radioMovies Are in Sight Public Patience Required. Time Will Tell. NEW PROGRAM SERIES PRESENTS AL JOLSON BORAH TO BROADCAST. | True | By H.p. Davis, | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/expect-good-business-fifth-federal-district-retailers-are.html | EXPECT GOOD BUSINESS.; Fifth Federal District Retailers Are Optimistic. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/german-sea-devils-schooner-will-become-floating-theatre.html | German Sea Devil's Schooner Will Become Floating Theatre | True | Wireless to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/roads-and-road-conditions-connecticut-massachusetts-maine-in-the.html | ROADS AND ROAD CONDITIONS; Connecticut. Massachusetts. Maine. In the Catskills. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/city-and-suburban-apartments-for-fall-occupancy.html | CITY AND SUBURBAN APARTMENTS FOR FALL OCCUPANCY | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-18-no-title.html | Article 18 -- No Title | True | International Photo. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/police-department.html | Police Department. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/chiles-commerce-shows-expansion-since-1900-it-has-grown-in-vale.html | CHILE'S COMMERCE SHOWS EXPANSION; Since 1900 It Has Grown in Vale From 296,000,000 to 1,000,000,000 Pesos. AMERICAN CAPITAL GAINS in 25 Years United States Investments Increased From $.19,000,000 to $440,000,000. Increase in Exports. Balance of Trade Stable. Market For Foreign Textiles. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/dies-after-a-fight-to-escape-arrest-brooklyn-man-is-knocked-out.html | DIES AFTER A FIGHT TO ESCAPE ARREST; Brooklyn Man Is Knocked Out After Kicking and Beating a Policeman. TERRORIZED NEIGHBORHOOD Patrolman Collapses From Injuries and Is Held on Technical Charge of Homicide. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/novel-foolproof-plane-devised-can-land-by-itself-and-take-off.html | NOVEL FOOL-PROOF PLANE DEVISED; Can Land by Itself and Take Off Without Guidance From the Operator FOOL-PROOF PLANE DEVISED TO LAND WITHOUT GUIDANCE Its Tilting Wings. A Plane for Beginners. | True | Photograph by International Newsreel. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/96-candidates-out-for-squad-at-yale-head-coach-stevens-and-staff.html | 96 CANDIDATES OUT FOR SQUAD AT YALE; Head Coach Stevens and Staff Direct Light Workout for the Athletes. TEAMS STAGE SIGNAL DRILL Blue Squad, Regarded as Nucleus for Varsity and Comprising 32 Aspirants, Is Named. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/current-magazines.html | Current Magazines | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/future-of-music-lies-in-the-air-bandmaster-sees-end-of-traveling.html | FUTURE OF MUSIC LIES IN THE AIR; Bandmaster Sees End of Traveling Musical Organization--Says Tchaikovsky and Wagner Grip Invisible Audience | True | By Edwin Franko Goldman.familiar Music Liked Best. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/auto-crash-hero-finds-family-mourning-him-trapped-under-water-he.html | Auto Crash Hero Finds Family Mourning Him; Trapped Under Water He Rescued Comrade | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/princess-bibesco-on-the-art-of-dress.html | Princess Bibesco on The Art of Dress | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/lawyer-is-convicted-munhall-pa-man-shot-husband-of-client-in.html | LAWYER IS CONVICTED; Munhall (Pa.) Man Shot Husband of Client in Divorce Action-- Verdict in Second Degree. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/yacht-virginia-wins-underwood-craft-first-in-stamford-club-race-in.html | YACHT VIRGINIA WINS.; Underwood Craft First in Stamford Club Race in Sound. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-group-of-records-set-in-wall-st-in-past-week.html | New Group of Records Set In Wall St. in Past Week | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-conference-on-safety-at-sea-importance-of-forthcoming-meeting.html | NEW CONFERENCE ON SAFETY AT SEA; Importance of Forthcoming Meeting Pointed Out by Admiral Tawresey. DATA IS BEING GATHERED Committees In This Country Are Collecting Material for Use of American Delegates. Loss on the Titanic. Committees Need Help Disasters Inevitable. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/friends-of-music-offer-prize.html | FRIENDS OF MUSIC OFFER PRIZE | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/prince-george-tales-false-durbans-commander-denies-disciplining-him.html | PRINCE GEORGE TALES FALSE; Durban's Commander Denies Disciplining Him for Escapade. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/kroger-chain-system-enlarged.html | Kroger Chain System Enlarged. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/china-moves-to-take-census-of-its-unnumbered-millions.html | China Moves to Take Census Of Its Unnumbered Millions | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/byrds-supply-ship-to-sail-this-morning-the-eleanor-boiling-held.html | BYRD'S SUPPLY SHIP TO SAIL THIS MORNING; The Eleanor Boiling, Held Over Night by Weather, Will Go to Virginia. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/asserts-russia-has-an-army-of-562000-briand-calls-soviet-offer-of.html | ASSERTS RUSSIA HAS AN ARMY OF 562,000; Briand Calls Soviet Offer of Disarmament Gesture to AvertSuspicion. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hundreds-mourn-mary-e-richmond-many-prominent-in-world-of-charity.html | HUNDREDS MOURN MARY E. RICHMOND; Many Prominent in World of Charity Attend Rites for Welfare Worker. HER LEADERSHIP PRAISED After Services Here Friends Go With Her Body to Baltimore for Burial. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/trend-in-the-west-for-hoover-victory-leaders-tell-him-speaker.html | TREND IN THE WEST FOR HOOVER VICTORY, LEADERS TELL HIM; Speaker Longworth, Senators Nye and Capper and Col. Procter Make Roseate Reports. NORTH DAKOTA CALLED SAFE Democratic Votes Promised for the Republican Ticket in Kentucky and Ohio. CAPPER CRITICIZES CARAWAY Declares Arkansas Senator Is First Leader of Either Party to Raise Religious Issue. Says Farmers Are Satisfied. TREND IN THE WEST FOR HOOVER VICTORY Negro Bolter Won Back. Capper Calls West Safe. Edison Repudiates Report. Hoover Cuts His Own Melon. American Radio Bothers Canada. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/kuomintang-makes-new-laws-for-labor-chinese-workers-get-more.html | KUOMINTANG MAKES NEW LAWS FOR LABOR; Chinese Workers Get More Protection Than Ever Before, butEmployers Are Not Pleased. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/jersey-troopers-pass-rifle-tests.html | Jersey Troopers Pass Rifle Tests. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/lilias-kent-introduced-she-is-guest-at-dance-and-at-dinner-with.html | LILIAS KENT INTRODUCED.; She Is Guest at Dance and at Dinner With Miss Nora Grace. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/unique-handbags-shown-for-fall.html | UNIQUE HANDBAGS SHOWN FOR FALL | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/12-babies-at-coney-win-parade-prizes-dress-as-cupids-bootleggers.html | 12 BABIES AT CONEY WIN PARADE PRIZES; Dress as Cupids, Bootleggers, Colonial Dames, Show Girls and Politicians. 400 CHILDREN TAKE PART Awards Go for Floats, Unique and Beautiful Costumes and Baby Carriages. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/italian-white-collar-workers-aided-by-pact-on-hours-and-pay.html | ITALIAN "WHITE COLLAR" WORKERS AIDED BY PACT ON HOURS AND PAY | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/old-colonial-mansions-had-death-chambers.html | OLD COLONIAL MANSIONS HAD "DEATH CHAMBERS" | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/homeless-face-famine-trail-of-death-and-destruction-left-by-fury-of.html | HOMELESS FACE FAMINE; TRAIL OF DEATH AND DESTRUCTION LEFT BY FURY OF THE TORNADO AT ROCKFORD, ILL. Word by Crippled Wires Tells of Great Porto Rican Devastation. TURK'S ISLAND BADLY HIT Nassau, With Barometer Falling and Communications Weakening, Prepares for the Worst. VIRGIN ISLANDS' LOSS BIG Bishop Colmore Is Missing-- Florida Makes Ready to Save Itself in Oncoming Gale. Headed for Shipping Lanes. Bishop Colmore Reported Missing HURRICANE KILLS FORTY IN PORTO RICO Extensive Destruction at Ponce. Five More Reported Dead. Porto Rican Lepers Homeless. Sugar Crop Badly Damaged. Ten Dead at Ponce. Southern San Juan Leveled. Shipping Wrecked at Turk's Island Nassau Prepares for Storm Goes North of Santo Domingo. Haiti Escapes With Heavy Rain. Florida Makes Ready. Tug Reports Ship in Distress. House Lifted From Its Foundations and Set Down in the Street. RUINS OF FACTORY DEMOLISHED BY TORNADO. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/broadcasters-to-meet.html | BROADCASTERS TO MEET | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/dr-hoffman-guilty-of-slaying-his-wife-jury-returns-a-vendict-of.html | DR. HOFFMAN GUILTY OF SLAYING HIS WIFE; Jury Returns a Vendict of SecondDegree Murder Against WilkesBarre (Pa.) Physician. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/de-kuh-wins-by-knockout-drops-saelva-in-34-seconds-of-first-round.html | DE KUH WINS BY KNOCKOUT.; Drops Saelva in 34 Seconds of First Round at Ridgewood Grove. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/restraint-is-placed-on-chilean-deputies-action-of-government.html | RESTRAINT IS PLACED ON CHILEAN DEPUTIES; Action of Government Minister Seen as Indication of Leaning to Fascism. ACCORD WITH PERU GROWS. Old Dispute Is Being Forgotten--Interest of People Centres in National Holiday. Indications of Fascism. Putting Down Radicalism. Old Barriers Crumbling. | True | By Charles Griffin. Special Cable To the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-plays-in-the-provinces.html | NEW PLAYS IN THE PROVINCES | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/miss-edgars-home-robbed-burglars-at-newport-steal-1000-brooch.html | MISS EDGAR'S HOME ROBBED; Burglars at Newport Steal $1,000 Brooch, Clothing and Money. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings REAL ESTATE NOTES. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/visit-of-prince-stirs-japanese-in-honolulu-nobuhito-takamatsu-is.html | VISIT OF PRINCE STIRS JAPANESE IN HONOLULU; Nobuhito Takamatsu Is Found Helping to Coal Cruiser and Bars Photographs. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-inquiry-on-trooper-sheriff-mccoach-works-on-killing-of-wilder.html | NEW INQUIRY ON TROOPER.; Sheriff McCoach Works on Killing of Wilder. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/books-and-authors-forthcoming-books-books-and-authors.html | Books and Authors; FORTHCOMING Books Books and Authors | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/reviews-german-trade-dresdner-bank-see-some-gains-in-spite-of.html | REVIEWS GERMAN TRADE.; Dresdner Bank See Some Gains in Spite of Recent Recession. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/george-howland-dies-at-french-resort-former-new-yorker-had-been.html | GEORGE HOWLAND DIES AT FRENCH RESORT; Former New Yorker Had Been Decorated by French Government for War Services. Miss Mary Hamilton Wallace. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fifth-avenue-changes-have-their-philosophy-benjamin-winter.html | FIFTH AVENUE CHANGES HAVE THEIR PHILOSOPHY; BENJAMIN WINTER | True | By C.g. Poore.photograph By Keystone View. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/canoeist-drowns-companion-saved-youth-disappears-in-sound-off-city.html | CANOEIST DROWNS, COMPANION SAVED; Youth Disappears in Sound Off City Island When High Waves Upset His Craft. OTHER CLINGS TO THE KEEL Two Boys Rescue Him Nearly Unconscious, Adding to FamilyList of Lifesaving. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/agree-on-plan-to-end-new-bedford-strike-parleys-hinge-on-specific.html | AGREE ON PLAN TO END NEW BEDFORD STRIKE; Parleys Hinge on Specific Wages, the New England Council Is Told. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/virginia-university-adds-22-to-faculty-group-includes-four-with.html | VIRGINIA UNIVERSITY ADDS 22 TO FACULTY; Group Includes Four With Rank of Professor, Eight Associates and Ten Assistants. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/contracts-for-new-liner-interisland-company-of-hawaii-will-build.html | CONTRACTS FOR NEW LINER.; Inter-Island Company of Hawaii Will Build Ship at San Francisco. Australian Dockers End Strike. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/frances-stryker-a-bride-married-to-eugene-langdon-townsendethel.html | FRANCES STRYKER A BRIDE.; Married to Eugene Langdon Townsend—Ethel Desgrey Also Wed. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/white-sox-win-4-to-3-beat-the-red-sox-though-outhit-by-14-to-8.html | WHITE SOX WIN, 4 TO 3.; Beat the Red Sox, Though Outhit by 14 to 8. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/orr-warns-against-too-much-housing-chicago-real-estate-man-says.html | ORR WARNS AGAINST TOO MUCH HOUSING; Chicago Real Estate Man Says That Production Must Be Held Within Limits of Consumption. MONEY TOO PLENTIFUL Value of Real Estate Is Largely, Dependent Upon the Income Derived From It. Causes of Overproduction in Apartment Buildings. New Bronxville Project. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Day's Government Financing. "Thin Markets." Before and After Election Day. Changes in Railroad Stockholders. Canadian Situation Watched. Railway Passenger Revenues. Last Week's Movement of Gold. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/australia-is-seen-as-british-capital-it-will-be-shipped-there-from.html | AUSTRALIA IS SEEN AS BRITISH CAPITAL; It Will Be 'Shipped' There From London Sooner or Later, Sydney Publisher Says. IS OPPOSED TO PROHIBITION Sir Joynton Smith Admires Ford and Hoover Except for Latter's Views on Dry Law. Feels Change Inevitable. His Views on Prohibition. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hoard-high-gun-breaks-97-targets-leads-field-of-29-at-bergen-beach.html | HOARD HIGH GUN; BREAKS 97 TARGETS; Leads Field of 29 at Bergen Beach Club Shoot--Five in Tie for Handicap Cup. ISAAC WINS AT MINEOLA Captures Scratch Trophy With 93 at Nassau Traps--Silkworth Cards 46 in Doubles. Isaac Wins Nassau Shoot. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/wheat-is-firmer-on-local-buying-finish-is-at-net-gain-with-market.html | WHEAT IS FIRMER ON LOCAL BUYING; Finish Is at Net Gain, With Market Feeling Liverpool Advance--Winnipeg Is Higher.SENTIMENT MORE BULLISHSeptember Corn Is Strong With2 5/8 Cents Rise at Close--Rye in Demand. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/ship-men-combat-inter-coastal-feud-conference-members-to-meet.html | SHIP MEN COMBAT INTER COASTAL FEUD; Conference Members to Meet Tomorrow to Discuss Ways to Avert Rate War. TWO LINES TO QUIT GROUP Dollar Line Reported to Have Threatened to Leave in Row Over Changes by Rivals. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/felicity-wins-yacht-race-jt-pratts-craft-leads-ten-home-off-oyster.html | FELICITY WINS YACHT RACE.; J.T. Pratt's Craft Leads Ten Home Off Oyster Bay. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hawaii-air-line-a-step-nearer-two-surveys-of-the-islands-are-under.html | HAWAII AIR LINE A STEP NEARER; Two Surveys of the Islands Are Under Way to Determine a Basis for Action--TriMotored Planes Favored Types of Airplane Business. A Field on the Leper Island. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cats-red-and-green-eyes.html | CAT'S RED AND GREEN EYES | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cotton-futures-at-new-low-level-loss-of-12-to-16-points-net.html | COTTON FUTURES AT NEW LOW LEVEL; Loss of 12 to 16 Points Net Recorded, Market Closing at Bottom Prices. RUSH OF SELLING ENDS DAY Spot Sales in South Heavy and Producers Disposing of Crops -- Liverpool Depressed. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/chamberlin-opens-airfield-today.html | Chamberlin Opens Airfield Today. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/take-up-problem-of-selling-costs-producers-seek-better-profits-by.html | TAKE UP PROBLEM OF SELLING COSTS; Producers Seek Better Profits by Study of Distribution, H.W. Dengler Says. SALES DISTRICTS SURVEYED County an Ideal Unit--Traveling Facilities Enter--Salaries Based on Opportunity. Danger in Complete Change. Ideal Division Impossible. New Zealand Sheep Increasing. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/names-veteran-speakers-republican-league-to-work-chiefly-among.html | NAMES VETERAN SPEAKERS.; Republican League to Work Chiefly Among First Voters. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/britain-and-sound-an-english-opinion-british-productions.html | BRITAIN AND SOUND; An English Opinion. British Productions. | True | By John MacCormac. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/frederick-a-walker-recovering.html | Frederick A. Walker Recovering. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/checking-builders-credit-demand-by-credit-association-for-personal.html | CHECKING BUILDERS' CREDIT; Demand by Credit Association for Personal Endorsements on Contracts | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/rate-decision-hailed-as-new-york-victory-billings-wilson-says.html | RATE DECISION HAILED AS NEW YORK VICTORY; Billings Wilson Says Baltimore Case Is an 'Important Setback' for Rival Port. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/byrd-to-send-message-via-samoa-radio-station.html | BYRD TO SEND MESSAGE VIA SAMOA RADIO STATION | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/soviet-minister-talks-on-bible.html | Soviet Minister Talks on Bible. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/us-marines-take-team-rifle-match-score-2733-out-of-3000-in-national.html | U.S. MARINES TAKE TEAM RIFLE MATCH; Score 2,733 Out of 3,000 in National Event at the Camp Perry Ranges. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/flier-killed-in-fall-plane-barely-misses-striking-train-at-maywood.html | FLIER KILLED IN FALL.; Plane Barely Misses Striking Train at Maywood, Ill. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fifth-av-rentals-show-big-increase-income-of-apartment-at-927-has.html | FIFTH AV. RENTALS SHOW BIG INCREASE; Income of Apartment at 927 Has Gained 14 Per Cent. in Four Years, Says Winter. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/conditions-favor-business-expansion-barometric-indications-regarded.html | CONDITIONS FAVOR BUSINESS EXPANSION; Barometric Indications Regarded as Better Than for EarlyAutumn of Last Year.HALF-YEAR EARNINGS RISE Average Net Increase of 2.8Per Cent. Reported for604 Companies. GAINS BEING MAINTAINED Federal Reserve Districts Basis ofEstimates--Cotton Industry andEmployment Improving. Gains Well Maintained. Steel Prices Firmer. Live Stock Prices Rise. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/paris-basks-in-sun-of-rare-september-rear-guard-of-tourists-dines-a.html | PARIS BASKS IN SUN OF RARE SEPTEMBER; Rear Guard of Tourists Dines and Dances Under the Stars After Season of Wandering. FLATS MENACE THE BUTTE But Plan to Replace Historic Buildings of Montmartre With ThemDraws Opposition. Tourists Have Wandered Far. Mourn Passing of Montmartre. PARIS BASKS IN SUN OF RARE SEPTEMBER Housing Is Still a Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/all-merchandise-lines-found-demand-active-readytowear-piece-goods.html | ALL MERCHANDISE LINES FOUND DEMAND ACTIVE; Ready-to-Wear, Piece Goods and Jewelry Ordered--Coat Volume Heavy. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/parade-in-newark-will-greet-hoover-new-jersey-counties-ready-to.html | PARADE IN NEWARK WILL GREET HOOVER; New Jersey Counties Ready to Hail Nominee Before First Speech in East Tomorrow. TOURS OF NEAR-BY PLACES Candidate to Honor Memory of Grover Cleveland at Caldwell-- Order of Events Is Announced. Auto Parade in Afternoon. Order of the Parade. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/a-busy-inventor-who-is-but-little-known-henry-miller-is-the-deviser.html | A BUSY INVENTOR WHO IS BUT LITTLE KNOWN; Henry Miller Is the Deviser of Many Ingenious Machines, but He Does His Work Quietly in His Up-State Shop By the Side of His House Elder Miller a Captian. His Shop in Fort Wayne. The Inventor's Junk Heap. Waiting for the Idea. A Handkerchief Machine. Does Not Take a Vacation. | True | Photograph by Gustave Lorey. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/amphibians-rough-landing-exposes-goldladen-earth-corporal-of.html | AMPHIBIAN'S ROUGH LANDING EXPOSES GOLD-LADEN EARTH; Corporal of Marines in Nicaragua Pans Out $100 of Metal--Other Aviation Items Flying in the Tropics. German Self-Reproach. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-multilateral-offense-evolved-by-zuppke-at-illinois.html | New Multilateral Offense Evolved by Zuppke at Illinois | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/20-fights-feature-tuesdays-primary-four-queens-candidates-in-race.html | 20 FIGHTS FEATURE TUESDAY'S PRIMARY; Four Queens Candidates in Race for Nomination for Borough Presidency. TAMMANY RULE AN ISSUE Patten Said to Have Connolly Group Backing-- Hallinan Endorsed by Olvany. REPUBLICAN SPLIT IN 17TH Mrs. Pratt and Phelps Phelps Seek Seat in Congress-- Other Minor Contents. McCooey Reported for Patten. Other Queens Candidates. Pratt-Phelps Contest. 20 FIGHTS FEATURE TUESDAY'S PRIMARY | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cross-burned-at-store-white-plains-smith-supporter-regards-it-as.html | CROSS BURNED AT STORE; White Plains Smith Supporter Regards It as Threat. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/king-of-75000-gypsies-opposes-hungary-demanding-continued-roving.html | King of 75,000 Gypsies Opposes Hungary, Demanding Continued Roving Freedom | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/urge-action-to-clear-wheeling-line-stock-ice-counsel-say-bo-and-new.html | URGE ACTION TO CLEAR WHEELING LINE STOCK; I.C.C. Counsel Say B.&O. and New York Central Holdings Violate Clayton Act. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/banker-and-his-wife-missing-in-california-michigan-couple.html | BANKER AND HIS WIFE MISSING IN CALIFORNIA; Michigan Couple Disappeared a Month Ago With an Oil Man on a Business Trip. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/damascus-wives-costly.html | DAMASCUS WIVES COSTLY. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/marilyn-millers-politics-actress-denies-she-is-helping-to-form-club.html | MARILYN MILLER'S POLITICS.; Actress Denies She Is Helping to Form Club for Smith. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cubs-lose-first-game-to-braves-52-then-turn-tables-on-boston-club-6.html | Cubs Lose First Game to Braves, 5-2, Then Turn Tables on Boston Club, 6-1; BRAVES HOLD CURS TO AN EVEN BREAK Boston Captures 1st Contest, 5-2, to Break 8-Game Losing Streak, Then Loses, 6-1. 6 BRAVE PITCHERS IN 2D Cubs Rout Brandt in First Inning-- English and Maguire Feature With Stellar Fielding. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/vare-convalescing-sits-outdoors.html | Vare, Convalescing, Sits Outdoors. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/forged-letter-laid-to-russian-intrigue-british-official-analyzes.html | FORGED LETTER LAID TO RUSSIAN INTRIGUE; British Official Analyzes Purported Communication FromChamberlain to Briand. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/crescents-bow-at-soccer-lose-to-sheepshead-bay-club-21-in-first.html | CRESCENTS BOW AT SOCCER.; Lose to Sheepshead Bay Club, 2-1, in First Practice Match. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/war-service-medal-is-awarded-to-baker-former-secretary-again-cited.html | WAR SERVICE MEDAL IS AWARDED TO BAKER; Former Secretary Again Cited by Army After He Once Refused the Donor. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/greenwich-enjoys-annual-horse-show-society-out-in-force-to-see.html | GREENWICH ENJOYS ANNUAL HORSE SHOW; Society Out in Force to See Jumpers and Saddle Horses Perform. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/harry-c-crafts-dead-only-man-who-ever-defeated-coolidge-in-an.html | HARRY C. CRAFTS DEAD.; Only Man Who Ever Defeated Coolidge in an Election. Hazzard Page Dies In Los Angeles. Mrs. Thomas S. McNeir. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/expert-approves-dam-site-at-canal-gilluly-finds-possibility-of.html | EXPERT APPROVES DAM SITE AT CANAL; Gilluly Finds Possibility of Seepage Most Serious Problem in Alajuela Project.FURTHER SURVEY EXPECTED Panama Formations and Caverns Present Difficulties, but They AreNot Thought Insuperable. | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/advocates-return-of-fine-arts-board-citizens-union-also-asks-that.html | ADVOCATES RETURN OF FINE ARTS BOARD; Citizens Union Also Asks That the State Architect Receive Broad Powers. APPEALS TO CANDIDATES Questionnaire to Aspirants to Legislature Stresses Value of Beautyin Public Works. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/republicans-rally-in-woodstock-conn-windham-county-gathering-is-on.html | REPUBLICANS RALLY IN WOODSTOCK, CONN.; Windham County Gathering Is on Lines of Old-Fashioned Town Meeting. WILL IRWIN GIVES ADDRESS Writer Tells of Hoover's Youth-- Senator Bingham Extols His Position on Tariff. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/italy-plans-export-aid.html | Italy Plans Export Aid. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/emulator-of-kim-reveals-red-plot-banerji-obtains-proof-communist.html | EMULATOR OF KIM REVEALS RED PLOT; Banerji Obtains Proof Communist Party in India IsDirected From Moscow.EXPOSES NATH ROY IN PRESS Mysterious Activities of ElusiveYoung Spy Astonish Officials and Editors. Has Played Lone Hand Since. Gives History of Roy. Urges Illegal Revolution. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/tolstoy-appraised-by-the-bolsheviki-his-denunciations-of-existing.html | TOLSTOY APPRAISED BY THE BOLSHEVIKI; His Denunciations of Existing Order Are Praised; His Policy of Non-Resistance Condemned. FOREIGNERS ATTEND FETE Moscow's Plans for Future Run From Road Construction to Testing Orang-Utan's Musical Ear. Foreign Writers Pay Tribute. Much Construction Planned. Music Test for Orang-Utans. | True | Wireless to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/another-visa-nuisance-ended.html | Another Visa Nuisance Ended. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/vienna-workers-drinking-less.html | Vienna Workers Drinking Less. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cult-of-napoleon-the-great-counts-thousands-in-france.html | Cult of Napoleon the Great Counts Thousands in France | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/carl-schwanker-wins-dahlia-prize.html | Carl Schwanker Wins Dahlia Prize. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/first-football-drills-bring-out-103-candidates-at-harvard-and-96-at.html | First Football Drills Bring Out 103 Candidates at Harvard and 96 at Yale; 103 AT HARVARD REPORT FAR DRILL Coach Horween Loses No Time in Putting Squad Through First Practice of Season. ALL IN EXCELLENT FORM Two Sessions a Day Face Athletes --Varsity Squad will Be Selected Soon. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/corporation-reports-federal-mining-and-smelting.html | CORPORATION REPORTS; Federal Mining and Smelting. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/china-is-to-observe-25-humiliation-days-they-are-anniversaries-of.html | CHINA IS TO OBSERVE 25 'HUMILIATION DAYS'; They Are Anniversaries of Distasteful Events, No MatterWho Was at Fault. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/setbacks-continue-for-the-navys-squad-injuries-to-cass-and-fojt-may.html | SETBACKS CONTINUE FOR THE NAVY'S SQUAD; Injuries to Cass and Fojt May Keep Them Idle for the Football Season. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/boston-business-holds-good-advances-i-per-cent-over-same-period-of.html | BOSTON BUSINESS HOLDS GOOD; Advances I Per Cent. Over Same Period of Last Year. | True | Special to The New York Times | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/financial-markets-irregular-movement-of-stocks-trading-still.html | FINANCIAL MARKETS; Irregular Movement of Stocks, Trading Still Large--Sterling Rate Unchanged. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/increased-activity-in-industry-shown-consumption-of-electricity-in.html | INCREASED ACTIVITY IN INDUSTRY SHOWN; Consumption of Electricity in August 7.6% Greater Than Year Ago. REPORTS OF 3,600 PLANTS Little Variation in Rate Since March--Last Increase Is Largest for Any Month. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/paris-dressmaker-installs-bar-to-soothe-the-waiting-males.html | Paris Dressmaker Installs Bar To Soothe the Waiting Males | True | Special Cable to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/quezon-defends-stimson-program-he-declares-in-vigorous-speech-that.html | QUEZON DEFENDS STIMSON PROGRAM; He Declares in Vigorous Speech That Economic Policy Is Beneficial to Philippines. FAVORS FOREIGN CAPITAL Senate Leader Says That New Industries Will Pass to Filipinos--Sure of Eventual Independence. | True | Special Cable to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/rutgers-aspirants-improving-past-coach-rockafeller-has-football-men.html | RUTGERS ASPIRANTS IMPROVING PAST; Coach Rockafeller Has Football Men in Splendid Form as Season Grows Nearer. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cleveland-factories-busy-with-building-slow-general-business-holds.html | CLEVELAND FACTORIES BUSY.; With Building Slow, General Business Holds "Good" in District. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/mueller-is-backed-by-berlin-cabinet-ministers-draft-evacuation.html | MUELLER IS BACKED BY BERLIN CABINET; Ministers Draft Evacuation Reply, Which Chancellor Will Deliver in Geneva Today. FULL RHINE LIBERTY ASKED Germany Is Willing to Agree to Civilian Supervision of Frontier Until 1935. Germany's Offer to Allies. | True | Wireless to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/collapses-and-dies-in-street.html | Collapses and Dies in Street. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/katherine-douglas-weds-pl-douglas-ceremony-by-former-bishop-atwood.html | KATHERINE DOUGLAS WEDS P.L. DOUGLAS; Ceremony by Former Bishop Atwood of Arizona in Gardens of Bride's Home. ELSA C. GILLHAM MARRIED Becomes Bride of Clarence D. Badgeley of Rome--Harriet Tillinghast Wed. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/airplanes-drop-food-to-starving-miners-fifty-are-saved-in-northern.html | Airplanes Drop Food to Starving Miners; Fifty Are Saved in Northern Ontario | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/huge-africa-awakens-to-a-new-destiny-the-prince-of-wales-goes-to-go.html | HUGE AFRICA AWAKENS TO A NEW DESTINY; The Prince of Wales Goes to go Royal Advertising for Britain's Real Colonial Empire, as quickening Development of a Continent Holding One-Fifth World's Area Has Great Commerical Significance An International Concern. The Map Now Complete. Vastness of the Continent. The Mediterranean Minority. Europe's Work in Africa. Arbitrary Partitions. Mandate Responsibility. A Color Bar Applied. | True | By P.w. Wilson.photograph Copyrighted By Publishers Photo Service.photograph By Ewing Galloway. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/two-new-records-set-by-swimmers-miss-holm-and-walter-spence-lower.html | TWO NEW RECORDS SET BY SWIMMERS; Miss Holm and Walter Spence Lower. Medley and BreastStroke Marks Respectively.MISS McGARY WINS TITLETakes Met. A.A.U. Senior OneMile Crown in Meet at Biltmore Shores Y.C. Miss McGary Easy Victor. Miss Geraghty Wins. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hebrew-school-to-open-teachers-classes-to-be-held-temporarily-at.html | HEBREW SCHOOL TO OPEN.; Teachers' Classes to Be Held Temporarily at Emanu-El. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/descendant-of-lee-comes-home-a-seaman-wears-patch-on-eye-after.html | DESCENDANT OF LEE COMES HOME A SEAMAN; Wears Patch on Eye After Initiation by Old Salts Into theFreighter's Crew. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/army-on-constant-search-for-new-ideas-in-wireless-signal-corps.html | ARMY ON CONSTANT SEARCH FOR NEW IDEAS IN WIRELESS; Signal Corps Utilizes Latest Discoveries to Keep Uncle Sam's Equipment Up to Date --Variety of Receivers Used Mobile Stations Essential. | True | By Major Gen. George S. Gibbs, Chief Signal Officer, U.s. Army. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/van-dykes-vote-for-smith-educator-calls-him-ablest-and-most.html | VAN DYKE'S VOTE FOR SMITH; Educator Calls Him Ablest and Most Fearless of Candidates. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/says-bribes-reach-2000000-yearly-philadelphia-prosecutor-lists-this.html | SAYS BRIBES REACH $2,000,000 YEARLY; Philadelphia Prosecutor Lists This Total in Bootleg Graft to Police. ELLIOTT TO TESTIFY AGAIN Former Safety Director Asserts He Was Unaware of Source of Hoff's Gift Turkey. Elliott Defends His Record. Gift Turkeys an Issue. Link Sought in Cleveland Case. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-variable-earth.html | THE VARIABLE EARTH. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/ford-renews-the-past-for-a-machine-age-his-museum-village-will-be-a.html | FORD RENEWS THE PAST FOR A MACHINE AGE; His Museum Village Will Be a Living Tableau Of the Customs and Industry of Our Forebears FORD VILLAGE OF RELICS | True | By Charles A. Seldenphotograph By International Newsreel. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/story-of-four-slain-on-farm-is-doubted-boy-in-los-angeles-court.html | STORY OF FOUR SLAIN ON FARM IS DOUBTED; Boy in Los Angeles Court Says Missing Lads Were Kidnapped and Killed. 3 APPARENTLY LOCATED But Officials Seek Wife and Son of Ranch Owner, Held on Suspicion of Murder. Not Certain Bones Are Human. Letters From Winslow Boys. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/roofing-concern-in-deal-flintkote-plans-common-stock-sale-to-oil.html | ROOFING CONCERN IN DEAL; Flintkote Plans Common Stock Sale to Oil Company. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/textile-workers-plan-exposition-union-convention-votes-to-hold-show.html | TEXTILE WORKERS PLAN EXPOSITION; Union Convention Votes to Hold Show Here Next Spring to Combat Importations. BACKS NEW BEDFORD STRIKE Each Local Union Will Pay $5 a Week to Support Contest All Winter if Necessary. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/central-park-fishing-season-closes-as-school-bell-rings-goldfish.html | CENTRAL PARK FISHING SEASON CLOSES AS SCHOOL BELL RINGS; Goldfish and Crawfish Are Trout and Lobsters for the Small Poachers Who Dodge Police | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/immortality-of-actors.html | IMMORTALITY OF ACTORS. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/steger-handicap-won-by-sankari-with-chicago-second-as-lincoln.html | Steger Handicap Won by Sankari, With Chicago Second, as Lincoln Fields Opens; SANKARI TRIUMPHS AT LINCOLN FIELDS Scores by 2 Lengths Over Chicago in $5,000 Steger Hand icap on Opening Day.WINNER PAYS $7.60 FOR $2 Steps Distance in 1:412-5 Over Heavy Track and Earns $4,640--Flattery Is Third. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/american-on-flight-around-the-world-gh-storck-leaves-england-on.html | AMERICAN ON FLIGHT AROUND THE WORLD; G.H. Storck Leaves England on 27,000-Mile Tour--Germans Start Long Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/boy-paroled-in-killing-prosecutor-remands-him-to-father-in-inquiry.html | BOY PAROLED IN KILLING.; Prosecutor Remands Him to Father in Inquiry in Death of Playmate. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/honor-system-in-colleges-yale-amherst-and-other-student-bodies-have.html | HONOR SYSTEM IN COLLEGES; Yale, Amherst and Other student Bodies Have Already Dropped It | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/a-tragic-family-destiny-told-in-the-babyons-miss-clemence-danes.html | A Tragic Family Destiny Told in "The Babyons"; Miss Clemence Dane's Story of Four Generations Makes Powerful Use of the Supernatural | True | By Percy Hutchison | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fall-fur-auctions-here-huth-sale-and-new-york-offerings-represent.html | FALL FUR AUCTIONS HERE.; Huth Sale and New York Offerings Represent $8,000,000 in Skins. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/yawl-rissa-leads-in-130mile-race-nimbus-in-2d-place-as-start-is.html | YAWL RISSA LEADS IN 130-MILE RACE; Nimbus in 2d Place as Start Is Made Off New Rochelle in Run to Cornfield Lightship. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/last-bear-hunt-in-smokies-new-national-park-will-deprive-the.html | LAST BEAR HUNT IN SMOKIES; New National Park Will Deprive the Southern Sportsmen of Game Hunters in Plenty. To the Killer the Skin. | True | By Edna Lynn Simms. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/urge-less-cotton-spinning-british-would-temporarily-curtail-use-of.html | URGE LESS COTTON SPINNING; British Would Temporarily Curtail Use of American Fibre. Boston Manufacturing Stock Sales. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/doctors-power-line-bought-for-120000-vermont-physician-took-it-over.html | DOCTOR'S POWER LINE BOUGHT FOR $120,000; Vermont Physician Took it Over for $2,800 Twenty Years Ago and Developed Service. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-spanish-books-of-art-criticism.html | New Spanish Books of Art Criticism | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/plans-atlantic-flight-in-baby-moth-plane-commander-macdonald-will.html | PLANS ATLANTIC FLIGHT IN BABY MOTH PLANE; Commander MacDonald Will Attempt Trip to Ireland FromNewfoundland. | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/window-grattan-steps-205-pace-in-203-nears-record-at-franklin-fair.html | WINDOW GRATTAN STEPS 2:05 PACE IN 2:03; Nears Record at Franklin Fair on Slow Trac' as Race Meeting Closes. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/death-from-anesthetic-court-rules-that-insurance-company-must-pay.html | DEATH FROM ANESTHETIC.; Court Rules That Insurance Company Must Pay. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/200-yachtsmen-are-feted-guests-of-sheepshead-bay-yc-on-eve-of.html | 200 YACHTSMEN ARE FETED.; Guests of Sheepshead Bay Y.C. on Eve of 52-Mile Ocean Race. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/students-are-defiant-cuzas-rumanian-antisemitic-followers-demand.html | STUDENTS ARE DEFIANT.; Cuza's Rumanian Anti-Semitic Followers Demand 'Freedom of Action.' | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/alcohol-for-motors-more-than-30000000-gallons-to-be-needed-this.html | ALCOHOL FOR MOTORS.; More Than 30,000,000 Gallons to Be Needed This Winter. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/apparel-lines-rate-well-league-survey-shows-majority-of-firms-find.html | APPAREL LINES RATE WELL.; League Survey Shows Majority of Firms Find Trade Good. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/gale-due-in-nassau-today-weather-bureau-reports-hurricane-keeping.html | GALE DUE IN NASSAU TODAY.; Weather Bureau Reports Hurricane Keeping Northwest Course. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/miss-julie-lapham-wins-riding-trophy-captures-presidents-cup-of-the.html | MISS JULIE LAPHAM WINS RIDING TROPHY; Captures President's Cup of the Junior Horse Show of the Ox Ridge Hunt Club. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/south-wind-ii-victor-in-pequot-yc-race-scores-in-star-class-of.html | SOUTH WIND II VICTOR IN PEQUOT Y.C. RACE; Scores in Star Class of ClubChampionship, Tapawan Winning in Indian Division. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/retail-sales-now-on-upgrade-after-setback-last-month.html | Retail Sales Now on Upgrade After Setback Last Month | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/many-at-funeral-of-prof-wm-sloane-services-for-authority-on-history.html | MANY AT FUNERAL OF PROF. W.M. SLOANE; Services for Authority on History Are Held in Princeton Church. Judge Edward M. Drake. Lieut. Commander P.D. Ransom. Inspector Michael Burke. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/chinese-lose-earrings-nationalists-add-to-rules-of-conduct-for-all.html | CHINESE LOSE EARRINGS.; Nationalists Add to Rules of Conduct for All Classes. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/typhoon-hits-china-coast-100-fishermen-drowned-off-shanghai-and.html | TYPHOON HITS CHINA COAST; 100 Fishermen Drowned Off Shanghai and Liners Are Held in Port. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/finds-lost-letter-sues-for-a-100000-widow-produces-missive.html | FINDS LOST LETTER, SUES FOR A $100,000; Widow Produces Missive Promising $1,000 of Omaha Company's Stock to Husband. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/perkins-in-defeat-gets-high-tribute-always-welcome-here-usg-a-head.html | PERKINS IN DEFEAT GETS HIGH TRIBUTE; Always Welcome Here, U.S.G. A. Head Tells Him in Bestowing Runner-Up Medal.JONES ALSO IS ACCLAIMED Victor's Modesty Draws Praise FromTraylor, Who Presents HimWith Coveted Trophy. Pays High Tribute to Jones. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/meehan-is-pleased-with-nyu-squad-coach-enabled-to-advance-his-drill.html | MEEHAN IS PLEASED WITH N.Y.U. SQUAD; Coach Enabled to Advance His Drill Schedule Five Days by Candidates' Form. NAMING OF VARSITY NEAR Excellent Work of Lassman, Grant and Sargisson Satisfies Mentor on Tackles Problem. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-bishops-wife-and-other-new-works-of-fiction-domestic-felicities.html | "The Bishop's Wife" and Other New Works of Fiction; DOMESTIC FELICITIES OF HEINRICH HEINE Latest Works of Fiction A WOMAN'S WORLD IMPENDING DOOM Latest Works of Fiction A FAMILY PICTURE MR. NASON'S DOUGHBOYS Latest Works Of Fiction MUTUAL LOVE | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/out-hollywood-way.html | OUT HOLLYWOOD WAY | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/may-buy-near-tunney-miss-lauder-his-fiancee-is-said-to-be-seeking.html | MAY BUY NEAR TUNNEY.; Miss Lauder, His Fiancee, Is Said to Be Seeking Stamford Estate. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/invalid-real-ruler-of-nanking-regime-chang-chingkiang-although-a.html | INVALID REAL RULER OF NANKING REGIME; Chang Ching-Kiang, Although a Cripple, Holds Sway Over the Inner Circle. FAVORED PRO-SOVIET WING But Has Dictated Policies of the Kuomintang Since Break With Communists. Dictates Kuomintang Policy. Radicals Under the Skin. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-legal-problems-loom-with-television.html | NEW LEGAL PROBLEMS LOOM WITH TELEVISION | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-pretenders.html | THE PRETENDERS. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/for-panama-fiscal-expert-bill-in-congress-authorizes-engaging-one.html | FOR PANAMA FISCAL EXPERT.; Bill in Congress Authorizes Engaging One, Likely Kemmerer. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/trend-to-hoover-by-women-is-seen-hill-says-workers-for-nominee.html | TREND TO HOOVER BY WOMEN IS SEEN; Hill Says Workers for Nominee Outnumber Men, Laying It to Interest in His Policies. FINDS NON-VOTERS DRAWN Calls Move Particularly Evident in This State-- Meetings of Republican Women This Week. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/party-platforms-for-100-years-in-review-dominant-issues-in.html | PARTY PLATFORMS FOR 100 YEARS IN REVIEW; Dominant Issues in Presidential Campaigns Since the Convention Declaration has Evolved Are Set Forth and Compared Forerunner of the Platform. Madison Inherits Policies. Issue of Secession. The War Issue Emerges. Against Centralization. A Period of Confusion. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/razing-5th-av-house-cooperative-will-replace-dwellings-at-eleventh.html | RAZING 5TH AV. HOUSE.; Cooperative Will Replace Dwellings at Eleventh St. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/texas-corporations-plan-pipe-line-from-oklahoma-to-lockport-iii.html | TEXAS CORPORATION'S PLAN; Pipe Line From Oklahoma to Lockport, III, Proposed. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/rosenwald-aids-montclair-ymca.html | Rosenwald Aids Montclair Y.M.C.A. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/shoeking-assailed-in-czechoslovakia-thomas-bata-the-ford-of-zlin.html | 'SHOEKING' ASSAILED IN CZECHOSLOVAKIA; Thomas Bata, the "Ford of Zlin," Denounced as Ruthless Exploiter of Labor. EMPLOYS 12,000 WORKERS Self-Made, He Learned Factory Technique in Germany and theUnited States as a Youth. Richest Man in the Country. Called "The Unknown Dictator." | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/big-ten-teams-start-1928-football-drills-more-than-500-candidates.html | BIG TEN TEAMS START 1928 FOOTBALL DRILLS; More Than 500 Candidates Answer First Call, 99 Reporting to Zuppke at Illinois. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/ireland-to-tackle-problem-of-saloon-sir-austen-chamberlain-on.html | IRELAND TO TACKLE PROBLEM OF SALOON; SIR AUSTEN CHAMBERLAIN ON HEALTH TOUR. | True | Wireless to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/daniels-says-hoover-is-changed-for-worse-exsecretary-of-navy.html | DANIELS SAYS HOOVER IS CHANGED FOR WORSE; Ex-Secretary of Navy Declares Nominee Does Not Dare Mention Name of Wilson. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/treasury-operations-of-day-two-billion-only-part-of-2-liberty-loans.html | Treasury Operations of Day Two Billion; Only Part of 2 Liberty Loans Left Unpaid | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/college-towns-prepare-for-rising-student-tide-another-college-year.html | COLLEGE TOWNS PREPARE FOR RISING STUDENT TIDE; ANOTHER COLLEGE YEAR OPENS | True | By John R. Chamberlain.photograph By Fotograms. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/art-activities-here-at-home-and-out-of-town-in-massachusetts-in.html | ART ACTIVITIES HERE AT HOME AND OUT OF TOWN; In Massachusetts. In Connecticut. In Vermont. In Pennsylvania. The Carnegie International. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/montclair-ac-plays-tie-engages-in-11inning-44-game-with-sandy-hill.html | MONTCLAIR A.C. PLAYS TIE.; Engages in 11-Inning 4-4 Game With Sandy Hill Team. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/japans-prolific-millions.html | JAPAN'S PROLIFIC MILLIONS. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/aged-fed-for-204-a-week-farm-makes-this-possible-at-westchester.html | AGED FED FOR $2.04 A WEEK.; Farm Makes This Possible at Westchester County Home. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/a-critical-week.html | A CRITICAL WEEK. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/first-division-beats-cornell-four-107-rallies-to-win-spirited-game.html | FIRST DIVISION BEATS CORNELL FOUR, 10-7.; Rallies to Win Spirited Game in 2d Corps Title Series--Wise Makes 5 Goals, Scott 4. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/dry-official-shifted-from-porto-rico.html | Dry Official Shifted From Porto Rico | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/tea-dance-to-aid-columbus-hospital.html | Tea Dance to Aid Columbus Hospital | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/offers-reward-for-boy-chicago-italian-ready-to-pay-2000-for-return.html | OFFERS REWARD FOR BOY.; Chicago Italian Ready to Pay $2,000 for Return of Stolen Son. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/army-backs-making-progress-in-drills-in-better-condition-than-rest.html | ARMY BACKS MAKING PROGRESS IN DRILLS; In Better Condition Than Rest of Team--Allan Assigned to Wilson's Old Berth. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/colgate-sets-record-with-308-freshmen-new-class-brings-the-number.html | COLGATE SETS RECORD WITH 308 FRESHMEN; New Class Brings the Number of Students to 950--14 Additions Made to Faculty. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/business-records-satisfied-judgments-mechanics-liens-satisfied.html | BUSINESS RECORDS; SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/state-realty-convention-to-be-held-at-rochester-ny-on-oct-720.html | STATE REALTY CONVENTION; To Be Held at Rochester, N.Y., on Oct .7-20. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/darthmouth-eleven-rests-after-drills-many-injuries-of-a-minor.html | DARTHMOUTH ELEVEN RESTS AFTER DRILLS; Many Injuries of a Minor Nature Are Reported Following Hard Practice Sessions. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/32-store-chains-show-gain-report-sales-up-168-in-august-174-in.html | 32 STORE CHAINS SHOW GAIN; Report Sales Up 16.8% In August, 17.4% in Eight Months. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/dr-kleine-new-red-cross-aide.html | Dr. Kleine New Red Cross Aide. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/offers-smith-plate-free-mrs-jf-mccarthy-says-auto-tag-thief-need.html | OFFERS 'SMITH PLATE' FREE; Mrs. J.F. McCarthy Says Auto Tag Thief Need Not Have Stolen Hers. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/importer-bolts-to-gov-smith.html | Importer Bolts to Gov. Smith. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/girl-foils-housebreaker-identifies-man-as-one-whose-reflection-she.html | GIRL FOILS HOUSEBREAKER; Identifies Man as One Whose Reflection She Saw and Aids Capture. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/counts-montana-for-hoover.html | Counts Montana for Hoover. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/stokes-holds-smith-could-alter-dry-law-former-governor-of-new.html | STOKES HOLDS SMITH COULD ALTER DRY LAW; Former Governor of New Jersey Repeats Statement in Reply to Critics of Speech. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/waterfront-sites-are-highly-prized-new-yorkers-appreciate-sea-and-r.html | WATERFRONT SITES ARE HIGHLY PRIZED; New Yorkers Appreciate Sea and River Front Advantages, Says James R. Murphy. Gifford Garden Villas Sales. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/facts.html | FACTS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/gifts-of-varied-kinds-received-by-hoover-roses-fruits-guns-cakes.html | GIFTS OF VARIED KINDS RECEIVED BY HOOVER; Roses, Fruits, Guns, Cakes and Fishing Tackle Come From Admirers in Nation. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/active-home-and-lot-buying-throughout-suburbs.html | ACTIVE HOME AND LOT BUYING THROUGHOUT SUBURBS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/about-books-more-or-less-brawn-and-brain-the-walls-of-jerusalem.html | About Books, More or Less: Brawn and Brain; THE WALLS OF JERUSALEM | True | By Simeon Strunsky (BREUTANO'S.) | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/manning-back-at-st-johns-bishop-to-celebrate-communion-at-cathedral.html | MANNING BACK AT ST. JOHN'S; Bishop to Celebrate Communion at Cathedral Today. NEWPORT. WASHINGTON. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/homes-the-basis-of-abiding-wealth-ga-plant-extols-the-service.html | HOMES THE BASIS OF ABIDING WEALTH; G.A. Plant Extols the Service Rendered by Building and Loan Associations. OVER 12,000 IN THE U.S. Seven Billion Dollars in First Mortgages Held by Associations Throughout the Country. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/wings-of-two-continents-an-air-contrast-in-a-survey-of-the-whole.html | WINGS OF TWO CONTINENTS: AN AIR CONTRAST; In a Survey of the Whole Field of Aviation in Europe Our Progress and Our Needs Are Noted National Differences. International Lines. Use of Foreign Airplanes. Night Flying in Europe. Passenger Carrying European Subsidies. Berlin's Splendid Fleid. Mail and Passsenger Planes. Hope of Atlantic Services. Baggage by Rail. WINGS OF TWO CONTINENTS: AVIATION HERE AND ABROAD Dangerous Landing Speeds. Air Schooling. | True | By Edward P. Warner.photograph Courtesy of Acro Digest.photograph By Acme.photograph By Times Wide World. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/dog-tag-lost-in-world-war-returned-after-ten-years.html | "Dog Tag" Lost in World War Returned After Ten Years | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cruiser-race-today-draws-16-entrants-motor-craft-to-engage-in-ocean.html | CRUISER RACE TODAY DRAWS 16 ENTRANTS; Motor Craft to Engage in Ocean Run Off Long Island--Sea Dream III to Compete. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/miss-fleming-viscountess-canadian-girl-weds-caryl-nicholas-charles.html | MISS FLEMING VISCOUNTESS; Canadian Girl Weds Caryl Nicholas Charles Hardinge at Ottawa. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/conscience-money-flows-in-many-contrite-persons-make-reparation-for.html | CONSCIENCE MONEY FLOWS IN; Many Contrite Persons Make Reparation for Early Peculations Origin of the Fund. Some Strange Contributions. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fractious-film-comedies-a-tolstoy-story-stupid-comedy-this-weeks.html | FRACTIOUS FILM COMEDIES; A Tolstoy Story. Stupid Comedy. This Week's Layout. | True | By Mordaunt Hall. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/restoring-saratoga-battle-site-the-151st-anniversary-of-the-first.html | RESTORING SARATOGA BATTLE SITE; The 151st Anniversary of the First Great Fight There Finds Projected Memorial Still Far From Complete The Battle Site Neglected. Achievements to Date. The Plight of Burgoyne. Americans Confident. The Death of Neilson. Prompt Action Needed. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/more-work-for-safety-safety-council-head.html | MORE WORK FOR SAFETY; SAFETY COUNCIL HEAD | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/rejected-students-weep-jewish-youths-denied-admission-to-budapest.html | REJECTED STUDENTS WEEP.; Jewish Youths Denied Admission to Budapest University Lament. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/miss-wattles-beaten-5-and-4-by-miss-wilson-in-final-of-womens.html | Miss Wattles Beaten, 5 and 4, by Miss Wilson in Final of Women's Canadian Golf; MISS WILSON WINS THE CANADIAN TITLE Chicago Golfer Defeats Miss Wattles of Buffalo, 5 and 4, on Montreal Links. LOSER RALLIES IN VAIN Takes 29th, 30th and 31st Holes of the Match After Being 7 Down at 27th--Play Ends at 32d. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/woolf-best-horse-at-far-hills-show-miss-stevens-entry-ridden-by.html | WOOLF BEST HORSE AT FAR HILLS SHOW; Miss Steven's Entry, Ridden by Owner, Gains Crown After Keen Competition. PHILLIPS'S HUNTERS WIN Known Hero, Radiant and Relay Score as Team--Large Crowd Out for Final Day. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/watch-rock-hotel-burns-firemen-save-schroon-lake-cottages-in-100000.html | WATCH ROCK HOTEL BURNS; Firemen Save Schroon Lake Cottages In $100,000 Adirondack Blaze | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/coolidge-keen-on-the-campaign-shows-to-numerous-callers-almost-as.html | COOLIDGE KEEN ON THE CAMPAIGN; Shows to Numerous Callers Almost as Much Interest as if He Were Candidate.EAGER FOR INFORMATION Longworth and Roosevelt Among His Callers--He Goes toVermont This Week. Sees Drift Away From Smith. Expects Normal Ohio Majority. Roosevelt Tells Views on Trend. Coolidge to Visit Northampton. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/homerain-hitters.html | Home-Rain Hitters. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-series-of-larger-gmc-trucks-issued.html | NEW SERIES OF LARGER G.M.C. TRUCKS ISSUED. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/an-army-battery-is-152-years-old-unit-commanded-by-alexander.html | AN ARMY BATTERY IS 152 YEARS OLD; Unit Commanded by Alexander Hamilton Has Been in Every War Since It Was Organized In Revolutionary Era At the Battle of New Orleans. Bravery at Buena Vista. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/kennelly-to-sell-long-island-lots-auction-of-oceanside-property.html | KENNELLY TO SELL LONG ISLAND LOTS; Auction of Oceanside Property Also Includes Small Houses--Special Sale Sept. 26. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/to-hold-conference-on-bank-taxation-association-study-stage-plans.html | TO HOLD CONFERENCE ON BANK TAXATION; Association Study Stage Plans to Amend Federal Statute in Philadelphia Oct. 1. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/columbias-squad-is-well-advanced-sophomores-have-made-good-showing.html | COLUMBIA'S SQUAD IS WELL ADVANCED; Sophomores Have Made Good Showing During the First Week of Varsity Practice. TO START SCRIMMAGING Team to Hold First Mock Battle Tomorrow or Tuesday-- Capable Punters Developing. | True | Times Wide World Photo. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/big-lions-shot-in-africa-for-group-in-museum-here.html | Big Lions Shot in Africa For Group in Museum Here | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/automatic-tuning-is-new-feature-listener-pushes-a-lever-to-bring-in.html | AUTOMATIC TUNING IS NEW FEATURE; Listener Pushes a Lever to Bring in Favorite Stations--Provision Also Made For Dial Control Mufti-Controls Vanish. Public Demand Is Influence. Future of the Automatic. | True | By E.f. McDonald Jr. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/swiss-boxers-triumph.html | Swiss Boxers Triumph. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/radio-sets-show-electric-trend-receivers-at-new-yorks-exhibit-this.html | RADIO SETS SHOW ELECTRIC TREND; Receivers at New York's Exhibit This Week Reveal Marked Improvements-- Television Still in Experimental Stage Now Loud-Speakers Are Popular. Beauty and Radio Combined. NEW RADIO SETS ON DISPLAY Television Ballyhoo. | True | By Orrin E. Dunlap Jr. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/paris-in-black-velvets-frocks-for-autumn-afternoons-tahe-on-an.html | PARIS IN BLACK VELVETS; Frocks for Autumn Afternoons Tahe on an Old-Fashioned Picturesqueness | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/building-unions-grow-membership-of-international-near-900000.html | BUILDING UNIONS GROW.; Membership of International Near 900,000, Against 844,591 Dec. 31. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/autumn-festivity-rules-in-california-sacramento-fair-and-other.html | AUTUMN FESTIVITY RULES IN CALIFORNIA; Sacramento Fair and Other Attractions Draw Visitors From Entire State. NEW TAX LAW HITS BANKS Utah Has an International Tax Problem-- Nevada Stands to Gain Some Territory. Royalty at Monterey. Light Primary Vote. Oregon Sufficient Unto Itself. International Tax Problem. Changing State Lines. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/where-hats-of-silver-measure-wealth.html | WHERE HATS OF SILVER MEASURE WEALTH | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fire-record.html | Fire Record. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/ascends-28962-feet-german-aviator-schinzinger-in-50-below-zero.html | ASCENDS 28,962 FEET.; German Aviator Schinzinger in 50 Below Zero Temperature. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/raw-silk-prices-steady-japanese-sorts-were-fairly-active-exchange.html | RAW SILK PRICES STEADY.; Japanese Sorts Were Fairly Active --Exchange Opened Here. Retail Credit Men to Meet. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/plan-outing-on-hudson-sons-of-revolution-to-mark-151st-saratoga.html | PLAN OUTING ON HUDSON.; Sons of Revolution to Mark 151st Saratoga Anniversary Tuesday. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/reforms-sought-in-colonial-labor-brussels-socialist-congress.html | REFORMS SOUGHT IN COLONIAL LABOR; Brussels Socialist Congress Demanded Full Protection forthe Native Workers.BROAD PROGRAM DEFINED Saving of Unappropriated Land forCommunities and Ending of Compulsory Toll Advocated. Would Block Forced Labor. Racial Discrimination Condemned. Judicial Protection Demanded. Would Extend Mandate System. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-czars-water-color.html | THE CZAR'S WATER COLOR | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/british-population-grows-increase-takes-place-in-spite-of-fall-in.html | BRITISH POPULATION GROWS; Increase Takes Place in Spite of Fall in Birth Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/democrats-cite-mellon-on-liquor-campaign-book-tells-how-he-moved.html | DEMOCRATS CITE MELLON ON LIQUOR; Campaign Book Tells How He Moved Private Stock from Home to Capital. SMITH'S VIEW CONTRASTED Governor Was One of Two to Keep His Pledge on Dry Conference, Says Manual. Mellon Entitled to Liquor. "Political Drys" Discussed. Comment on Hoover Stand. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/presidential-candidates-begin-campaign-drives-on-the-radio.html | PRESIDENTIAL CANDIDATES BEGIN CAMPAIGN DRIVES ON THE RADIO | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/esther-d-du-pont-wed-in-wilmington-daughter-of-lammot-du-pont.html | ESTHER D. DU PONT WED IN WILMINGTON; Daughter of Lammot du Pont Marries Campbell Weir in Christ Church. MISS H.A. BANGS A BRIDE Married to W.B. Frothingham of Boston at Parents' Nahant Home--other Marriages. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-york-for-hoover-says-senator-capper-kansan-after-sounding.html | NEW YORK FOR HOOVER, SAYS SENATOR CAPPER; Kansan, After Sounding Public Sentiment, Asserts State Is No Longer 'Doubtful.' | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/review-of-week-in-realty-market-new-year-holidays-reduce-the-volume.html | REVIEW OF WEEK IN REALTY MARKET; New Year Holidays Reduce the Volume of Sales in the Metropolitan Area. SOME GOOD DEALS PENDING Activity in Bronx Involves Sites for New Apartment Houses and Business Projects. Apartment Hotel Leased. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/rebuffs-senator-heflin-moore-refuses-to-introduce-him-to-virginia.html | REBUFFS SENATOR HEFLIN.; Moore Refuses to Introduce Him to Virginia Audience. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/russia-shows-products-in-argentina.html | Russia Shows Products in Argentina | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/golfers-for-match-by-wireless-named-honolulu-rotary-club-selects.html | GOLFERS FOR MATCH BY WIRELESS NAMED; Honolulu Rotary Club Selects Players to Oppose New York Team on Tuesday. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/a-book-of-tales-by-tf-powys-tales-by-tf-powys.html | A Book of Tales by T.F. Powys; Tales by T.F. Powys | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fascists-widen-book-ban-all-works-on-socialism-barred-from-public.html | FASCISTS WIDEN BOOK BAN.; All Works on Socialism Barred From Public Libraries. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/many-yale-freshmen-onethird-of-the-incoming-class-apply-for-jobs-to.html | MANY YALE FRESHMEN; One-third of the Incoming Class Apply for Jobs to Help Pay Their Expenses. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/commodity-prices-spot-cotton-goes-lowerlard-reaches-a-new.html | COMMODITY PRICES.; Spot Cotton Goes Lower--Lard Reaches a New High--Grains Mixed--Other Articles Firm. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/germans-to-cut-215pound-amethyst.html | Germans to Cut 215-Pound Amethyst | True | Wireless to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hungarian-premier-sphinx-of-europe-count-bethlen-completing-seven.html | HUNGARIAN PREMIER 'SPHINX OF EUROPE'; Count Bethlen, Completing Seven Years in Office, Is of Aloof Personality. CALLED FOUNDER OF STATE Since Ousting Red Regime He Has Built Up and Directed Government at Budapest. Refused to Become Rumanian. Son Studied Banking Here. His Work for Hungary. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/air-mail-service-to-cuba-first-daily-round-trip-made-from-miami-to.html | AIR MAIL SERVICE TO CUBA.; First Daily Round Trip Made From Miami to Havana. Thaw and Morris Recovering. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/norwegian-etchers-work.html | NORWEGIAN ETCHER'S WORK | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/packard-stutz-show-new-cars-one-of-the-new-stutz-cars.html | PACKARD, STUTZ SHOW NEW CARS; ONE OF THE NEW STUTZ CARS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/where-variety-acts-are-hatched-the-garish-rehearsal-hall-that-sees.html | WHERE VARIETY ACTS ARE HATCHED; The Garish Rehearsal Hall That Sees Their First Struggles Has a New Name, but the Dust Of Ages and Tinny Pianos Linger On Dust of the Dance. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/state-posts-game-refuge-first-in-westchester-county.html | State Posts Game Refuge, First in Westchester County | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/goslin-and-p-waner-continue-to-lead-major-league-hitters.html | Goslin and P. Waner Continue To Lead Major League Hitters | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/snaring-the-elusive-mr-lonsdale.html | SNARING THE ELUSIVE MR. LONSDALE | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/colleen-wins-title-in-yachting-series-bedfords-central-long-island.html | COLLEEN WINS TITLE IN YACHTING SERIES; Bedford's Central Long Island Boat Takes Atlantic Coast Honors on Points. IS THIRD IN FINAL RACE But Has 24 Tallies, While Mackerel, Defending Champion, Is Second With 21. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fair-gains-in-chicago-trade-steel-auto-and-implement-industries.html | FAIR GAINS IN CHICAGO TRADE.; Steel, Auto and Implement Industries Make Favorable Reports. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hindenburg-target-of-pangermanism-class-its-leader-declares-reich.html | HINDENBURG TARGET OF PAN-GERMANISM; Class, Its Leader, Declares Reich Has Gone From Bad to Worse Under President. GOVERNMENT IS WABBLY Germany Seethes In Political Discontent, With Unusual Interand Intra-Party Strife. Disappointed by President. Government Badly Shaken. Rhineland Hopes Vanish. | True | Wireless to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/radical-changes-are-not-expected-will-radio-sets-purchased-this.html | RADICAL CHANGES ARE NOT EXPECTED; Will Radio Sets Purchased This Season Soon Be Obsolete?--Engineer AnsweYS "No"--He Sees Need for Improvement in Loud-Speakers Radio Is Standardized. Selectivity Has a Limit. Placing of Loud-Speaker. NATION-WIDE NETWORK FOR INDUSTRIES BANQUET FLYING LABORATORY WILL BE DISPLAYED | True | By R.h. Manson, | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; MONROE DOCTRINE SORE POINT WITH, SOUTH AMERICAN NATIONS Its Original Purpose Was Benign but It Has Outlived Its Usefulness and Should Be Withdrawn CATHOLICS AND LOYALTY LAPSES. STATUS OF AMATEUR ATHLETES Authorities Urged to Allow Champions to Write About Their Activities COUNT TOLSTOY OUR GREAT VIRTUE. DRY AMENDMENT NOT UNIQUE IN AROUSING WIDE OPPOSITION Other Provisions of the Constitution Have Stirred Up Both National and Sectional Irritation TROUBLE OVER A CENT. WAR DEBT REDUCTION We Might as Well Get Credit for Doing Voluntarily What May Have to Be Done RATIFYING THE CONSTITUTION FEMININITY AND FARMING Crossroads Philosopher Covers a Wide Range From Weddings to Politics ALBERT CHARTIER, SCULPT. LINCOLN'S ONE-TIME ASSOCIATE TELLS OF TEMPERANCE VIEWS Stephen T. Logan Never Saw Former President Drink or Smoke, According to Recently Issued Bulletin | True | WADE H. HULINGS.GEORGE GORDON BATTLE.PEDANT.A. MAERZ.AYLMER MAUDE.(REV.) LEONARD P. SMITH.BOARDMAN WRIGHT.SAM ROBBINS.WILLIAM T. HORNADAY.M.M. MESSINGER JR.HOMER M. GREEN.J. LYNDE.WILLIAM E. BARTON. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/30000-at-races-see-6-auto-spills-but-only-one-driver-darraugh.html | 30,000 AT RACES SEE 6 AUTO SPILLS; But Only One Driver, Darraugh, Requires Medical Aid After Mishap at Mineola. KEECH HAS CLOSE ESCAPE His Car Almost Upsets in 10-Mile Feature Event Won by the Veteran De Palma. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/atlanta-is-gratified-takes-joness-expected-victory-with-outward.html | ATLANTA IS GRATIFIED.; Takes Jones's Expected Victory With Outward Calmness. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/rain-halts-texas-league-playoff.html | Rain Halts Texas League Play-Off. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/birthday-of-constitution-exercises-by-sons-of-revolution-to-mark.html | BIRTHDAY OF CONSTITUTION; Exercises by Sons of Revolution to Mark 141st Anniversary Tomorrow. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/czechs-plan-film-quota-will-introduce-bill-in-prague-parliament.html | CZECHS PLAN FILM QUOTA.; Will Introduce Bill in Prague Parliament This Autumn. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/identifies-drowned-man-jersey-woman-claims-body-found-in-river-off.html | IDENTIFIES DROWNED MAN.; Jersey Woman Claims Body Found In River Off Yonkers Pier. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/montclair-to-see-nominee-radio-hookup-for-speech-hoovers-princeton.html | Montclair to See Nominee.; Radio Hookup For Speech. Hoover's Princeton Visit. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/machinery-profits-lower-returns-of-fourteen-manufacturers-for-half.html | MACHINERY PROFITS LOWER.; Returns of Fourteen Manufacturers for Half Year Tabulated. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-news-in-boston.html | THE NEWS IN BOSTON | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/employes-buy-18400-shares-of-great-northern-preferred.html | Employes Buy 18,400 Shares Of Great Northern Preferred | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/103032400-bonds-to-be-redeemed-calls-for-payment-this-month.html | $103,032,400 BONDS TO BE REDEEMED; Calls for Payment This Month Increased by Industrial and Other Issues. LATER DATES ANNOUNCED Brazilian and German Government Debts Among Those to Be Reduced in October. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/approve-new-stock-issue-hudson-manhattan-plans-exchange-for-other.html | APPROVE NEW STOCK ISSUE; Hudson & Manhattan Plans Exchange for Other Securities. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/350-cadets-at-new-york-academy.html | 350 Cadets at New York Academy. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/refuses-mine-subpoena-judge-at-pittsburgh-declines-to-call-for.html | REFUSES MINE SUBPOENA.; Judge at Pittsburgh Declines to Call for Relief Records. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/continues-drama-course-dr-mitchell-will-occupy-playwriting-chair-at.html | CONTINUES DRAMA COURSE.; Dr. Mitchell Will Occupy Playwriting Chair at U. of P. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/australia-at-the-canal-officials-in-panama-to-entertain-cruisers.html | AUSTRALIA AT THE CANAL.; Officials in Panama to Entertain Cruiser's Officers. | True | Special Cable TO THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/soccer-giants-bow-to-boston-2-to-1-four-stars-not-available-and.html | SOCCER GIANTS BOW TO BOSTON, 2 TO 1; Four Stars Not Available and Home Side Triumphs in League Match. BETHLEHEM VICTOR, 1-0 Jaap Sends Penalty Kick Into Net and New Bedford Loses the Game. Bethlehem on Top. Coats Win by 5--0. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/thomas-emphasizes-water-power-issue-socialist-candidate-speaking-at.html | THOMAS EMPHASIZES WATER POWER ISSUE; Socialist Candidate, Speaking at San Francisco, Hits at Hoover and Smith on Question. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/pirates-get-8-players-barnhart-and-roy-spencer-exmembers-of-club-to.html | PIRATES GET 8 PLAYERS.; Barnhart and Roy Spencer, ExMembers of Club, to Return. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/inventor-looks-ahead-ten-years-de-forest-visualizes-receivers-in.html | INVENTOR LOOKS AHEAD TEN YEARS; De Forest Visualizes Receivers in 1938--Static Eliminator and Television Screen Are Predicted for Home Use How Sets Will Differ. Radio in the Apartment. | True | By Dr. Lee de Forest. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/11-acres-in-scarsdale-resold-by-the-sonns-syndicate-buys-saxon.html | 11 ACRES IN SCARSDALE RESOLD BY THE SONNS; Syndicate Buys Saxon Woods Plot in the Heathcote Section for Investment. Winter Building Prospects. Newark Realty Board Meeting. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/2000000-building-to-go-next-week-louis-adler-tells-why-pictorial.html | $2,000,000 BUILDING TO GO NEXT WEEK; Louis Adler Tells Why Pictorial Review Structure Is to Be Demolished. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-12-no-title.html | Article 12 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) Washington(Times Wide World Photos.) | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/marathon-swimmers-in-st-lawrence-today-michels-favorite-en-39mile.html | MARATHON SWIMMERS IN ST. LAWRENCE TODAY; Michels Favorite en 39-Mile Crawl Down River From Montreal to Sorel. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cardinals-win-two-from-the-phillies-st-louis-triumphs-twice-by-late.html | CARDINALS WIN TWO FROM THE PHILLIES; St. Louis Triumphs Twice by Late Rallies, 3-2 and 8-6-- Alexander Saves the Second. HIT BY WILSON DECIDES Scores Winning Tally in Opener --5-Run Attack in Seventh Takes Nightcap. Douthit Kits Double. Willoughby Knocked Out. CARDINALS WIN TWO FROM THE PHILLIES | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/ottawa-emmetts-beat-celtics-to-gain-lacrosse-cup-finals.html | Ottawa Emmetts Beat Celtics To Gain Lacrosse Cup Finals | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/aldridce-newark-beats-orioles-74-keeps-baltimores-hits-scattered.html | ALDRIDCE, NEWARK, BEATS ORIOLES, 7-4; Keeps Baltimore's Hits Scattered While Mates Bat Heavily in Series Opener.GAME CLINCHED IN SEVENTH Barrage of Safeties Rout Coumbe as Bears Bring HomeThree Runs. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/costs-of-construction-average-below-that-a-year-ago-rise-last-month.html | COSTS OF CONSTRUCTION.; Average Below That a Year Ago-- Rise Last Month. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/sails-to-study-aircraft-gw-lewis-will-investigate-europes-progress.html | SAILS TO STUDY AIRCRAFT; G.W. Lewis Will Investigate Europe's Progress in Safety. Reception for Viscount Allenby. Presents Flag to Rye Beach Park. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/prince-forgot-trousers-georges-misadventure-held-up-a-ceremony-in.html | PRINCE FORGOT TROUSERS.; George's Misadventure Held Up a Ceremony in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/interest-revived-in-ontario-mines-hollinger-announcement-of-new.html | INTEREST REVIVED IN ONTARIO MINES; Hollinger Announcement of New Concentrator Stirs the Kamiskotia District.CONIARUM SWELLS OUTPUT Quebec Decides to Build Motor Highway Through New GoldFields--Duprat Mines Report. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/newspaper-publishers-to-meet.html | Newspaper Publishers to Meet. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fears-for-labrador-birds-member-of-returning-austin-party-says.html | FEARS FOR LABRADOR BIRDS; Member of Returning Austin Party Says Natives Kill Them Off. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-dance-attacking-a-finance-problem-miss-niles-tries-a-road-tour.html | THE DANCE: ATTACKING A FINANCE PROBLEM; Miss Niles Tries a Road Tour as a Means of Enlisting the public's Support A Problem of Finance. A New Way. | True | Photograph by Nickolas Muray. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/golden-centre-mines-deal.html | Golden Centre Mines Deal. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/scout-nimrods-near-home-three-young-hunters-who-shot-lions-are-due.html | SCOUT NIMRODS NEAR HOME; Three Young Hunters Who Shot Lions Are Due on Tuesday. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/russia-seen-in-need-of-foreign-money-this-is-interpretation-placed.html | RUSSIA SEEN IN NEED OF FOREIGN MONEY; This Is Interpretation Placed on Soviet Decision to Broaden Concession Policy. SWING TO OLD ECONOMICS Government Plans to Send More Delegations to Study Trade Here, It Is Reported. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/miss-earharts-flight.html | Miss Earhart's Flight | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/early-production-of-paper-in-japan.html | Early Production Of Paper in Japan | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/industry-as-a-master-hg-wells-calls-modern-art-irrelevant-will.html | INDUSTRY AS A MASTER; H.G. Wells Calls Modern. Art "Irrelevant" --Will "Anarchy" Give Place to Service | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/25000-gift-to-aid-women-over-forty-mrs-julia-a-kimball-helps.html | $25,000 GIFT TO AID WOMEN OVER FORTY; Mrs. Julia A. Kimball Helps Movement to Find Jobs for the Unskilled. PROBLEM TO BE STUDIED Mrs. Oliver Harriman Heads Group Seeking a Solution--Training Courses Planned. Sum May Be Increased. Demand For Young Women. At Height of Her Strength. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/chapman-to-ride-tonight-to-race-against-georgetti-and-four-others.html | CHAPMAN TO RIDE TONIGHT; To Race Against Georgetti and Four Others at New York Velodrome. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/union-county-to-vote-on-parkway-project-citizens-will-decide-on.html | UNION COUNTY TO VOTE ON PARKWAY PROJECT; Citizens Will Decide on Plan to Build Two River Roads at Cost of $1,000,000. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/claim-added-power-in-new-water-motor-jerseymen-say-their-invention.html | CLAIM ADDED POWER IN NEW WATER MOTOR; Jerseymen Say Their Invention Would Increase Niagara Output by 50 Per Cent. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/vital-problems-involved-in-radiovision-research-engineer-releases.html | VITAL PROBLEMS INVOLVED IN RADIO-VISION RESEARCH; Engineer Releases Helpful Data to Experimenters Who Are Anxious To Catch Ethereal Images-What Must Happen Before Public Can Look In as Well as Listen In Lines Paint the Picture. Speed Transmission a Problem. Simplest Operating Method. | True | By Dr. Alfred N. Goldsmith. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/biagi-to-be-awarded-gold-medal-by-radio.html | BIAGI TO BE AWARDED GOLD MEDAL BY RADIO | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/ccny-squad-starts-final-week-at-camp-candidates-then-will-return.html | C.C.N.Y. SQUAD STARTS FINAL WEEK AT CAMP; Candidates Then Will Return Home for Last Two Weeks of Practice Sessions. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/champion-lucknow-creme-de-la-crema-is-judged-best-in-the-show-at.html | Champion Lucknow Creme de la Crema Is Judged Best in the Show at Tuxedo; BEST IN SHOW WON BY COCKER SPANEL Ch. Lucknow Creme de la Creme Captures Premier Hon ors at Tuxedo Exhibition. HOOD ENTRY BEST TERRIER Ambertip Golden Girl Scores Over Group-Champion Cliffold Min strel Leads Working Division. Competition Is Keen. Ledgeland's Nyan Lok Scores. American Bred Dog Victor. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/dutch-heir-as-coed-has-carefree-life-enjoys-change-from-court-and.html | DUTCH HEIR AS CO-ED HAS CAREFREE LIFE; Enjoys Change From Court and Liberty of Wearing High Heels at Leyden University. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/pirates-beat-reds-in-last-home-game-hill-scatters-the-nine-hits-he.html | PIRATES BEAT REDS IN LAST HOME GAME; Hill Scatters the Nine Hits He Allows the Visitors, Who Bow by 6 to 1. ASH IS RELIEVED IN EIGHTH Gives Way to Johnson, Another Rookie-- Losers' 3 Double Plays Bring Their Total to 179. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/farrelldiegel-match-put-off.html | Farrell-Diegel Match Put Off. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/sees-higher-tariff-as-farmers-need-curtis-sets-up-protection-and.html | SEES HIGHER TARIFF AS FARMERS' NEED; Curtis Sets Up Protection and Improved Marketing as Chief Aids to Agriculture. ADMITS FARM DEPRESSION But Senator Says at Lexington, Ky., That Hoover Will Keep Promise to Seek Relief of Food Providers. Truce Calms Women's Row. In his speech the Senator said: Points to Mr. Wilson's Veto. Says War Caused Many Ills. Passed by the Republicans Tells of Bills He Introduced. As Viewed By Farm Federation. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/canadas-grain-crop-large-wheat-yield-in-prairie-provinces-placed-at.html | CANADA'S GRAIN CROP LARGE; Wheat Yield in Prairie Provinces Placed at 550,000,000 Bushels. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/spanish-labor-for-sandino.html | Spanish Labor for Sandino. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hoarding-money-lessens-in-india.html | HOARDING MONEY LESSENS IN INDIA | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/yanks-lose-6-to-5-lead-is-half-game-defeat-by-browns-coupled-with-a.html | YANKS LOSE, 6 TO 5; LEAD IS HALF GAME; Defeat by Browns, Coupled With Athletics' Victory, Further Reduces Margin. RUTH SLAMS 50TH HOMER Gives Yanks Two Runs in First, but Pipgras Is Unable to Hold Advantage. Ruth Hits Fiftieth Home Run. Lazzeri Shows Keenness. YANKS LOSE, 6 TO 5; LEAD IS HALF GAME O'Rourko a Troublemaker. | True | By Richards Vidmer. Special To the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/building-loans-in-favor-they-are-replacing-straight-mortgages-says.html | BUILDING LOANS IN FAVOR.; They Are Replacing Straight Mortgages, Says G.L. Bliss. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/outstanding-radio-talks-this-week.html | OUTSTANDING RADIO TALKS THIS WEEK | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/holy-cross-hard-at-work-line-coach-drills-men-in-offense-scrimmage.html | HOLY CROSS HARD AT WORK.; Line Coach Drills Men in Offense-- Scrimmage This Week. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/washington-dazed-over-primary-vote-issues-so-beclouded-that-state.html | WASHINGTON DAZED OVER PRIMARY VOTE; Issues So Beclouded That State Scarcely Knows Just What Has Happened. HARTLEY VICTORY PERSONAL Governor's Slate Was Defeated-- He is Opposed by Bullitt, an Astute Campaigner. Hartley's Victory Personal. Ran a "Cuspidor Caravan." WASHINGTON DAZED OVER PRIMARY VOTE Bullitt an Able Campaigner. | True | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/byproducts-a-communication-bolting-is-the-fashion.html | BY-PRODUCTS.; A Communication. Bolting Is the Fashion. | True | HIRAM KNUCKLE COMFORT. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/british-reply-to-persia-on-iraq.html | British Reply to Persia on Iraq. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/rear-admiral-coontz-to-speak-for-smith-methodist-and-freemason-he.html | REAR ADMIRAL COONTZ TO SPEAK FOR SMITH; Methodist and Freemason, He Will Campaign in Missouri--New Plan in Iowa. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/leaders-survey-future-of-radio-television-is-subject-of-vital.html | LEADERS SURVEY FUTURE OF RADIO; Television Is Subject of Vital Comment--Im proved Reception Expected This Winter --Outlook Is Bright President Institute of Radio Engineers. LEADERS SURVEY THE FUTURE SAM PICKARD, Radio Commissioner, Manager of Broadcasting, General Electric Company. Chairman Radio Commission. Vice President Radio Corporation of America. W.D. TERRELL, Chief Radio Supervisor. | True | Radio Commissioner.H.A. LAFOUNT, Radio Commissioner.President American Radio Relay League. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/museum-studies-race-horse-to-make-exhibits-realistic-natural.html | MUSEUM STUDIES RACE HORSE TO MAKE EXHIBITS REALISTIC; Natural History Institution Gathers Data on Dogs, Too, for Reconstructing Skeletons | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/robins-purchase-richardson-pitcher-from-new-haven-club.html | Robins Purchase Richardson, Pitcher, From New Haven Club | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/manhattan-sales-deals-in-housing-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Housing and Other Parcels Reported | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-fabrics-enliven-childrens-rooms-picturesque-print-patterns.html | NEW FABRICS ENLIVEN CHILDREN'S ROOMS; Picturesque Print Patterns Designed For Youngsters-- Floors in Modern Synthetic Material FABRICS FOR CHILDREN'S ROOMS | True | By Walter Rendell Storey | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/reports-five-robbed-near-police-quarters-workman-says-he-and.html | REPORTS FIVE ROBBED NEAR POLICE QUARTERS; Workman Says He and Campanions Were Held Up When Leaving Shop With Week's Pay. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/miss-wilma-kohler-to-wed-on-oct-4-her-marriage-to-sturtevant.html | MISS WILMA KOHLER TO WED ON OCT. 4; Her Marriage to Sturtevant Erdmann Will Take Place in St. George's. PLANS OF HOPE MARSHALL Newark Girl's Wedding to Theodore Wilkinson Is Set for Oct. 19. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/oil-helps-business-crop-and-livestock-conditions-make-kansas-city.html | OIL HELPS BUSINESS.; Crop and Live-Stock Conditions Make Kansas City Optimistic. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/mans-death-investigated-orange-police-seek-autoist-after-passenger.html | MAN'S DEATH INVESTIGATED; Orange Police Seek Autoist After Passenger Dies of Skull Fracture. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/jails-self-to-foil-arrest-pittsburgh-inspector-then-escapes-as.html | JAILS SELF TO FOIL ARREST.; Pittsburgh Inspector Then Escapes as Detectives Lock Up Constables. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/amateurs-to-have-radio-show-booth.html | AMATEURS TO HAVE RADIO SHOW BOOTH | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hunter-and-cochet-gain-tennis-final-new-rochelle-veteran-plays.html | HUNTER AND COCHET GAIN TENNIS FINAL; New Rochelle Veteran Plays Magnificently to Conquer Lott by 6-8, 6-4, 6-3, 6-4. 10,000 SEE THE SEMI-FINALS Crowd Watches Hunter Reach Final for First Time--Shields Is Put Out. BOWS TO COCHET IN 3 SETS French Champion, Flashing Magic Racquet, Wins, 6-2, 8-6, 6-4--Baggs in Veterans' Final. Cochet Shows Keenness. Bassford Beats Hawk. Adds Crawford to List. HUNTER AND COCHET GAIN TENNIS FINAL Lott Loses Heart. Falters at Critical Moment. Takes Five Games in Row. | True | By Allison Danzig.times Wide World Photo. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/jackie-coogan-tells-of-work-and-play-his-favorite-books-poohpoohs.html | JACKIE COOGAN TELLS OF WORK AND PLAY; His Favorite Books. Pooh-Poohs Retiring Idea. An Obedient Veteran. Loves Coney Island. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/eustace-and-komar-to-meet-at-garden-wrestlers-to-open-season-week.html | EUSTACE AND KOMAR TO MEET AT GARDEN; Wrestlers to Open Season Week From Tomorrow in Benefit for Cathedral Press Bay. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/college-group-named-will-be-called-missouri-valley-intercollegiate.html | COLLEGE GROUP NAMED.; Will Be Called Missouri Valley Intercollegiate Athletic Association. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | (New York Times Studios.) (Times Wide World Photos.) | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/horse-show-honors-won-by-gypsy-maid-captures-hunter-championship.html | HORSE SHOW HONORS WON BY GYPSY MAID; Captures Hunter Championship and Two Trophies at Annual Smithtown Exhibition. MISS POLLY PRIM SCORES Boardman Entry Gains Rosette in Harness Pony Division--Beau Geste Triumphs. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/world-court-statutes-are-to-be-revised.html | WORLD COURT STATUTES ARE TO BE REVISED | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/westchester-board-has-clambake.html | Westchester Board Has Clambake. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/several-extras-declared-initial-dividends-and-one-in-stock-also-are.html | SEVERAL EXTRAS DECLARED.; Initial Dividends and One in Stock Also Are Announced. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/briand-returns-hopefully-to-geneva-french-foreign-minister-expects.html | BRIAND RETURNS HOPEFULLY TO GENEVA; French Foreign Minister Expects to Reach Accord on Rhineland Question. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/schools-in-scotland-adopt-radio-sets.html | SCHOOLS IN SCOTLAND ADOPT RADIO SETS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/mr-seldes-writes-a-history-of-american-eccentricity-the-stammering.html | Mr. Seldes Writes a History of American Eccentricity; "The Stammering Century" Records Same Cults and Manias of Nineteenth Century America American Eccentricity | True | By Charles Willis Thompson | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-old-uncle-tom-house-is-fast-falling-into-ruins-kennedy-hame.html | THE OLD "UNCLE TOM" HOUSE IS FAST FALLING INTO RUINS; Kennedy Hame Near Lancaster, Ky., Was Used As a Model by Harriet Beecher Stowe | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/girl-of-17-dies-of-poison-found-unconscious-on-floor-of-her-home-at.html | GIRL OF 17 DIES OF POISON.; Found Unconscious on Floor of Her Home at Geneva, N.Y. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-zeppelin-trial-held-up-for-permit-berlin-officials-say-builders.html | NEW ZEPPELIN TRIAL HELD UP FOR PERMIT; Berlin Officials Say Builders Failed to Comply With Formalities for First Test Flight.START POSSIBLE TOMORROWCrowd Waited Five Hours in Vainat Friedrichshaten to See NewAir Cruiser Rise. Eckener Blamed for Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/ban-put-on-stool-pigeons-to-get-dry-law-evidence.html | Ban Put On Stool Pigeons To Get Dry Law Evidence | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-17-no-title.html | Article 17 -- No Title | True | Times Wide World Photo. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/iris-beats-tycoon-in-12meter-event-outsails-only-competitor-by-more.html | IRIS BEATS TYCOON IN 12-METER EVENT; Outsails Only Competitor by More Than 2 Minutes in Manhasset Fall Regatta. FLEET OF 112 COMPETES Mistral Triumphs in New YorkYacht Club 40-Foot Class--Celeritas 11 Seconds Ahead of Mirage. Courses Are Reversed. Dragon Home in Front. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/reports-fish-landings-bureau-issues-july-figures-for-new-england.html | REPORTS FISH LANDINGS.; Bureau Issues July Figures for New England and Pacific Ports. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/civilian-flier-killed-another-seriously-injured-in-california-golf.html | CIVILIAN FLIER KILLED; Another Seriously Injured in California Golf Links Crash. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/bulgaria-presents-land-to-poland.html | Bulgaria Presents Land to Poland. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/names-albany-hotel-as-the-pool-centre-barnes-says-men-higher-up.html | NAMES ALBANY HOTEL AS THE POOL CENTRE; Barnes Says "Men Higher Up" Divided $100,000 at Ten Eyck the Week of June 4. PROMISES VISIT TO CAPITAL Boston Accuser of Gov. Smith Declares He Will Offer Prosecution Aid on Wednesday. Names the Ten Eyck. NAME ALBANY HOTEL AS THE POOL CENTRE | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/rents-on-decline-in-many-big-cities-according-to-survey-just.html | RENTS ON DECLINE IN MANY BIG CITIES; According to Survey Just Completed by National Industrial Conference. East Side Renting Good. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/institutions-not-in-clearing-house-with-closing-of-business-for.html | Institutions Not in Clearing House.; WITH CLOSING OF BUSINESS FOR WEEK ENDED FRIDAY, SEPT. 14, 1928 | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/millinery-trade-in-better-shape.html | Millinery Trade in Better Shape. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/drops-dues-to-league-argentine-chambers-action-thought-to-presage.html | DROPS DUES TO LEAGUE.; Argentine Chamber's Action Thought to Presage Withdrawal. | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/foreign-artists-arrive-anto-carte-and-colin-gill-meet-jury-comrades.html | FOREIGN ARTISTS ARRIVE.; Anto Carte and Colin Gill Meet Jury Comrades at Luncheon. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/princess-marries-prince-in-chicago-aleka-galitzine-the-bride-of.html | PRINCESS MARRIES PRINCE IN CHICAGO; Aleka Galitzine the Bride of Alexandrei Rostislav, a Nephew of Late Czar. COUPLE WORK IN STORES Many Members of Society at Wedding--Shop Girls From Loop Pelt Exiles With Rice. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/woman-to-broadcast-talks-about-hoover-mrs-kildare-to-give-14-radio.html | WOMAN TO BROADCAST TALKS ABOUT HOOVER; Mrs. Kildare to Give 14 Radio Sketckes of Republican's Life in Seven Weeks. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/foxterriers-from-all-over-east-and-canada-vie-at-syosset-today-full.html | Foxterriers From All Over East And Canada Vie at Syosset Today; Full Day of Sperd Scheduled, Judging to Begin at 10:30--Notable Field Trials to Begin Oct. 16 of Fisher's Island Westbury Show Entries Close Next Saturday. Notable Field Trials Listed. Two-Day Show Too Long. | True | By Henry R. Ilsley. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cg-la-farges-have-a-son.html | C.G. La Farges Have a Son. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/container-cars-seem-in-wider-use-plan-for-acquisition-of-express.html | CONTAINER CARS SEEM IN WIDER USE; Plan for Acquisition of Express Business Allows Carriers to Use the Device. TIME AND EXPENSE SAVED New York Central Was Pioneer in the Service--Patents Held by L.C.L. Corporation. First Used by New York Central. Express Plan Allows Use. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/jersey-cornerstone-laid-new-east-orange-city-hall-begun-as-part-of.html | JERSEY CORNERSTONE LAID; New East Orange City Hall Begun as Part of Civic Centre. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fall-kills-boy-playing-on-roof.html | Fall Kills Boy Playing on Roof. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/el-ouafi-to-race-payne-in-oklahoma-will-run-his-first-marathon-in.html | EL OUAFI TO RACE PAYNE IN OKLAHOMA; Will Run His First Marathon in U.S. Sept. 28 Against Transcontinental Victor. TRAINING AT SOUTH FIELD Algerian Winner of Olympic Classic Does Six Miles--No Progress Toward Ray Meeting. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-pinchots-entertain-exgovernor-and-wife-are-hosts-to-1000.html | THE PINCHOTS ENTERTAIN.; Ex-Governor and Wife Are Hosts to 1,000 Pennsylvanians. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/seek-more-water-for-bergen-county-chamber-of-commerce-says-a-new.html | SEEK MORE WATER FOR BERGEN COUNTY; Chamber of Commerce Says a New and Adequate Supply Must Be Found. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/orders-10-ford-planes-transcontinental-company-prepares-for-airrail.html | ORDERS 10 FORD PLANES; Transcontinental Company Prepares for Air-Rail Traffic. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/air-races-prove-planes-fitness-success-of-3000mile-flight-also.html | AIR RACES PROVE PLANES FITNESS; Success of 3,000-Mile Flight Also Emphasizes The New Development of Airports and Service Stations. Pilots Sell Planes. How the Races Help Flying. | True | By Lauren D. Lyman. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/at-the-wheel-in-the-new-erskine-group.html | AT THE WHEEL; IN THE NEW ERSKINE GROUP | True | By James O. Spearing. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/sophomores-loom-for-fordham-team-eleven-likely-to-be-composed.html | SOPHOMORES LOOM FOR FORDHAM TEAM; Eleven Likely to Be Composed Almost Entirely of Last Year's Freshman Stars. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/stir-in-local-galleries-the-season-opensan-interesting-mixed.html | STIR IN LOCAL GALLERIES; The Season Opens--An Interesting Mixed Group--Young Americans and Design | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/building-activity-at-dobbs-ferry-the-village-spending-50000-to.html | BUILDING ACTIVITY AT DOBBS FERRY; The Village Spending $50,000 to Beautify Streets and Avenues. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/more-east-side-lights-better-lighting-for-large-section-in-east.html | MORE EAST SIDE LIGHTS.; Better Lighting for Large Section In East River Area. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/highway-beauty-is-now-created-landscape-gardening-is-applied-to.html | HIGHWAY BEAUTY IS NOW CREATED; Landscape Gardening Is Applied to Many Roadsides to Transform Barren Stretches of Pavement Into Attractive Thoroughfares In Massachusetts. Also Connecticut. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/byrds-ship-becalmed-due-to-hurricane-barque-with-driving-breeze.html | BYRD'S SHIP BECALMED DUE TO HURRICANE; Barque, With Driving Breeze Sucked Away, Has to Use Auxiliary Engine--Reaches Canal. | True | By Dr. Francis D. Cowan. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/broadcasters-to-move-in-november-nationwide-exchange-of-wave.html | BROADCASTERS TO MOVE IN NOVEMBER; Nation-Wide Exchange of Wave Lengths Is Ordered by Federal Commission Political Boomerangs Loom Up. Public Hearings Scheduled. Stations to Be Notified. | True | By Robert D. Heinl. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/seized-in-poultry-war-bookkeeper-held-in-bombing-of-brooklyn.html | SEIZED IN POULTRY WAR.; Bookkeeper Held in Bombing of Brooklyn Dealer's Home. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | (New York Times Studios.) (New York Times Studios.) | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/sells-auto-piecemeal-french-thief-disposes-of-stolen-car-parts.html | SELLS AUTO PIECEMEAL.; French Thief Disposes of Stolen Car Parts Along the Road. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/electrical-trade-active-equipment-sales-ranging-from-satisfactory.html | ELECTRICAL TRADE ACTIVE; Equipment Sales Ranging From Satisfactory to More Than Average. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/to-study-telegraph-here-five-british-post-office-members-arrive-on.html | TO STUDY TELEGRAPH HERE; Five British Post Office Members Arrive on Franconia Today. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/joins-big-power-project-lv-branch-will-manage-connecticut-river.html | JOINS BIG POWER PROJECT.; L.V. Branch Will Manage Connecticut River Undertaking. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hibben-backs-hoover-as-an-administrator-praise-of-candidate-by.html | HIBBEN BACKS HOOVER AS AN ADMINISTRATOR; Praise of Candidate by Other Jersey Residents Made Public by Frelinghuysen. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/dahlia-anniversary-show-flowers-350th-year-will-be-celebrated-here.html | DAHLIA ANNIVERSARY SHOW.; Flower's 350th Year Will Be Celebrated Here Sept. 26. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-strange-case-of-mr-louis-bromfield-louis-bromfield.html | The Strange Case of Mr. Louis Bromfield; Louis Bromfield | True | By John Carter | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cotton-crop-damaged-peanuts-and-corn-also-suffer-in-georgia.html | COTTON CROP DAMAGED.; Peanuts and Corn Also Suffer in Georgia Districts. CONDITIONS FAVOR BUSINESS EXPANSION | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/senators-crush-tigers-take-opener-of-detroit-series-by-12-to.html | SENATORS CRUSH TIGERS.; Take Opener of Detroit Series by 12 to 2--Braxton Victor. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/girl-athletes-clip-2-us-track-marks-miss-grobes-sets-new-broad-jump.html | GIRL ATHLETES CLIP 2 U.S. TRACK MARKS; Miss Grobes Sets New Broad Jump Record of 17 Feet 10 Inches in Prudential Meet. RELAY TO MILLROSE A.A. Time for 220-Yard Team Race Cut to 0: 26 2-5--Miss Copeland Wins Three Field Events. | True | By Grover Theis. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/italy-felicitates-crown-prince-at-24-future-subjects-celebrate.html | ITALY FELICITATES CROWN PRINCE AT 24; Future Subjects Celebrate Humbert's Birthday, buff Are AnxiousAs He Delays Taking Bride.3 PRINCESSES MENTIONED Rumor Names Marie Jose of Belgium, Ileana of Rumania and Ingridof Sweden as Possible Choices. May Wed Italian Lady. Follows Military Career. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/what-radio-artists-should-know-and-do.html | WHAT RADIO ARTISTS SHOULD KNOW AND DO | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/smith-off-tonight-on-a-tour-to-win-farm-vote-in-west-governor-to.html | SMITH OFF TONIGHT ON A TOUR TO WIN FARM VOTE IN WEST; Governor to Leave Albany With Party for Personal Appeal in the Corn Belt. FIRST SPEECH AT OMAHA He Will Give West a Chance to Know Him Through Informal Receptions at Many Points. WIFE AND DAUGHTER GOING Their Presence Paves the Way for Special Appeal to Women-- Radios and Library for Train. Several Stops in North Dakota. SMITH OFF TONIGHT TO WIN THE WEST The Governor's Itinerary. Personnel of the Party. Big Rally in Oklahoma City. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/pope-receives-philadelphia-prelate.html | Pope Receives Philadelphia Prelate. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/insists-on-robinson-reply-north-carolina-antismith-leader-asks.html | INSISTS ON ROBINSON REPLY; North Carolina Anti-Smith Leader Asks Raskob to Answer Questions. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/british-romance-stirs-paris-society-reconciliation-of-lord-and-lady.html | BRITISH ROMANCE STIRS PARIS SOCIETY; Reconciliation of Lord and Lady Michelham Is Chief Topic of Interest. RECALLS GREAT ART SALE Gems That Dazzled Connisseurs Included Ring That Now Lies on Queen Elizabeth's Heart. Famous Family Jewels. Picture Auctioned for 77,000. | True | By May Birkhead. Wireless To the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/sports-of-the-times-the-calendar-was-wrong-tagging-the-bases.html | Sports of the Times; The Calendar Was Wrong. Tagging the Bases. Pugilistic Warning. | True | By John Kieran. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/campaign-rigors-that-try-candidates-arduous-speaking-tours-endanger.html | CAMPAIGN RIGORS THAT TRY CANDIDATES; Arduous Speaking Tours Endanger the Health Of Those Who Seek the Presidency POLITICAL CAMPAIGN RIGORS | True | By Richard V. Oulahanphotograph By Times Wide World,photograph Copyrighted By International,photograph By Brown Bros.photograph By Broton Bros. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-railroad-opens-indian-cotton-area-dindigulpollachi-line-will.html | NEW RAILROAD OPENS INDIAN COTTON AREA; Dindigul-Pollachi Line Will Aid Distribution of Cattle and Carry Pilgrims fo Palni. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/and-who-is-zita-johann.html | And Who Is Zita Johann? | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/france-honors-inventor-of-sparkle-in-champagne.html | France Honors Inventor Of Sparkle in Champagne | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/to-complete-the-brides-outfit-varied-wraps-are-offered-to-suit-the.html | TO COMPLETE THE BRIDE'S OUTFIT; Varied Wraps Are Offered to Suit the Wedding Gowns --Many Attractive Accessories | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/killegarry-joy-wins-as-champion-pony-patrick-lawlers-enfry-crowned.html | KILLEGARRY JOY WINS AS CHAMPION PONY; Patrick Lawler's Enfry Crowned at Whitemarsh Show--Tide Gale Also Scores. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/silk-market-irregular-price-advances-and-recessions-reportedtrading.html | SILK MARKET IRREGULAR.; Price Advances and Recessions Reported--Trading Light. Fall River Cotton Stocks Quoted | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/when-the-east-meets-west-gradually-the-chinese-are-building-a-new.html | WHEN THE EAST MEETS WEST; Gradually the Chinese Are Building a New Civilization, a Revolution That May Redistribute Their Vast Population and Model Social and Economic Life on Occidental Pattern WHEN THE EAST MEETS THE WEST IN CHINA | True | By R.d. McKenzie | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/friends-of-patten-attack-olvany-resenting-his-endorsement-of.html | FRIENDS OF PATTEN ATTACK OLVANY; Resenting His Endorsement of Hallinan, They Say He Aims to Be State Dictator. WHISPERING FIGHT CHARGED E.F. Studley Declares Connolly Organization in Queens Is Fighting Smith. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/democratic-talks-on-radio-tomorrow-mrs-henry-morgenthau-to-launch.html | DEMOCRATIC TALKS ON RADIO TOMORROW; Mrs. Henry Morgenthau to Launch Political Half-Hours for Women Over WJZ. SCHEDULED FOR MORNING Senator Harrison to Begin Evening Programs Tomorrow Over WOR --Other Speakers for the Week. Senator Harrison on WOR. National Chain for Governor. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/dawes-at-movietone-but-his-film-is-lost-waits-vainly-till-nearly.html | DAWES AT MOVIETONE, BUT HIS FILM IS LOST; Waits Vainly Till Nearly I:30 A.M. for Showing of Author Friend and Himself. Piney Woods School Seeks Fund. To Agitate for a 'Secretary for Air.' | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/british-divorces-increase-indications-are-that-1928-total-may-reach.html | BRITISH DIVORCES INCREASE; Indications Are That 1928 Total May Reach Record of 5,400. | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/celebrations-on-for-centenary-of-accordion.html | CELEBRATIONS ON FOR CENTENARY OF ACCORDION | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/tilson-sees-hoover-victim-of-attacks-says-leading-democrats-have.html | TILSON SEES HOOVER VICTIM OF ATTACKS; Says Leading Democrats Have Assailed Nominee Personally During the Week. DENIES ANY LINK WITH KLAN And 'Deplores Poor Sportsmanship' --Declares Rivals Now Use 'Reed's Spirit of Hatred.' | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/smith-plans-fight-for-bench-comp-act-he-is-stirred-by-republican.html | SMITH PLANS FIGHT FOR BENCH COMP ACT; He is Stirred by Republican Coolness to His Plea for Non-Partisanship. RESTATES HIS STAND Governor Jibes at Machold's Reported Doubt That His Appeal Is Serious. Will Remove All Doubt. SMITH PLANS FIGHT FOR BENCH COMPACT Recalls Past Agreements. Governor Prepares for Tour. Plan Send-Off Tomorrow. | True | From a Staff Correspondent of The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/check-payments-higher-rail-and-elevator-traffic-increases-in.html | CHECK PAYMENTS HIGHER.; Rail and Elevator Traffic Increases in Philadelphia District. | True | Special to The New York Times | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/baker-library-gets-medici-documents-books-said-to-illumine.html | BAKER LIBRARY GETS MEDICI DOCUMENTS; Books Said to Illumine Florentine History Presented toBoston Institution. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/4500000-bushels-of-grain-marketed-in-canada-in-week.html | 4,500,000 Bushels of Grain Marketed in Canada in Week | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/library-ground-broken-lehigh-expects-to-occupy-500000-structure.html | LIBRARY GROUND BROKEN.; Lehigh Expects to Occupy $500,000 Structure Next September. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/arctic-geographer-to-study-our-ships-major-isachsen-arrives-also-to.html | ARCTIC GEOGRAPHER TO STUDY OUR SHIPS; Major Isachsen Arrives Also to Be Norwegian Delegate to Congress of Americanists. ANTARCTIC INTERESTS HIM He Says Countrymen Are Stirred by Byrd and Wilkins Because Norwegians Will Aid Them. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-silent-adviser-of-all-new-york-the-public-library-serving-every.html | THE SILENT ADVISER OF ALL NEW YORK; The Public Library, Serving Every Tongue and Quest, Will Expand Its Outgrown Fifth Avenue Building ADVISER OF ALL NEW YORK | True | By Eunice Fuller Barnardphotographs By Courtesy At the New York Public Library. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/76-war-memorials-under-park-board-jurisdiction-of-three-near.html | '76 WAR MEMORIALS UNDER PARK BOARD; Jurisdiction of Three Near Newburgh is Transferred to Interstate Commissioners.CHANGE BASED ON NEW LAW Headquarters of Washington and Knox and Temple Hill AreHistoric Spots Involved. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/local-music-events.html | LOCAL MUSIC EVENTS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/united-states-puts-funds-into-canada-leads-other-countries-in.html | UNITED STATES PUTS FUNDS INTO CANADA; Leads Other Countries in Volume of Investments inthe Dominion.ENGLAND RANKS SECOND Total Foreign Holdings of theCountry's Securities AreS5,500,441,000. Accountants to Hear Prof. Rietel. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/brief-reviews-concerning-the-moon-gene-strattonporter-brief-reviews.html | Brief Reviews; CONCERNING THE MOON GENE STRATTON-PORTER Brief Reviews SELECTED MURDERS TWO SCRAP BOOKS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/footfall-squad-ends-society-pledging-allegheny-college-players-act.html | FOOTFALL SQUAD ENDS SOCIETY PLEDGING; Allegheny College Players Act to Stop Campaign of the Fraternities. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/spaulding-accepts-franconia-notch-new-hampshire-governor-says-state.html | SPAULDING ACCEPTS FRANCONIA NOTCH; New Hampshire Governor Says State Will Preserve It as War Memorial for the People. TELLS OF WORK TO OBTAIN IT Old Man of the Mountain Looks Down on Spot Where the Tablet Is Unveiled. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/kellogg-to-speed-antiwar-treaty-certified-copies-will-be-sent-this.html | KELLOGG TO SPEED ANTI-WAR TREATY; Certified Copies Will Be Sent This Week to Governments of All Nations. ADHESIONS NOW NEAR 40 Mexico the Latest Country to Announce Intention to Subscribe --Plea With Chinese Note. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cubs-buy-pitcher-day.html | Cubs Buy Pitcher Day. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/swedes-break-with-russians.html | Swedes Break With Russians. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/13-head-bring-3525-at-belmont-auction-wildale-sold-to-randolph-for.html | 13 HEAD BRING $3,525 AT BELMONT AUCTION; Wildale Sold to Randolph for Top Price of $550--Bosely Purchases General Post. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/a-correction.html | A Correction. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/republic-fire-shows-surplus.html | Republic Fire Shows Surplus. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-news-of-europe-in-weekend-cables-briand-stirs-british-his.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRIAND STIRS BRITISH His Suggestion That Full Disarmament Is Impossible Disappoints Many.SHY AT A NEW HEGEMONYBritons Have No Desire to SeeFrench Military DominanceLike Germany's in 1914. France Seen Relying on Self. Fling at Us Called Red Herring. Cushendun Under Fire. BRIAND SUGGESTION DISAPPOINTS BRITISH People Themselves Blamed. Where Is the New Menace "Blackmailing" Us, One Theory. London Faces a Milk War. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/work-says-democrats-misrepresent-hoover-repeats-raskob-and-robinson.html | WORK SAYS DEMOCRATS MISREPRESENT HOOVER; Repeats Raskob and Robinson Overlook Part of the Record on Farm Prices. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/jobless-at-71-he-ends-life-dyer-hangs-himself-from-tree-after.html | JOBLESS AT 71, HE ENDS LIFE; Dyer Hangs Himself From Tree After Failure to Find Work. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/alexander-with-378-tops-international-toronto-player-leads-in.html | ALEXANDER, WITH .378, TOPS INTERNATIONAL; Toronto Player Leads in Batting--Selbold of Reading Still First Among Pitchers. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/world-court-grows-as-a-force-for-peace-the-appointment-of-charles-e.html | WORLD COURT GROWS AS A FORCE FOR PEACE; The Appointment of Charles E. Hughes as a Judge at the Hague Recalls Long Labors to Make Law Supreme in Disputes--Part We Palyed A Dream Six Centuries Old Ths System of Election. Precedence of Judges. Jurisdiction of the Court. The Fifth Reservation. | True | By R.l. Duffus.photograph By Elite. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/europe-feels-need-of-americas-aid-in-war-debt-plan-leaders-there.html | EUROPE FEELS NEED OF AMERICA'S AID IN WAR DEBT PLAN; Leaders There Fail to See How Washington Can Keep Aloof on Adjustment. PLAN GENERAL SETTLEMENT Fixing of Reparations Total Likely to Follow Projected German Bond Issue. CABINET BACKS MUELLER Chancellor Will Answer Briand on Evacuation Today--Two Debtors Pay Britain. Not a Purely European Matter. Task of Geneva Committee. EUROPE FEELS NEED OF OUR AID ON DEBTS Proposed Demands on America. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/rio-tinto-with-davison-chemical.html | Rio Tinto With Davison Chemical | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/todays-programs-in-citys-churches-regular-activities-to-be-widely.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Regular Activities to Be Widely Resumed With Return of Pastors From Vacations. SERMONS ON THE CAMPAIGN Officers and Crew of the Berengaria to Attend Grace Episcopal-- Tree Dedication Service. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/17-of-43-americans-at-show-are-japanese-they-exhibit-photographs-at.html | 17 OF 43 'AMERICANS' AT SHOW ARE JAPANESE; They Exhibit Photographs at London Salon--Europeans GetEffects Like Etchings. | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/democrats-count-on-la-follette-vote-third-party-and-daviss-poll.html | DEMOCRATS COUNT ON LA FOLLETTE VOTE; Third Party and Davis's Poll Combined Exceeded Coolidge's in Twenty-six States. MAJORITY WITH NEW YORK Analysis of 1924 Result Indicates Democrats Lost More Than Republicans to Progressives. Raskob Counts on 80 Per Cent. What Happened Four Years Ago. Exceeded Davis in Twelve States. DEMOCRATS COUNT ON LA FOLLETTE VOTE Defections Not Considered. Analyzes Shifts in Vote. How New York Vote Was Shared. 34 States' Vote Compared. Coolidge's "Lead" Tabulated. Table Shows "Davis Loss." | True | By Richard V. Oulahan. Special To the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/vanishing-islands-are-explained-forces-of-nature-that-sometimes.html | VANISHING ISLANDS ARE EXPLAINED; Forces of Nature That Sometimes Undo All Their Work After Land Is Built Up Sand Islands of the Sea. The Record of Nomuka. Island Again Visible. | True | By John A. Maloney. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hanauer-wins-at-chess-takes-prize-in-marshall-club-rapid-transit.html | HANAUER WINS AT CHESS; Takes Prize in Marshall Club Rapid Transit Play. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/lindbergh-on-flying-growing-industry-of-aviation-offers-a-fine.html | LINDBERGH ON FLYING; Growing Industry of Aviation Offers a Fine Future to Youth Aviation's Growth. Colleges Offer Courses. | True | By Col. Charles A. Lindbergh.photograph By Underwood & Undertwood. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/missouri-parties-sidestep-dry-issue-democrats-and-republicans-fear.html | MISSOURI PARTIES SIDESTEP DRY ISSUE; Democrats and Republicans Fear to Take Definite Stand in State Platforms. FORMER IN BETTER POSITION Hay, Senatorial Candidate, Does Much to Bring About More Harmonious Condition. Both Parties Sidestepped. Republicans Had to Be Careful. Democrats in Better Position. Agreed on Good Roads. | True | By Louis Lacoss. Editorial Correspondence of the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/107yearold-indian-serves-still-in-argentine-army.html | 107-Year-Old Indian Serves Still in Argentine Army | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/nipigon-river-again-produces-big-trout-ontario-stream-where.html | NIPIGON RIVER AGAIN PRODUCES BIG TROUT; Ontario Stream Where Roosevelt Fished Is Open to Anglers by Regulating Power Drain. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/radio-as-a-college-professor-broadcasts-give-students-a-live.html | RADIO AS A COLLEGE PROFESSOR; Broadcasts Give Students a Live Contact with Politics and Economics That Books Lack Initiative Versus Discipline. | True | By George B. Cutten, President, Colgate University. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/weisbord-scores-smith-union-leader-says-governor-failed-to-aid.html | WEISBORD SCORES SMITH.; Union Leader Says Governor Failed to Aid Women's 48-Hour Week Bill. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/congress-rules-the-ether-waves-broadcasts-must-be-for-public.html | CONGRESS RULES THE ETHER WAVES; Broadcasts Must Be for "Public Convenience, Interest or Necessity"--Lawmakers Stamp Radio as Public Utility The Air Is No Longer Free. Limited Channels Present Problem. Short Waves Are Limited. | True | By Ira E. Robinson, Chairman of the Federal Radio Commission. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/kahn-for-hoover-despite-dry-plank-he-sides-with-smith-against.html | KAHN FOR HOOVER DESPITE DRY PLANK; He Sides With Smith Against Prohibition, but Sees "Prosperity" as Chief Issue.HAS FAITH IN REPUBLICANSTheir Nominee "Preeminently"Fitted for Presidency, Me Writes--Vauclain for Full Dinner Pail. Sees Intemperance as Problem. Expects Hoover to Prove Liberal. Views Party Dry Planks Alike. KAHN FOR HOOVER DESPITE DRY PLANK He Refers to Foreign Relations. Says War Averted Depression. Gives His Idea of Chief Issues. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-london-drama.html | THE LONDON DRAMA | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/identity-cards-forged-member-of-paris-police-said-to-have-sold-them.html | IDENTITY CARDS FORGED.; Member of Paris Police Said to Have Sold Them to Undesirables. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/bond-market-narrow-price-trend-upward-securities-of-copper.html | BOND MARKET NARROW, PRICE TREND UPWARD; Securities of Copper Companies Respond to Advance in Metal -- Liberties Active. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/floridas-prospects.html | FLORIDA'S PROSPECTS. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/neighbors-greet-taft-71-chief-justice-celebrates-birthday-with.html | NEIGHBORS GREET TAFT, 71.; Chief Justice Celebrates Birthday With Family in Canada. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/lowpriced-issues-gain-on-the-curb-trading-is-active-with-prices.html | LOW-PRICED ISSUES GAIN ON THE CURB; Trading is Active, With Prices Firm--Ford of Canada Rises -- Bancitaly Drops Sharply. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/increases-in-individual-account-debits-shown-in-latest-federal.html | Increases in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hoover-vs-smith-as-radio-orators-veteran-broadcatser-compares-the.html | HOOVER VS. SMITH AS RADIO ORATORS; Veteran Broadcatser Compares the Two Can didates From Microphone Angle--Smith "Novel"--Hoover "Textbook" Type Hoover Is Methodical. Handicapped by a Manuscript. PREDICTS 3,000,000 SETS WILL BE ADDED TO TOTAL | True | By Major J. Andrew White, President Columbia Broadcasting System. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/our-changing-public-debt.html | OUR CHANGING PUBLIC DEBT. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/foster-and-gitlow-on-tour.html | Foster and Gitlow on Tour. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/mock-air-war-kills-hundreds-in-paris-city-in-doubt-whether-it-was.html | Mock Air War 'Kills' Hundreds in Paris; City in Doubt Whether It Was Wiped Out | True | Special Cable to THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/no-word-here-of-2-ships-bull-insular-line-out-of-touch-with.html | NO WORD HERE OF 2 SHIPS.; Bull Insular Line Out of Touch With Freighter and Small Steamer. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-goal-is-set-for-experiments-television-extends-challenge-to.html | NEW GOAL IS SET FOR EXPERIMENTS; Television Extends Challenge to Investigators Who find Joy in building New Receivers And in Seeping Additional Data WGY as a Pioneer. Changes Come Rapidly. | True | By Martin P. Rice, Manager of Broadcasting General Electric Co. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/turks-fear-praise-of-west-is-ironical-press-bristles-periodically.html | TURKS FEAR PRAISE OF WEST IS IRONICAL; Press Bristles Periodically at Foreign Wonder at Reforms, Holding Tone Is Patronizing. SUSPICIOUS OF ALL CRITICS Psychological Condition of Turkey Is Held to Resemble That of Fascist Italy. Fear Western Praise Is Ironical. Propaganda Scented Everywhere. Domestic Problems Dominate. Similarity With Italy Seen. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos. Philadelphia Bureau.)(Times Wide World Photos.) | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/division-staffs-to-train-gen-ely-to-direct-field-problems-at.html | DIVISION STAFFS TO TRAIN.; Gen. Ely to Direct Field Problems at Peekskill Next Summer. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/traces-trade-abuses-three-industries-cited-as-frequent-offenders-in.html | TRACES TRADE ABUSES.; Three Industries Cited as Frequent Offenders in Retail Survey. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/fall-starts-55000-fire-breaking-ladder-rung-drops-man-and-blazing.html | FALL STARTS $55,000 FIRE.; Breaking Ladder Rung Drops Man and Blazing Oil in Geneva Mill. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/sykes-says-south-needs-high-power-large-staticdisrupted-areas-can.html | SYKES SAYS SOUTH NEEDS HIGH POWER; Large Static-Disrupted Areas Can Be Covered Only by More Powerful Transmitters-- Many Listeners Remote From Stations Population Is Seattered. | True | By Judge Eugene O. Sykes, Vice Chairman of the Federal Radio Commission. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/12000-persons-daily-get-time-by-phone-bureau-at-end-of-first-month.html | 12,000 PERSONS DAILY GET TIME BY PHONE; Bureau at End of first Month Reports Calls for Service Are Gaining Steadily. RECORD WAS SET SEPT. 10 Nearly 19,000 Checked Hour That Day, When Schools Opened-- Peak Is 4 to 5 P.M. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/ford-production-increase-boosts-car-registrations-industry-nearing.html | FORD PRODUCTION INCREASE BOOSTS CAR REGISTRATIONS; Industry Nearing Banner Year Output Figure Of 1926--Chevrolet Passes Five-Million | True | By Walter Boynton. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/southern-boy-scout-survey-finds-all-classes-included-greenville-sc.html | SOUTHERN BOY SCOUT SURVEY FINDS ALL, CLASSES INCLUDED; Greenville, S.C., Organization Is Shown to Reflect a Crops Section of the Community Life Scout Accident Prevention. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/upgrade-in-minneapolis-general-business-responds-to-marketing-of.html | UPGRADE IN MINNEAPOLIS; General Business Responds to Marketing of the 1928 Crop. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/dr-newman-in-cooper-union-post.html | Dr. Newman in Cooper Union Post. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/eight-known-dead-in-rockford-storm-seven-more-bodies-believed-to-be.html | EIGHT KNOWN DEAD IN ROCKFORD STORM; Seven More Bodies Believed to Be Buried in the Ruins of the Chair Factory. VICTIM DIES IN HOSPITAL National Guardsmen Keep Crowds Away as Searchers Dig in the Wreckage of Plant. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/4813100-low-subway-bid.html | $4,813,100 Low Subway Bid. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/malbones-miniatures-to-be-shown-at-capital.html | MALBONE'S MINIATURES TO BE SHOWN AT CAPITAL | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/red-cross-to-give-medals-for-heroes-abandons-awards-of-cash-but.html | RED CROSS TO GIVE MEDALS FOR HEROES; Abandons Awards of Cash, but Will Present Certificates Signed by the President. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/heavy-air-shipment.html | HEAVY AIR SHIPMENT. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/holebyhole-detail-of-us-golf-final-description-of-match-shows-how.html | HOLE-BY-HOLE DETAIL OF U.S. GOLF FINAL; Description of Match Shows How Jones Increased His Lead Over Perkins at Brae Burn. MORNING ROUND. AFTERNOON ROUND. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/says-husband-offered-to-sell-her.html | Says Husband Offered to Sell Her. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/british-will-develop-panama-gold-claims-shipments-of-mining.html | BRITISH WILL DEVELOP PANAMA GOLD CLAIMS; Shipments of Mining Machinery Held to Confirm Reports of Rich Discoveries. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/against-the-city-clatter.html | Against The City Clatter | True | By J. Brooks Atkinson. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/taste-in-languages-changes-in-europe-france-and-germany-abandon.html | TASTE IN LANGUAGES CHANGES IN EUROPE; France and Germany Abandon Efforts to Teach the Tongue of Each Other. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/illinois-nine-blanks-keio-20-only-6-hits-in-japanese-game.html | Illinois Nine Blanks Keio, 2-0; Only 6 Hits in Japanese Game | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/clues-fail-in-hunt-for-police-slayer-detectives-baffled-as-motive.html | CLUES FAIL IN HUNT FOR POLICE SLAYER; Detectives Baffled as Motive Remains Mystery in the Killing of Brosnan. ABSOLVE FUGITIVE THUGS Patrolman Is Buried With High Honars After Services In the Bronx--officers Pay Tribute. 26 Detectives Trace Tip in Vain. Fugitive Thugs Not Suspected. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/57th-st-projects-involve-millions-100000000-has-been-invested-in.html | 57TH ST. PROJECTS INVOLVE MILLIONS; $100,000,000 Has Been Invested in New Buildings in 3Years, Says L.M. Hewen.RIVALS 42D ST. FOR TRADEBroker Reviews Important Construction Operations on RapidlyChanging Thoroughfare. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/new-jersey-values-shown-by-auctions-joseph-p-day-cites-increasing-p.html | NEW JERSEY VALUES SHOWN BY AUCTIONS; Joseph P. Day Cites Increasing Prices Obtained at Bergen County Sales. GAINS HAVE BEEN STEADY Accurate Record of Lot Values Is Obtained From Sales Held Since 1926. Ordinance Checks Vandalism. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/12-fire-engines-imperiled-apparatus-speeding-to-newark-fire-flagged.html | 12 FIRE ENGINES IMPERILED; Apparatus Speeding to Newark Fire Flagged Near Crash Wreckage. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/held-for-beating-policeman.html | Held for Beating Policeman. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/governors-train-is-radio-equipped.html | GOVERNOR'S TRAIN IS RADIO EQUIPPED | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/jones-keeps-title-by-beating-perkins-in-golf-final-109-wins.html | JONES KEEPS TITLE BY BEATING PERKINS IN GOLF FINAL 10-9; Wins National Amateur Crown 4th Time in Five Years by Crushing British Champion. IS 1 DOWN AT THE START But Takes Lead Before Turn in the Morning and Steadily Increases It. BRITON MISSES CHANCES Seems Nervous and Fails to Take Advantage of Opportunities-- Score Widest Since 1895. Nears the Record Score. Battle Is Decided Early. Jones Has Two 6s. Jones Beats Perkins, 10 and 9, and Wins U.S. Golf Title Fourth Time in 5 Years Perkins Has A Chance. Stirring Start for Match. Misses an Opportunity Perkins a Beaten Man. Makes a Fine Pitch. Jones Rings Up Pars. Is Four Feet Short. Both on the Green. Home at the Tenth. Almost Misses the Bill. Jones Is 6 Up. Jones Gets a Break. | True | By William D. Richardson. Special To the New York Times.underwood & Underwood.photo By P. and A.times Wide World Photo. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/masher-beaten-is-jailed-woman-annoyed-at-movies-punishes-manthen-he.html | MASHER, BEATEN, IS JAILED.; Woman Annoyed at Movies Punishes Man--Then He Gets 15-Day Term. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/princeton-seminary-opens-sept-25.html | Princeton Seminary Opens Sept. 25. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/amateurs-leap-barriers-set-by-radio-pact-limitations-of.html | AMATEURS LEAP BARRIERS SET BY RADIO PACT; Limitations of International Treaty Stimulate Independent Short-WaveResearch A Victory Is Won. Finding a Solution. | True | By Hiram Percy Maxim, Pres. American Radio Relay League. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/jersey-city-beats-readings-by-5-to-4-victors-even-series-but-have.html | JERSEY CITY BEATS READINGS BY 5 TO 4; Victors Even Series but Have Narrow Escape When Keys Rally in Ninth. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/red-cross-grants-porto-rico-50000-headquarters-issues-national.html | RED CROSS GRANTS PORTO RICO $50,000; Headquarters Issues National Appeal for Funds to Aid Storm Victims in Island. RELIEF IS STARTED THERE Local Chapter Begins Work as Peril of Famine and Pestilence Is Reported. Relief Workers Set Off. Reports Damage to Radio. RED CROSS GRANTS PORTO RICO $50,000 All Apparatus Flooded. More Damage Northward. Solders and Sailors Are Safe. New York Chapter Acts. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/urges-new-england-to-expand-intrades-council-head-says-new.html | URGES NEW ENGLAND TO EXPAND INTRADES; Council Head Says New industries Would Overcome Lossin Textiles.CALLS LABOR PRIME ASSET Communities Must Unite to Put Area's Skill and Resources toUse, Lawrence Asserts. Would Turn to Other Industries. Fitchburg Man Backs View. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/vast-lake-planned-to-irrigate-sahara-boston-engineers-project-for.html | VAST LAKE PLANNED TO IRRIGATE SAHARA; Boston Engineer's Project for Inland Sea Tentatively Accepted by France. COVERS 47,000 SQUARE MILES Scheme Would Open Large Area for Colonization and Affect Commerce of World. Will Produce Rich Territory. Dike System Planned. Italy Also Interested. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/brooklyn-eleven-defeats-paterson-concludes-its-cricket-schedule.html | BROOKLYN ELEVEN DEFEATS PATERSON; Concludes Its Cricket Schedule With 34-29 Victory and Tops Met. League Teams. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/engineer-explains-radio-allocation-mexican-troops-kill-eight-rebels.html | ENGINEER EXPLAINS RADIO ALLOCATION; Mexican Troops Kill Eight Rebels. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/subway-bomb-scare-over-package.html | Subway Bomb Scare Over Package. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/will-try-jaworski-oct-22-payroll-robber-pleads-not-guilty-to-murder.html | WILL TRY JAWORSKI OCT. 22.; Payroll Robber Pleads Not Guilty to Murder of Cleveland Policeman. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/hero-in-balloon-race-to-wear-flying-cross-war-department-decorates.html | HERO IN BALLOON RACE TO WEAR FLYING CROSS; War Department Decorates Lieutenant Ent for Bringing BurningBag to Ground. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/il-duce-changes-high-office-holders-he-is-training-his-leading.html | IL DUCE CHANGES HIGH OFFICE HOLDERS; He Is Training His Leading Adherents in Government as Future Ruling Class. GREEK PRINCE IN LAWSUIT Christopher Is Accused of Libel by a Bank--Nobile Still Hopes for Italia's Castaways. Scientific Farming His Hobby. Prince Christopher in Law Tangle. To Explore Amazon River Regions. Italy's Eyes Again on Arctic. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/college-to-observe-100th-anniversary-dr-butler-of-columbia-heads.html | COLLEGE TO OBSERVE 100TH ANNIVERSARY; Dr. Butler of Columbia Heads Committee Planning Celebration by Pharmacy Branch. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/nebraska-awaits-smith-his-speech-is-regarded-by-both-sides-as.html | NEBRASKA AWAITS SMITH.; His Speech Is Regarded by Both Sides as Crucial. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/money-london-market-clearing-house-exchanges.html | MONEY.; London Market. Clearing House Exchanges. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/seek-night-flier-who-scared-town.html | Seek Night Flier Who Scared Town. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/membership-campaign-a-fore-of-two-hundred-members-at-work.html | MEMBERSHIP CAMPAIGN.; A Fore of Two Hundred Members at Work. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/drive-to-blind-green-caroms-off-putt-in-motion-for-ace.html | Drive to Blind Green Caroms Off Putt in Motion for Ace | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-original-wagner-scores-whereabouts-of-opera-manuscripts-revealed.html | THE ORIGINAL WAGNER SCORES; Whereabouts of Opera Manuscripts Revealed by Dr. Otto Strobel --Munich Has Copy of "Rheingold" Thought Missing | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/st-louis-pickup-is-delayed-business-in-eighth-district-fails-to.html | ST. LOUIS PICK-UP IS DELAYED.; Business in Eighth District Fails to Show Fall Improvement. | True | Special to The New York Times. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/the-college-year.html | THE COLLEGE YEAR. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/teach-indians-their-native-arts.html | Teach Indians Their Native Arts. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/export-attention-on-south-america-markets-here-drew-most-of-the.html | EXPORT ATTENTION ON SOUTH AMERICA; Markets Here Drew Most of the Week's Queries, Commerce Office Reports. TARIFF CHANGES ORDERED Raise Australian Duty on Electric Motors--Restrict Motorcycle Imports to Poland. Mexico Regulates Medical Imports. Iron Pipe Rates Changed. Survey on Clothing Stock Control. Machine Record in Sight. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/antistrike-curb-defied-in-norway-illegal-walkout-by-building.html | ANTI-STRIKE CURB DEFIED IN NORWAY; Illegal Walkout by Building Workers and Printers Modifies Wage-Cutting Decision. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/realtors-to-meet-national-association-to-hold-quarterly-meeting-on.html | REALTORS TO MEET.; National Association to Hold Quarterly Meeting on Nov. 10. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/cohens-hit-in-13th-subdues-robins-94-blow-with-bases-full-climaxes.html | COHEN'S HIT IN 13TH SUBDUES ROBINS, 9-4; Blow With Bases Full Climaxes Thrilling Game, Tied in Ninth by Andy's Run. McGRAWMEN LOSE GROUND Cards' Double Victory Puts Them Game and Half Ahead of Onrushing Giants. LINDSTROM IN HEROIC ROLE Makes Superb Fielding Play to Retire Flock in 12th and Clouts Homer in Eighth. McWeeny Falters in Thirteenth. Fitzsimmons Pitching Hero. Hubbell Wild at Start. COHEN'S HIT IN 13TH SUBDUES ROBINS, 5-4 Cohen Resembles Hornsby. Lindstrom Shows Courage. | True | By James R. Harrison. | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/advertising-sign-an-ancient-device-it-was-used-by-greeks-and-romans.html | ADVERTISING SIGN AN ANCIENT DEVICE; It Was Used by Greeks and Romans of Early Times Above Their Doors. ADOPTED BY TRADESMEN Symbols Necessary In Unlettered Middle Ages--How Striped Barber Pole Came Into Use. Symbolism of the Stripes. Benedict Arnold's Sign. Adam and Eve Pictured. Hospitality of the Guilds. Exhibition of Signboards. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/airman-building-very-small-plane.html | Airman Building Very Small Plane. | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-16 | 1928-09-16 | https://www.nytimes.com/1928/09/16/archives/yellowstone-park-a-refuge-where-wild-animals-multiply.html | YELLOWSTONE PARK A REFUGE WHERE WILD ANIMALS MULTIPLY; | True | | C1B 800127,C1B 800128,C1B 800129,C1B 800130,C1B 800131,C1B 800132,C1B 800133 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/mirror-now-backs-smith-policy-announced-in-first-issue-under-kobler.html | MIRROR NOW BACKS SMITH.; Policy Announced in First Issue Under Kobler Ownership. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/dr-woolley-backs-hoover-on-dry-law-he-also-is-qualified-to-solve.html | DR. WOOLLEY BACKS HOOVER ON DRY LAW; He Also Is Qualified to Solve Farm and Diplomatic Problems, Says Educator.DOUBTS PROHIBITION EVILSUndue Publicity Given Evasions ofVolstead Act, Contends thePresident of Mount Holyoke. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/ferocious-gayalfs-due-at-zoo-today-two-specimens-of-wild-indian.html | FEROCIOUS GAYALFS DUE AT ZOO TODAY; Two Specimens of Wild Indian Cattle Arrive for the Exhibit Planned by Dr. Ditmars. REPTILES TO GET NEW ROOF Curator Spends Busy Day Boxing Big Galapagos Tortoises and Taking Pictures of Venomous Mamba. To Reroof Reptile House. Takes Pictures of the Mamba. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/james-r-gilmore-dies-at-rumson-former-president-of-sheppard-knapp.html | JAMES R. GILMORE DIES AT RUMSON; Former President of Sheppard Knapp & Co. Had a Colorful Career. WENT TO SEA AS CABIN BOY After Serving Large New York Firms He Became Oil Producer in Oklahoma. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/results-of-matches-on-metropolitan-links.html | Results of Matches on Metropolitan Links | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/resident-buyers-report-on-trade-duplicate-orders-by-retailers.html | RESIDENT BUYERS REPORT ON TRADE; Duplicate Orders by Retailers Reflect Active Demand in the Stores. SPORTS WEAR SALES GAIN Mufflers Sold in the Piece--Sweater Trade Thrives--Trend Toward Colors In Coats. Warns Against Inferior Skirts. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/british-ships-lead-all-in-using-panama-canal-total-for-fiscal-year.html | BRITISH SHIPS LEAD ALL IN USING PANAMA CANAL; Total for Fiscal Year Was 727-- United States Second With 532 to Norway's 123. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/preacher-for-a-catholic-dr-ainslie-at-baltimore-says-liquor-issue.html | PREACHER FOR A CATHOLIC.; Dr. Ainslie at Baltimore Says Liquor Issue Hurts Smith. | True | Special to The New York Times. | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/upholds-boys-tale-of-murder-farm-father-of-accused-california-youth.html | UPHOLDS BOY'S TALE OF 'MURDER FARM'; Father of Accused California Youth Says He Knew Three Boys Were Slain. INFORMER HAD TOLD OF FOUR Police Are Mystified, Believing One of Lads Named as Dead Is in a State Institution. Youth Accuses His Cousin. Says Youths Admitted Killings. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/colleen-captures-the-lipton-trophy-finishes-second-in-final-yacht.html | COLLEEN CAPTURES THE LIPTON TROPHY; Finishes Second in Final Yacht Race, but Takes Honors on Point Basis. Second Trophy for Colleen. Gar Over Line Third. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/article-3-no-title-eight-in-family-hurt-in-auto-crash.html | Article 3 -- No Title; Eight in Family Hurt in Auto Crash. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/robinson-halts-campaign-to-aid-florida-he-and-wife-to-go-on-the.html | Robinson Halts Campaign to Aid Florida; He and Wife to Go on the First Relief Train | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/burned-in-gasoline-tank-blast.html | Burned in Gasoline Tank Blast. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/business-is-good-in-chicago-district-steel-industry-maintains-80.html | BUSINESS IS GOOD IN CHICAGO DISTRICT; Steel Industry Maintains 80 Per Cent. Operating Capacity -- Prices Advance. AUGUST EMPLOYMENT OFF Buyers Are Active and Sales Mount -- Freight Loadings Ahead of Last Year. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/woman-is-injured-as-fire-sinks-boat-man-who-could-not-swim-jumps-in.html | WOMAN IS INJURED AS FIRE SINKS BOAT; Man Who Could Not Swim Jumps Into Hudson to Escape Blaze and Is Rescued. JERSEY PIER THREATENED 40-Foot Launch Bursts in Flames as Owner Cranks Motor in Leaving Edgewater Dock. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/signs-of-stringency-seen-in-our-market-foreign-observers-impressed.html | SIGNS OF STRINGENCY SEEN IN OUR MARKET; Foreign Observers Impressed by Time Money Rate-- Europe's Lendings $50,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/entertain-ox-ridge-hunt-club.html | Entertain Ox Ridge Hunt Club. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/grove-turns-back-indians-by-7-to-1-southpaw-scores-his-twentythird.html | GROVE TURNS BACK INDIANS BY 7 TO 1; Southpaw Scores His Twentythird Victory for Athletics-- Yields Only Four Hits.SHAUTE IS KNOCKED OUT Mackmen Unleash Batting AttackIn Sixth, Scoring Six Runs--Montague Tallies for Losers. Shaute Fills Bases. Dykes Draws a Walk. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/assails-bigotry-as-political-issue-reisner-says-opposition-to.html | ASSAILS BIGOTRY AS POLITICAL ISSUE; Reisner Says Opposition to Candidate Because of His Religion Is Un-American. BUT UPHOLDS LIQUOR FIGHT Clergy Within, Rights in Working for Nominee Who Favors Dry Law Enforcement, Pastor Holds. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/many-ships-exposed-to-danager-or-delay-dozens-of-vessels-were-in.html | MANY SHIPS EXPOSED TO DANAGER OR DELAY; Dozens of Vessels Were in Lane Swept by West Indies Hurricane --Five Due Here Tomorrow. Six Sailed on Friday. Ships Coming From Storm Area. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/board-of-curtis-flying-service.html | Board of Curtis Flying Service. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/adverse-influences-at-work-in-home-trade-of-germany.html | Adverse Influences at Work In Home Trade of Germany | True | Wireless to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/bank-women-to-hold-convention.html | Bank Women to Hold Convention. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/ships-abandon-search-for-amundsen-fliers-french-cruiser-and-citta.html | SHIPS ABANDON SEARCH FOR AMUNDSEN FLIERS; French Cruiser and Citta di Milano Return as Bad Weather Becomes General. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/general-ely-orders-cleanup-in-army-posts-in-area-today.html | General Ely Orders Clean-Up In Army Posts in Area Today | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/think-bank-policy-has-failed.html | Think Bank Policy Has Failed. | True | Wireless to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/says-progressives-will-back-thomas-hillquit-declares-socialists.html | SAYS PROGRESSIVES WILL BACK THOMAS; Hillquit Declares Socialists Logical Heirs to Votes of 1924 La Follette Backers. ASSAILS MAJOR PARTIES Both "Wings of Same Bird of Prey," He Asserts, Denying Walsh and Howe Can Aid Smith. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/hitchcocks-team-wins-close-game-will-rogers-roach-and-john-whitney.html | HITCHCOCK'S TEAM WINS CLOSE GAME; Will Rogers, Roach and John Whitney Ride With Him to 13-12 Victory. WEBB LEADS LOSING FOUR His Side Is Ahead Until Last Part of Closing Period, When Rivals Rally. Plenty of Good Polo. Argentines to Play. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/miss-healey-names-her-bridal-party-will-be-wed-to-wb-richards-on.html | MISS HEALEY NAMES HER BRIDAL PARTY; Will Be Wed to W.B. Richards on Sept. 25 in Ballroom of the Plaza. MARY DOUGLAS'S WEDDING Westfield Girl to Become Bride of George L. Lienau of Boston Next Saturday. Douglas--Lienau. Reidel--Capron. Deisler--Kettenring. Corner--Fletcher. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/general-motors-sales-up-dealers-delivered-187463-cars-to-consumers.html | GENERAL MOTORS SALES UP.; Dealers Delivered 187,463 Cars to Consumers in August. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/german-market-inactive-buying-of-stocks-is-from-foreign-sourceshome.html | GERMAN MARKET INACTIVE; Buying of Stocks Is From Foreign Sources-- Home Buyers Few. | True | Wireless to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/asks-stock-deposits-galena-signal-oil-committee-urges-aid-for.html | ASKS STOCK DEPOSITS.; Galena Signal Oil Committee Urges Aid for Reorganization. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/horder-first-home-at-ny-velodrome-takes-mile-match-race-from-art.html | HORDER FIRST HOME AT N.Y. VELODROME; Takes Mile Match Race From Art Spencer and Piani in Straight Heats. GEORGETTI SHOWS THE WAY Wins 30-Mile Motor-Paced Event-- Letourner Catches McNamara in Pursuit Event. Georgetti in Triumph. Walthour Is Victor. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/institute-for-blind-opens-today.html | Institute for Blind Opens Today. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/merged-bank-to-open-today.html | Merged Bank to Open Today. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/ship-will-bring-back-the-rockford-pilots-tramp-steamer-leaves.html | SHIP WILL BRING BACK THE ROCKFORD PILOTS; Tramp Steamer Leaves Philadelphia for Greenland, Primarily for Cargo of Cryolite. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/new-play-for-jane-cowl-it-is-the-jealous-moon-of-which-actres-is.html | NEW PLAY FOR JANE COWL; It Is "The Jealous Moon," of Which Actres Is Co-Author. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/massard-is-fencing-victor.html | Massard Is Fencing Victor. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/urges-christians-to-be-good-sports-dr-sockman-says-religion.html | URGES CHRISTIANS TO BE GOOD SPORTS; Dr. Sockman Says Religion Embraces All the Virtues of "Playing the Game." BUT IT COVERS WIDER FIELD Church Asks for Greater Goodness and Fair Play Than Games Do, He Declares. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/nyac-netmen-beat-harlem-club-9-to-0-dawson-leads-attack-defeating.html | N.Y.A.C. NETMEN BEAT HARLEM CLUB, 9 TO 0; Dawson Leads Attack, Defeating Scope, 6-0, 6-7, 6-1- -Westchester Wins From Westfield. County Club Netmen Win. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/spain-denies-big-arrests-not-more-than-fifty-were-held-in-any-town.html | SPAIN DENIES BIG ARRESTS.; Not More Than Fifty Were Held in Any Town, It Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/barnes-wires-gov-smith-promises-grand-jury-pool-inquiry-on-his.html | BARNES WIRES GOV. SMITH.; Promises Grand Jury Pool Inquiry on His Return From West. | True | Special to The New York Times. | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/new-zeppelin-trial-planned-for-today-ready-for-lake-constance-trip.html | NEW ZEPPELIN TRIAL PLANNED FOR TODAY; Ready for Lake Constance Trip After Delays by Weather and Berlin Formalities. OFFICIAL PERMIT RECEIVED Build Giant Sheds at Sevilla and Buenos Aires for Regular Ocean Service. Depends on Ocean Trips. Passages Already Booked. Gets Official Papers. | True | Wireless to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/michel-only-entrant-to-finish-30mile-swim-paris-baker-wins-500-and.html | MICHEL ONLY ENTRANT TO FINISH 30-MILE SWIM; Paris Baker Wins $500 and Silver Cup in Marathon From Montreal to Sorel, Canada. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/to-cut-montreal-trip-air-service-starting-oct-1-will-beat-train.html | TO CUT MONTREAL TRIP.; Air Service Starting Oct. 1 Will Beat Train Schedule by 8 Hours. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/hoover-opens-drive-in-the-east-today-20000-expected-to-join-parade.html | HOOVER OPENS DRIVE IN THE EAST TODAY; 20,000 Expected to Join Parade to Newark Armory, Where Nominee Speaks Tonight. HE RESTS FOR 2-DAY TOUR Supper and Luncheon Planned in His Honor--Will Spend the Night With the Edisons. Woman's Party for Hoover. Reception Plans Ready. HOOVER OPENS DRIVE IN THE EAST TODAY Honor Guest at Supper. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/slight-gain-in-apparel-failures.html | Slight Gain in Apparel Failures. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/chicago-wheat-gains-over-previous-week-prospect-of-large-crop-yield.html | CHICAGO WHEAT GAINS OVER PREVIOUS WEEK; Prospect of Large Crop Yield Makes Traders Bearish Everywhere. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/50000-see-pirates-stop-giants-1-to-0-benton-passes-p-waner-with.html | 50,000 SEE PIRATES STOP GIANTS, 1 TO 0; Benton Passes P. Waner With Bases-Full in Third and 9Game Streak Ends.McGRAWMEN LOSE GROUND Now Trail Cards by 2 Games--Only Two Hits Off Benton,Both in 3d Inning.LOSERS THREATEN IN 9THGiants Get Three On With One Out,but Fussell Retires Terryand Cohen. Lindstrom Makes Great Play. Giants Have Two Chances. Landis Watches Game. | True | By James R. Harrison. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/oca-urges-economy-in-mexican-finance-minister-reports-on-first.html | OCA URGES ECONOMY IN MEXICAN FINANCE; Minister Reports on First Meeting of Department Heads toCoordinate Expenditures.1929 SHORTAGE FEARED Would Limit Next Year's Outlay to$137,852,000--Bans Any Extension of Programs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/mrs-ruth-townsend-singer-weds-artist-becomes-bride-of-milan-v.html | MRS. RUTH TOWNSEND, SINGER, WEDS ARTIST; Becomes Bride of Milan V. Petrovitch, Serbian Officer Who Fought in War. | True | Special to The New York Times. | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/all-groups-predict-primary-victories-claims-of-mrs-pratts-backers.html | ALL GROUPS PREDICT PRIMARY VICTORIES; Claims of Mrs. Pratt's Backers Disputed by Phelps Allies in Congressional Fight. PATTEN IS CONFIDENT But Hallinan and Two Other Rivals for Queens Presidency Say They Will Win. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/our-stock-market-perplexes-europe-london-believes-money-pressure-is.html | OUR STOCK MARKET PERPLEXES EUROPE; London Believes Money Pressure Is Relaxed Because of Political Influences.STRAIN MAY COME LATERIt Is Not Thought That Stock Market Action Reflects AmericanBusiness Conditions. After the Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/bay-state-smith-progressives-meet.html | Bay State Smith Progressives Meet. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/conversion-price-rises-second-10000000-of-anaconda-copper-7s.html | CONVERSION PRICE RISES.; Second $10,000,000 of Anaconda Copper 7s Exchanged at 56. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/dawes-at-staten-island-plays-golf-at-dongan-hills-as-guest-of-wk.html | DAWES AT STATEN ISLAND.; Plays Golf at Dongan Hills as Guest of W.K. Welsh. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/favors-monument-for-the-wrights.html | Favors Monument for the Wrights. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/more-london-gold-for-us-envisaged-britons-think-25000000-export-to.html | MORE LONDON GOLD FOR US ENVISAGED; Britons Think $25,000,000 Export to New York Began a General Movement. CONSIDER STERLING FIRM Friday's Shipment a Surprise, Although Both Canada and Germany Were Already Drawing. Sterling at the Gold Point. The Gold Shipments to Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/chicago-factions-agree-on-campaigns-both-republicans-and-democrats.html | CHICAGO FACTIONS AGREE ON CAMPAIGNS; Both Republicans and Democrats Smooth Out Tangles on Local Tickets. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/social-ills-laid-to-abuse-of-liberty-dr-farr-says-however-that-love.html | SOCIAL ILLS LAID TO ABUSE OF LIBERTY; Dr. Farr Says, However, That Love, Loyalty and Liberty Constitute Spiritual Fulfillment. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/wants-an-honest-budget-public-service-group-says-people-were.html | WANTS AN 'HONEST BUDGET'; Public Service Group Says People Were Deceived Last Year. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/europe-will-ask-americas-terms-cash-settlement-based-on-marketing.html | EUROPE WILL ASK AMERICA'S TERMS; Cash Settlement Based on Marketing of German Bonds Is Contemplated. BANKERS APPROVE PLAN Reich Would Issue $4,000,000,000 of Securities, Half to Be Offered to Investors Here. Think America Would Listen. American Aid Imperative. Another Part of the Plan. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/ward-wins-2-bike-races-takes-onemile-unpaced-and-missandout-of-acme.html | WARD WINS 2 BIKE RACES.; Takes One-Mile Unpaced and Missand-Out of Acme Wheelmen. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/east-side-tenement-sales.html | East Side Tenement Sales. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/molds-church-should-teach-ethics-that-govern-voting.html | Molds Church Should Teach Ethics That Govern Voting | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/junior-red-cross-gains-more-than-700000-new-american-members-in-a.html | JUNIOR RED CROSS GAINS.; More Than 700,000 New American Members in a Year. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/essex-troop-four-wins-beats-crestmont-in-an-extraperiod-polo-game.html | ESSEX TROOP FOUR WINS.; Beats Crestmont in an Extra-Period Polo Game, 5-4. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/rye-chase-meeting-lists-5000-event-westchester-biltmore.html | RYE 'CHASE MEETING LISTS $5,000 EVENT; Westchester Biltmore Steeplechase Association to Hold FallSession Oct. 3 and 6. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/newark-on-top.html | Newark on Top. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/music-school-home-wildermann-institute-buys-old-staten-island-house.html | MUSIC SCHOOL HOME.; Wildermann Institute Buys Old Staten Island House. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/dr-straton-renews-attack-on-smith-in-open-letter-read-in-church-he.html | DR. STRATON RENEWS ATTACK ON SMITH; In Open Letter Read in Church He Asks Governor to Debate With Him in Oklahoma City. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/sembrich-pupils-recital-large-audience-at-divas-studio-on-lake.html | SEMBRICH PUPILS' RECITAL.; Large Audience at Diva's Studio on Lake George Estate. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/smith-starts-tour-to-win-the-west-big-crowd-cheers-wearing-brown.html | SMITH STARTS TOUR TO WIN THE WEST, BIG CROWD CHEERS; Wearing Brown Derby and With Wife on Arm He Thanks Host Filling Albany Station. POLICE ARE SWEPT ASIDE Host of Floral Pieces Were Sent to the Train as Evidence of Popular Affection. "GOOD LUCK, AL," THE CRY Governor Will Throw All His Energy Into Appeals to Farmers and Progressives. 5,000 Cheer in Station. Crowd Pushes Police Back. Admirers Rap on Car Windows. SMITH STARTS TOUR TO WIN THE WEST At Station For Good-byes. Carries Four Tons of Literature. Hope for Aggressive Speeches. Will Use All His Energy. Senator Byrne Voices Farewell. Forced Into Club Car. TRAIN STARTS FROM HERE. Crowd Watches Some of Smith Party Leave Grand Central. CHICAGO STOP TO BE BRIEF. Governor Has Asked That There Be No Organized Demonstration. | True | From a Staff Correspodent of The New York Times.Special to The New York Times.Times Wide World Photo. | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/pennohio-holdings-in-utility-merger-pennohio-edison-to-absorb-the.html | PENN-OHIO HOLDINGS IN UTILITY MERGER; Penn-Ohio Edison to Absorb the Securities Concern and Northern Ohio Power. STOCKHOLDERS GET RIGHTS Move Unites Properties Valued at $153,870,000--Gross Earnings Put at $25,906,680. Exchange Shares One for Three. Combined Assets $153,870,000. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/miss-holm-breaks-world-swim-mark-clips-listed-time-for-220yard-back.html | MISS HOLM BREAKS WORLD SWIM MARK; Clips Listed Time for 220-Yard Back Stroke in New Rochelle Meet. RAY RUDDY SETS RECORD Shatters Met. Standard in 440-Yard Free Style and Miss Geraghty Smashes U.S. Mark. Miss Geraghty Clips Mark. Black Wins Stirring Duel. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/el-ouafi-will-run-marathon-on-south-field-track-today.html | El Ouafi Will Run Marathon On South Field Track Today | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/spain-plans-model-roads-minister-states-system-in-5-years-will.html | SPAIN PLANS MODEL ROADS.; Minister States System in 5 Years Will Equal World's Best. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/girl-hurt-while-riding-knocked-from-horse-by-guy-wire-during-canter.html | GIRL HURT WHILE RIDING.; Knocked From Horse by Guy Wire During Canter in Queens. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/atair-is-winner-of-130mile-race-takes-the-annual-test-from-new.html | ATAIR IS WINNER OF 130-MILE RACE; Takes the Annual Test From New Rochelle to Cornfield Light and Back. AZOR SECOND BY AN HOUR Crosses Thirty Minutes After Winner, but Drops Farther Back on Corrected Time. Two Entries Still Out. Handle Craft at Night. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/rockford-dead-at-11-three-bodies-recovered-in-factory-ruinsfour-men.html | ROCKFORD DEAD AT 11.; Three Bodies Recovered in Factory Ruins--Four Men Still Missing. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/man-and-wife-slain-in-detroit-mystery-double-killing-baffles.html | MAN AND WIFE SLAIN IN DETROIT MYSTERY; Double Killing Baffles Defectives --Ten Shots Fired From Two Guns Used. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/shipping-board-crews-now-89-americans-chairman-oconnor-says-marine.html | SHIPPING BOARD CREWS NOW 89% AMERICANS; Chairman O'Connor Says Marine Personnel in 1917 Was 90% Alien-Born Seamen. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/records-in-international-table-shows-what-each-club-did-during-the.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Did During the Past Week. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/allies-and-germany-move-to-end-debt-and-rhine-issues-experts-of-six.html | ALLIES AND GERMANY MOVE TO END DEBT AND RHINE ISSUES; Experts of Six Powers Will Draft Scheme for Settlement of Reparations. WILL REPLACE DAWES PLAN Britain Bars Any Arrangement "Looking Like Appeal to American Government." OUR TERMS TO BE ASKED Proposal for Cash Settlement of War Obligations Predicted for Next Year. Briand Predicts Final Success. Present Situation Explained. MOVE TO END DEBT AND RHINE ISSUES Reich's Status Under Treaties Cushendun Sounds Warning. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/german-borrowings-light-in-the-summer-only-two-foreign-and-two.html | GERMAN BORROWINGS LIGHT IN THE SUMMER; Only Two Foreign and Two Domestic Loans Placed it August. | True | Wireless to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/boy-killed-by-baseball-hit-above-heart-standing-back-of-first-base.html | BOY KILLED BY BASEBALL.; Hit Above Heart Standing Back of First Base in Mount Kisco Game. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/penn-state-expects-4000-nearly-3000-upper-classmen-will-enroll.html | PENN STATE EXPECTS 4,000.; Nearly 3,000 Upper Classmen Will Enroll After 1,200 Freshmen. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/rise-in-stock-average-fisher-index-makes-present-values-highest-of.html | RISE IN STOCK AVERAGE.; "Fisher Index" Makes Present Values Highest of Year. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/article-2-no-title-coolidge-urges-war-on-fire-losses-president.html | Article 2 -- No Title; COOLIDGE URGES WAR ON FIRE LOSSES President Proclaims the Week of Oct. 7 for Nation to Emphasize Prevention Work.ASKS ALL CITIZENS TO HELP Much of the Waste of Life andProperty Can Be Avoided,He Declares. ENCOURAGED BY PROGRESS But Despite Reduction in LossesLast Year's Total Was $475,000,000, He Recalls. Urges Increased Vigilance. Business Men Plan Campaign. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/british-expect-difficulty-recall-that-first-dawes-loan-was-only.html | BRITISH EXPECT DIFFICULTY.; Recall That First Dawes Loan Was Only Possible by American Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/dempseyrickard-to-confer-today-notice-of-something-important-to-say.html | DEMPSEY-RICKARD TO CONFER TODAY; Notice of 'Something Important to Say' Revives Reports of Return to Ring. | True | By James P. Dawson. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/airmen-to-dine-film-men-rowland-to-fly-from-los-angeles-to-attend.html | AIRMEN TO DINE FILM MEN.; Rowland to Fly From Los Angeles to Attend Affair Here. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/met-aau-meeting-tonight.html | Met. A.A.U. Meeting Tonight. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/porto-ricans-are-starving-report-300000-hungry-with-peasants.html | PORTO RICANS ARE STARVING; Report 300,000 Hungry, With Peasants Marching on Towns Begging Food. MOST OF THE CROPS LOST Prices Double and Treble, but Government Acts to Prevent Profiteering and Looting. MARTIAL LAW IS DEMANDED Citizens Call On Governor to Unify Relief--Nassau, Apparently Hit, Is Isolated. Towner Appeals for Aid. Citizens' Plea to Governor. Proposals Are Detailed. Death Toll Rises Steadily. Food Prices Soar. Capital Gets Water and Power. Many Deaths in Floods Feared. | True | By Harwood Hull. Wireless To the New York Times.wireless To the New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/park-lane-reopens-tapestry-room.html | Park Lane Reopens Tapestry Room. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/will-rogers-sees-significance-in-smith-and-hoover-trips.html | Will Rogers Sees Significance In Smith and Hoover Trips | True | WILL ROGERS. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/plea-for-virgin-islands-governor-says-storm-victims-need-outside.html | PLEA FOR VIRGIN ISLANDS; Governor Says Storm Victims Need Outside Aid. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/wanderers-held-to-tie-at-soccer-lead-by-2-to-0-at-half-time-but-new.html | WANDERERS HELD TO TIE AT SOCCER; Lead by 2 to 0 at Half Time, but New Bedford Rallies and Equals Score. WINNING STREAK SNAPPED Brooklyn Defense Falters When Team Has Game Won--Nehadoma Scores First. Nehadoma Has First Goal. Scores on Free Kick. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/contrasts-wisdom-with-intellect-the-rev-dr-sp-delany-asserts.html | CONTRASTS WISDOM WITH INTELLECT; The Rev. Dr. S.P. Delany Asserts America Needs Idealsin Education.KNOWLEDGE NOT ENOUGHMust Be Mingled With Reverence,He Declares at Church ofSt. Mary the Virgin. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/help-for-porto-rico.html | HELP FOR PORTO RICO. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/gold-still-flows-into-german-bank-increase-of-200000000-marks-at.html | GOLD STILL FLOWS INTO GERMAN BANK; Increase of 200,000,000 Marks at Reichsbank Since June, 358,000,000 in 7 Months. HALF CAME FROM RUSSIA Money little Changed on Berlin Market, but American Lenders Are Asking Higher Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/sues-to-reclassify-city-court-clerks-head-of-civil-service-reform.html | SUES TO RECLASSIFY CITY COURT CLERKS; Head of Civil Service Reform Body Would Make Municipal Posts Competitive. SEEKS TO TIE UP SALARIES Berry and Flynn Are Among Those Named in Action Which Affects Clerks, Deputies and Assistants. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/31story-apartment-for-murray-hill-site-cooperative-building-of.html | 31-STORY APARTMENT FOR MURRAY HILL SITE; Cooperative Building of OneRoom Suites Planned forEast 38th Street. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/train-kills-patrolman-hurled-onto-platform-as-he-steps-on-queens.html | TRAIN KILLS PATROLMAN.; Hurled Onto Platform as He Steps on Queens Track--Woman Bruised. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/20000-jewels-stolen-maid-vanishes-at-same-time-from-harry-l.html | $20,000 JEWELS STOLEN.; Maid Vanishes at Same Time From Harry L. Reichenbach's Home. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/cannot-vote-this-fall-too-late-for-aliens-to-get-second-citizenship.html | CANNOT VOTE THIS FALL.; Too Late for Aliens to Get Second Citizenship Papers by November. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/dwyer-to-address-market-meeting.html | Dwyer to Address Market Meeting. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/an-entertaining-picture-docks-of-new-york-with-bancroft-and-miss.html | AN ENTERTAINING PICTURE.; "Docks of New York," With Bancroft and Miss Compson, Well Acted | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/the-war-song-to-open-george-jessels-new-play-coming-mondayother.html | "THE WAR SONG" TO OPEN.; George Jessel's New Play Coming Monday--Other Openings. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/byrd-ship-drops-negro-stowaway-forced-to-leave-city-of-new-york-at.html | BYRD SHIP DROPS NEGRO STOWAWAY; Forced to Leave City of New York at Panama Because of Physical Unfitness. BOY SCOUT IS MAKING GOOD Ship's Passage Through Canal Is Delayed a Day--Second Supply Vessel Sails for Norfolk. Two Members of Crew Leaving. 6,000-Mile Voyage Ahead. BYRD SHIP DROPS NEGRO STOWAWAY Lanier Kept Hidden Three Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/sees-link-with-australia-dr-fw-boreham-says-faith-in-christ-knits.html | SEES LINK WITH AUSTRALIA.; Dr. F.W. Boreham Says Faith in Christ Knits the Antipodes. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/hamilton-and-the-constitution.html | HAMILTON AND THE CONSTITUTION. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/to-honor-bk-marcus-walker-will-speak-at-dinner-to-banker-tomorrow.html | TO HONOR B.K. MARCUS.; Walker Will Speak at Dinner to Banker Tomorrow Night. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/august-newsprint-output-total-north-american-production-was-339197.html | AUGUST NEWSPRINT OUTPUT; Total North American Production Was 339,197 Tons. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/greenwich-a-four-wins-beats-b-team-in-polo-match-by-score-of-7-to-6.html | GREENWICH A FOUR WINS.; Beats B Team in Polo Match by Score of 7 to 6. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/pay-honor-to-shenandoah-dead.html | Pay Honor to Shenandoah Dead. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/walk-miller-suicide-at-camp-in-eddyville-exmanager-of-tiger-flowers.html | WALK MILLER SUICIDE AT CAMP IN EDDYVILLE; Ex-Manager of "Tiger" Flowers Shoots Himself Twice--Had Worried Over Business. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/would-ban-dry-question-the-rev-george-mcneeley-cites-take-no-heed.html | WOULD BAN DRY QUESTION.; The Rev. George McNeeley Cites "Take No Heed of What Ye Drink." | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/paducah-captures-ocean-cruiser-race-craft-piloted-by-downey-wins.html | PADUCAH CAPTURES OCEAN CRUISER RACE; Craft Piloted by Downey Wins Sheepshead Bay Y.C.'s 47Mile Handicap Contest.SEVEN OTHER BOATS FINISHVon Au Pilots Idler III to Low TimePrize--Evader Towed to Portby Sea Dream III. Home Club Fleet Scores. Sea Dream III in Rescue Role. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/coney-island-ends-season-luna-park-band-marks-its-close-by-quitting.html | CONEY ISLAND ENDS SEASON; Luna Park Band Marks Its Close by Quitting Post at Midnight. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/drowns-in-fall-from-ferryboat.html | Drowns In Fall From Ferryboat. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/porto-ricans-here-give-aid-brotherhood-of-america-starts-campaign.html | PORTO RICANS HERE GIVE AID; Brotherhood of America Starts Campaign to Raise Funds. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/silk-exchanges-work-has-produced-stable-market-in-its-first-week.html | SILK EXCHANGE'S WORK.; Has Produced Stable Market in Its First Week, Gerli Says. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/independent-thoughtsupply.html | INDEPENDENT THOUGHTSUPPLY. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/jersey-city-wins-two-from-reading-triumphs-by-4-to-1-and-3-to-1.html | JERSEY CITY WINS TWO FROM READING; Triumphs by 4 to 1 and 3 to 1, Taking Final Series of Season From Rival. SEIBOLD LOSES IN SECOND Weakens in Sixth Inning, Allowing Five Hits--Home Pitches 3-Hit Victory. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/says-bankers-lean-heavily-to-hoover-hn-straus-after-wide-survey.html | SAYS BANKERS LEAN HEAVILY TO HOOVER; H.N. Straus, After Wide Survey, Asserts One Predicted North Carolina for Him AND ANOTHER TENNESSEE Up-State Men Tell of Support and Praise the Qualifications of the Republican Candidate. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/news-of-science.html | NEWS OF SCIENCE. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/jw-gerard-heads-a-new-riding-club-former-ambassador-announces-plan.html | J.W. GERARD HEADS A NEW RIDING CLUB; Former Ambassador Announces Plan for Building in 100th St. Near Central Park. DANCING SPACE PROVIDED Room for Private Dinners--Special Facilities for Children and Women. Facilities for Children. Special Care for Horses. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/parents-meet-to-plan-programs.html | Parents Meet to Plan Programs. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/commodity-prices-cash-markets-reveal-swing-highergrains-and-lard.html | COMMODITY PRICES; Cash Markets Reveal Swing Higher--Grains and Lard Feature--Cotton Weak. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/nyac-nine-defeats-maplewood-by-1-to-0-simons-yields-only-two.html | N.Y.A.C. NINE DEFEATS MAPLEWOOD BY 1 TO 0; Simons Yields Only Two Singles, but They Produce Lone Run in Eighth--Fans 11 Batters. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/lists-new-newark-plants-newark-chamber-in-survey-shows-districts-in.html | LISTS NEW NEWARK PLANTS.; Newark Chamber, in Survey, Shows District's Industrial Growth. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/23000-see-buffalo-win-and-take-lead-bisons-rally-in-8th-for-two.html | 23,000 SEE BUFFALO WIN AND TAKE LEAD; Bisons Rally in 8th for Two Runs That Beat Toronto, 3 to 2, Before Record Crowd. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/cw-hoyt-advertising-man-fatally-hurt-thrown-by-horse-in-ride-near.html | C.W. Hoyt, Advertising Man, Fatally Hurt; Thrown by Horse in Ride Near Hempstead | True | Special To The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/banks-may-restrict-europes-gold-export-french-bank-has-power-to.html | BANKS MAY RESTRICT EUROPE'S GOLD EXPORT; French Bank Has Power to Control, but Bank of EnglandIs Handicapped. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/payne-enters-military-school.html | Payne Enters Military School. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/germanys-postal-revenue-annual-report-shows-1927-profits-more-than.html | GERMANY'S POSTAL REVENUE; Annual Report Shows 1927 Profits More Than Doubled. | True | Wireless to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/football-player-dies-of-injuries-matthews-17-years-old-kicked-in.html | FOOTBALL PLAYER DIES OF INJURIES; Matthews, 17 Years Old, Kicked in Head During Game-- Third Death of Season. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/cotton-marketing-under-way-in-south-texas-sells-large-quantities.html | COTTON MARKETING UNDER WAY IN SOUTH; Texas Sells Large Quantities, Despite Reports Crop There is Small. MILLS' STOCKS ARE LOW Spinners to Enter Market When Convinced Bottom Has Been Reached. Anticipate Crop Movement. Texas Basis Lowered. | True | Special To The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/pledges-poles-to-smith-convention-representing-100000-cheers-praise.html | PLEDGES POLES TO SMITH.; Convention Representing 100,000 Cheers Praise of Governor. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/londons-new-loans-few-revival-likely-preparing-large-home-and.html | LONDON'S NEW LOANS FEW, REVIVAL LIKELY; Preparing Large Home and Foreign Issues--Stock MarketSlow to Revive. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/french-bank-sells-exchange-heavily-averts-gold-exports-and-welcomes.html | FRENCH BANK SELLS EXCHANGE HEAVILY; Averts Gold Exports and Welcomes Opportunity to ReduceForeign Credits.STILL HOLDS $1,400,000,000Money Rates Very Easy and All Signs Point to a Revivalof Home Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/answers-sunday-on-smith-senator-love-scoring-bigotry-speaks-from.html | ANSWERS SUNDAY ON SMITH; Senator Love, Scoring Bigotry, Speaks From Ocean Grove Platform. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/conspicuous-modesty.html | CONSPICUOUS MODESTY. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/cerretti-blesses-brisbane-cathedral.html | Cerretti Blesses Brisbane Cathedral. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/brooklyn-amateur-radio-link-in-storm-nat-pomeranz-with-junk-set.html | BROOKLYN AMATEUR RADIO LINK IN STORM; Nat Pomeranz, With "Junk Set," Relays Messages To and From Porto Rico. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/athlete-marooned-in-labrador.html | Athlete Marooned in Labrador. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/strict-sabbath-without-golf-urged-by-monsignor-lavelle.html | Strict Sabbath, Without Golf, Urged by Monsignor Lavelle | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/richards-net-play-set-meets-kozeluh-here-next-sunday-in-pro-tennis.html | RICHARDS NET PLAY SET.; Meets Kozeluh Here Next Sunday in Pro Tennis Match. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/robins-tie-in-9th-yield-in-10th-43-gooch-batting-for-vance-sends.html | ROBINS TIE IN 9TH; YIELD IN 10TH, 4-3; Gooch, Batting for Vance, Sends Across Two Runs to Level Count With Cincinnati. REDS THEN LOAD BASES Three Passes and Allen's Single Decide Before 15,000 at Ebbets Field--Luque Wins. Bissonette Lets in Run. Reds Score Twice in Tenth. | True | By John Drebinger. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/air-races-attract-75000-on-last-day-lieut-tp-jeter-in-new-navy.html | AIR RACES ATTRACT 75,000 ON LAST DAY; Lieut. T.P. Jeter in New Navy Fighting Plane Flies 171.82 Miles an Hour. LINDBERGH AGAIN AIDS ARMY Bellanca Craft Wins a First Place in Efficiency Contest for Third Time in Four Years. | True | By Lauren Lyman. Special To the New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/camp-smith-closing-its-greatest-season-major-gen-haskell-leaving.html | CAMP SMITH CLOSING ITS GREATEST SEASON; Major Gen. Haskell, Leaving Peekskill Guard, Gratified by Troops Training. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/col-henry-d-hughes-dies-from-accident-philadelphian-was-at-one-time.html | COL. HENRY D. HUGHES DIES FROM ACCIDENT; Philadelphian Was at One Time Prominent as Stock Broker. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/cochet-and-hunter-in-net-final-today-french-champion-favored-over.html | COCHET AND HUNTER IN NET FINAL TODAY; French Champion Favored Over Second Ranking American in Match for U.S. Crown. FINALISTS FOR FIRST TIME Hunter Expected to Make Strong Bid--Biggs-Bassford to Meet for Veterans' Title. Cochet Determined to Win. Faces Herculean Task. Cochet Favored in Paris. | True | By Allison Danzig. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/ellis-76-years-old-takes-yacht-race-pilots-his-dragon-to-victory-in.html | ELLIS, 76 YEARS OLD, TAKES YACHT RACE; Pilots His Dragon to Victory in Ten-Meter Class of Indian Harbor Regatta. | True | Special to The New York Times. | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/american-teachers-retried-in-turkey-opening-of-broussa-school-shut.html | AMERICAN TEACHERS RETRIED IN TURKEY; Opening of Broussa School, Shut for Alleged Christian Propaganda, Depends on Verdict. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/dr-condon-democrat-backs-hoover-as-dry-prohibition-is-sole-issue.html | DR. CONDON, DEMOCRAT, BACKS HOOVER AS DRY; Prohibition Is Sole Issue, Says Cincinnati School Head in Talk on Maine Election. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/wife-confesses-killing-policeman-stabbed-him-she-says-when-he.html | WIFE CONFESSES KILLING POLICEMAN; Stabbed Him, She Says, When He Attacked Her After Warning Her About Drinking.WANTS HER CHILD IN JAILCounsel for Mrs. Leonard WillAsk Court to Allow Her toCare for Ailing Son. Counsel Plans Unusual Motions. WIFE CONFESSES KILLING POLICEMAN Her Mother Weeps in Court. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/r-percy-chittenden-former-assistant-corporation-counsel-dies-at-age.html | R. PERCY CHITTENDEN.; Former Assistant Corporation Counsel Dies at Age of 62. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/lenox-club-winner-in-tennis-match-takes-five-out-of-six-contests.html | LENOX CLUB WINNER IN TENNIS MATCH; Takes Five Out of Six Contests From Stockbridge on Newly Opened Courts. AUTUMN GOLFERS ARRIVE Spend Active Week-End on Berkshire Courses--Charity FairProves a Drawing Card. Stockbridge Fair Successful. Gives Birthday Dinner. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/11-in-a-church-for-smith-pastor-takes-straw-vote-of-1000-in.html | 11 IN A CHURCH FOR SMITH.; Pastor Takes Straw Vote of 1,000 in Brooklyn Baptist Temple. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/first-division-four-triumphs-by-16-to-5-blanks-104th-field.html | FIRST DIVISION FOUR TRIUMPHS BY 16 TO 5; Blanks 104th Field Artillery at Fort Hamilton--5 Goals Are Accorded by Handicap. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/miss-jane-davron-engaged.html | Miss Jane Davron Engaged. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/south-wind-ii-wins-southport-yc-race-leads-maia-ii-by-six-seconds.html | SOUTH WIND II WINS SOUTHPORT Y.C. RACE; Leads Maia II by Six Seconds in Star Boat Event--Tapawan Victor in Indian Class. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/british-imports-rise-faster-than-exports-london-finds-encouragement.html | BRITISH IMPORTS RISE FASTER THAN EXPORTS; London Finds Encouragement, However, in Character of the Outward Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/200-greyhounds-en-route-here.html | 200 Greyhounds En Route Here. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/bolen-turns-back-bears-for-orioles-limits-newark-to-six-hits-as-he.html | BOLEN TURNS BACK BEARS FOR ORIOLES; Limits Newark to Six Hits as He Scores 20th Victory of the Season. DEVINE CLOUTS HOME RUN Baltimore Strengthens Hold on 6th Place by Winning Second Game of Series. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/ceremonies-open-constitution-week-republican-clubs-lay-wreaths-on.html | CEREMONIES OPEN CONSTITUTION WEEK; Republican Clubs Lay Wreaths on Tomb of Hamilton in Trinity Churchyard. FURTHER EXERCISES TODAY Sons of Revolution Will Honor Washington--Trinity Chimes to Peal Hymns. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. Anchor Cap Corporation. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/steer-prices-reach-top-mark-for-year-sheep-and-lamb-values-decline.html | STEER PRICES REACH TOP MARK FOR YEAR; Sheep and Lamb Values Decline Sharply on Heavy Receipts -- Hogs Are Higher. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/slaten-is-attacked-on-tolerance-plea-one-critic-accuses-pastor-of.html | SLATEN IS ATTACKED ON TOLERANCE PLEA; One Critic Accuses Pastor of Being a Liberal for Pay-- Many Commend Open Mind. PREACHES ON ERA OF CHRIST Doubts World Was as Bad Then as Believed--Recalls Great Intellects Among Pagans. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/canadian-wheat-moving-grain-shipments-are-earlier-and-in-larger.html | CANADIAN WHEAT MOVING.; Grain Shipments Are Earlier and in Larger Quantities Than Last Year. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/kansas-democrat-shifts-university-director-sees-rare-blending-in.html | KANSAS DEMOCRAT SHIFTS; University Director Sees "Rare Blending" in Hoover's Personality. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/schedule-of-matches-today-in-us-title-tennis-play.html | Schedule of Matches Today In U.S. Title Tennis Play | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/red-cross-rushes-relief-to-florida-coolidge-orders-federal-services.html | RED CROSS RUSHES RELIEF TO FLORIDA; Coolidge Orders Federal Services to Cooperate in EveryPossible Way.OFFERS OF AID POUR INPlans for Succoring Porto Ricoand Other Islands Stricken byHurricane Also Are Pushed. Coolidge Orders Federal Aid. Reinforcements Standing By. RED CROSS RUSHES RELIEF TO FLORIDA A Message From Tampa. City Once Aided Raises $500. Florida Would Help Porto Rico. Offers Score of Physicians. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/pyramid-bond-resources-rise.html | Pyramid Bond Resources Rise. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/3882000-new-securities-to-be-put-on-market-today.html | $3,882,000 New Securities To Be Put on Market Today | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/bank-of-england-received-500000-gold-last-week.html | Bank of England Received 500,000 Gold Last Week | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/napoleon-museum-opened-at-ile-daix-house-occupied-by-emperor-just.html | NAPOLEON MUSEUM OPENED AT ILE D'AIX; House Occupied by Emperor Just Before Exile to St. Helena Preserved for Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/200000franc-oaks-is-won-by-cacao-at-odds-of-10-to-1.html | 200,000-Franc Oaks Is Won By Cacao at Odds of 10 to 1 | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/august-gold-export-from-england-large-outflow-4146742-against.html | AUGUST GOLD EXPORT FROM ENGLAND LARGE; Outflow 4,146,742, Against 4,497,651 Imported--More Than Half Went to Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/british-steel-production-last-months-output-the-smallest-in-nearly.html | BRITISH STEEL PRODUCTION.; Last Month's Output the Smallest in Nearly a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/planes-dive-kills-flier-student-pilot-also-is-injured-in-crash-at.html | PLANES DIVE KILLS FLIER.; Student Pilot Also Is Injured in Crash at Olean, N.Y. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/sports-of-the-times-his-greatest-race-the-test-of-a-champion-come.html | Sports of the Times; His Greatest Race. The Test of a Champion. "Come On, Sande!" The Empty Saddle. | True | By John Kieran. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/illinois-loses-in-japan-makes-nine-hits-but-is-turned-back-by-keio.html | ILLINOIS LOSES IN JAPAN.; Makes Nine Hits, but Is Turned Back by Keio University, 6-4. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/september-corn-up-nine-cents-in-week-old-corn-moves-freelyshorts-in.html | SEPTEMBER CORN UP NINE CENTS IN WEEK; Old Corn Moves Freely--Shorts in December Are Active in Covering. OATS ARE HARDER TO BUY Rye Has Better Tone, With the Northwest Continuing as Principal Seller. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/american-auto-mark-is-broken-by-keech-covers-100-miles-in-45.html | AMERICAN AUTO MARK IS BROKEN BY KEECH; Covers 100 Miles in 45 Minutes 31:30 Seconds to Set Record on Amatol (N.J.) Track. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/central-park-club-is-first-in-series-for-model-yachts.html | Central Park Club Is First In Series for Model Yachts | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/sees-registration-trick-smith-philadelphia-leader-says-voters-are.html | SEES REGISTRATION TRICK.; Smith Philadelphia Leader Says Voters Are Intimidated. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/porto-ricans-here-form-hoofer-league-hill-told-of-movement-among.html | PORTO RICANS HERE FORM HOOFER LEAGUE; Hill Told of Movement Among Those Who Are Citizens--Col. Bolles Out for Republican. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/50000-see-german-eleven-beat-danes-at-soccer-2-to-1.html | 50,000 See German Eleven Beat Danes at Soccer, 2 to 1 | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/white-sox-buy-3-dallas-players.html | White Sox Buy 3 Dallas Players. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/remember-beauties-not-spite-he-urges-dr-tweedy-of-yale-says-man.html | REMEMBER BEAUTIES, NOT SPITE, HE URGES; Dr. Tweedy of Yale Says Man Should Cherish Heritage, but Learn to Forget Evil. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/new-medical-clinic-dedicated-by-mayos-vast-plant-at-rochester-minn.html | NEW MEDICAL CLINIC DEDICATED BY MAYOS; Vast Plant at Rochester, Minn., Has Memorial Carillon "to the American Soldier." | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/scandinavians-win-workers-soccer-game-beat-hungarians-by-5-to-0-as.html | SCANDINAVIANS WIN WORKERS' SOCCER GAME; Beat Hungarians by 5 to 0 as League Season Opens-- Results of Other Matches. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/dr-brenton-deplores-sacrist-of-st-johns-attacks.html | DR. BRENTON DEPLORES; Sacrist of St. John's Attacks Scandalmongers--Bishop Manning at Services. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/seize-london-magazine-postal-officials-in-baltimore-hold-up-copies.html | SEIZE LONDON MAGAZINE.; Postal Officials in Baltimore Hold Up Copies of Aphrodite. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/tidewater-oil-production-57000-barrels-daily-is-output-of-it-and.html | TIDEWATER OIL PRODUCTION; 57,000 Barrels Daily Is Output of It and Associated Company. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/buys-queens-factory-new-england-corporation-moving-to-long-island.html | BUYS QUEENS FACTORY.; New England Corporation Moving to Long Island City. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/a-prophet-has-no-honor-among-relatives-declares-pastor-urging-study.html | A Prophet Has No Honor Among Relatives,' Declares Pastor, Urging Study of 'In-Laws' | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/wild-police-shots-wound-two-boys-each-of-two-yonkers-patrolmen.html | WILD POLICE SHOTS WOUND TWO BOYS; Each of Two Yonkers Patrolmen Fells Youth by Accident in Chase of Fugitives. CHILD DANGEROUSLY HURT Shootings Result of Quarrel at Garage and Flight of Negroes and Companion. THREE HELD WITHOUT BAIL Tried to Escape on Motorcycle as Policemen Were Called After Report of Hold-Up. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/the-screen-mystery-ships-a-sympathetic-robber-keaton-and-our-gang.html | THE SCREEN; Mystery Ships. A Sympathetic Robber. Keaton and "Our Gang." Other Photoplays. | True | By Mordaunt Hall | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/charles-henry-billman-rigger-of-all-of-the-americas-cup-defenders.html | CHARLES HENRY BILLMAN.; Rigger of All of the America's Cup Defenders Is Dead. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/corke-sets-albany-to-new-york-record-of-8-hours-on-bicycle-paced-by.html | Corke Sets Albany to New York Record of 8 Hours on Bicycle Paced by an Auto | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/takes-post-in-magistrates-court.html | Takes Post in Magistrate's Court. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/field-of-69-starts-met-pro-golf-today-sarazen-defending-champion-of.html | FIELD OF 69 STARTS MET. PRO GOLF TODAY; Sarazen Defending Champion of Mamaronech--Championship to Be Match Play. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/the-naive-dr-work-his-disclaimer-of-whispering-tactics-does-not.html | THE NAIVE DR. WORK.; His Disclaimer of "Whispering' Tactics Does Not Wholly Satisfy. Constitution Day. EMPLOYMENT AGENCIES. Many of Them Trustworthy--One Woman's Experience. Aircraft and the Law. Should Carry Flashlight. No Need to Tell Age. | True | HARRY M. KONWISER.DAVID L. PIERSON.G.L. STONE.A MARRIED WOMAN.JOHN A. EUBANK.MORRIS WACHT.A WOMAN VOTER. 1928. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/foreign-enterprise-in-russia.html | FOREIGN ENTERPRISE IN RUSSIA. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/sun-eagles-whites-beat-rival-poloists-win-hardfought-game-75-at.html | SUN EAGLES WHITES BEAT RIVAL POLOISTS; Win Hard-Fought Game, 7-5, at Eatontown--Laden Scores Four Goals for the Losers. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/f-spencer-regains-bike-sprint-title-clinches-the-crown-by-winning.html | F. SPENCER REGAINS BIKE SPRINT TITLE; Clinches the Crown by Winning 22d Race of 24 Before15,000 at Newark.BITTER HEADS AMATEURSBeats Unkert in Last of Twelve5-Mile Tests--Chapman Spills in 30-Mile Event. Unkert Is Beaten. Hopkins 30-Mile Victor. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/projects-charting-by-air-in-labrador-macmillan-says-his-expedition.html | PROJECTS CHARTING BY AIR IN LABRADOR; MacMillan Says His Expedition Next Year Will Probably Use a Plane. RETURNS TO PROVINCETOWN Home Again There, He Will Today Fill Dinner Engagement Made by Radio in Arctic. May Chart Area From the Air. Little Chance for a Lost Flier. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/christiantys-debt-to-jews-discussed-dean-robbins-of-st-john-the.html | CHRISTIANTY'S DEBT TO JEWS DISCUSSED; Dean Robbins of St. John the Divine Extends New Year Wishes to Hebrews. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/11-boy-prisoners-escape-in-newark-one-recaptured-after-youths-flee.html | 11 BOY PRISONERS ESCAPE IN NEWARK; One Recaptured After Youths Flee Across Roof From House of Detention. SAYS 19 REFUSED TO JOIN Window Cut, Bars Bent and Rope of Bedclothes Aids in Break--Police Notified 12 Hours Later. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/assure-curtis-of-victory.html | ASSURE CURTIS OF VICTORY. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/italy-halts-building-of-it-alia-type-airships-experts-seek-to.html | ITALY HALTS BUILDING OF IT ALIA TYPE AIRSHIPS; Experts Seek to Remedy the Technical Defects Revealed by General Nobile's Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/estates-shrink-20-in-course-of-settlement-bank-finds-in-survey-of.html | Estates Shrink 20% in Course of Settlement, Bank Finds in Survey of 7,000 Holdings | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/asks-speakers-of-both-parties-to-talk-on-lincoln-on-sept-22.html | Asks Speakers of Both Parties To Talk on Lincoln on Sept. 22 | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/organized-reserves-win-at-polo-by-86-triumph-over-112th-fa-of-new.html | ORGANIZED RESERVES WIN AT POLO BY 8-6; Triumph Over 112th F.A. of New Jersey in Title Game--Sackman Scores 5 Goals. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/financial-markets-autumn-trend-begins-to-show-itself7-time-money.html | FINANCIAL MARKETS; Autumn Trend Begins to Show Itself--7% Time Money and Gold Imports. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/jamaica-halts-spotted-bananas.html | Jamaica Halts Spotted Bananas. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/bishops-to-discuss-fate-of-prayerbook-london-meeting-it-is-said.html | BISHOPS TO DISCUSS FATE OF PRAYER-BOOK; London Meeting, It Is Said, Will Attempt to Throw Off Yoke of Parliament. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/union-county-wins-last-cricket-game-beats-the-camerons-by-19-runs.html | UNION COUNTY WINS LAST CRICKET GAME; Beats the Camerons by 19 Runs and Ties Brooklyn in Title Series. PLAY-OFF IS NEXT SUNDAY King and Ormsby Bat Well for the Victors--Newark Conquers Plainfield. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/jewish-education-a-new-year-topic-rabbis-urge-more-intensive.html | JEWISH EDUCATION A NEW YEAR TOPIC; Rabbis Urge More Intensive Religious Training for the Young People. PEACE PACT AGAIN PRAISED Development of Palestine as a Homeland for the Jews Also Discussed in Sermons. Jewish Legend of Adam. Urges Study of Youth's Needs. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/girl-of-7-shot-dead-by-playmate.html | Girl of 7 Shot Dead by Playmate. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/commodity-average-highest-of-the-year-now-5-38-above-years.html | COMMODITY AVERAGE HIGHEST OF THE YEAR; Now 5 3/8% Above Year's Lowest--British Prices Lower for the Week. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/calls-pulpit-place-to-wage-moral-fight-rev-cf-potter-says-church.html | CALLS PULPIT PLACE TO WAGE MORAL FIGHT; Rev. C.F. Potter Says Church Has Outgrown Opposition to Meddling in Politics. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/yellow-jackets-win-at-football-defeat-orange-ac-eleven-120-as.html | YELLOW JACKETS WIN AT FOOTBALL; Defeat Orange A.C. Eleven, 12-0, as Football Season Opens for Both Teams. Green Bay Wins, 19-0. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/giants-2-games-behind-cards-yanks-still-1st-by-half-game.html | Giants 2 Games Behind Cards; Yanks Still 1st by Half Game | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/no-dolier-will-offered-vain-search-is-said-to-have-been-made-for.html | NO D'OLIER WILL OFFERED.; Vain Search Is Said to Have Been Made for Testament. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/edison-talk-opens-radio-show-tonight-wjz-to-broadcast-ceremony-at-8.html | EDISON TALK OPENS RADIO SHOW TONIGHT; WJZ to Broadcast Ceremony at 8 P.M.--Public Showings Start This Afternoon. 200 EXHIBITORS ENTERED National Problems to Be Taken Up This Week by Trade and Manufacturing Associations. Trade Meetings This Week. Will Report on Television. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/arrive-to-study-telegraph-system-five-british-government-service.html | ARRIVE TO STUDY TELEGRAPH SYSTEM; Five British Government Service Men Come on Franconia for Survey Here. SENATOR PEPPER RETURNS Farm Laborer, a Passenger, Jumped Overboard the First Day and Was Drowned. Senator Pepper Returns. Passenger Jumps Overboard. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/municipal-loans-offerings-and-awards-of-public-bond-issues-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Bond Issues For Various Purposes. St. Petersburg, Fla. Winston-Salem, N.C. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/four-die-in-canadian-fire-syracuse-girl-and-sisters-three-children.html | FOUR DIE IN CANADIAN FIRE.; Syracuse Girl and Sister's Three Children Perish Near Ottawa. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/shaft-to-nungesser-and-coli-dedicated-of-etretat-cliffs.html | Shaft to Nungesser and Coli Dedicated of Etretat Cliffs | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/three-holesinone-are-made-by-golfers-on-nearby-links.html | Three Holes-in-One Are Made By Golfers on Near-by Links | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/price-conditions-in-building-trade-competition-ending-profits-due.html | PRICE CONDITIONS IN BUILDING TRADE; Competition Ending Profits, Due to Overproduction of Materials, Beals Asserts. LEADERS STUDY PROBLEM Situation Intensified by Recent Decline in Eastern Structural Projects. Over-Production Warning. Price-Cutting Perils. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/hertzog-hits-separatists-south-african-premier-declares-sovereign.html | HERTZOG HITS SEPARATISTS; South African Premier Declares Sovereign Independence Is Assured. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/wants-conscience-of-public-aroused-dr-j-ross-stevenson-urges-it-as.html | WANTS CONSCIENCE OF PUBLIC AROUSED; Dr. J. Ross Stevenson Urges It as an Effective Measure for Law Enforcement. FEARS PAGAN REVERSION Declares America Is in Danger of Turning to Whitman Doctrine, "Obey Little and Resist Much." | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/wirehaired-best-in-syosset-show-halleston-circuits-desire-wins.html | WIRE-HAIRED BEST IN SYOSSET SHOW; Halleston Circuit's Desire Wins Honors at American Fox Terrier Club's Exhibition. CH. WARREN KANUCK VICTOR Hilldorfer Veteran Leads Rivals in Division for the Smooths --Gage Dogs Score. Rutherford Is Judge. Impressed With Entry. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/farrell-is-victor-over-hagen-by-1-up-triumphs-in-fourth-match-for.html | FARRELL IS VICTOR OVER HAGEN BY 1 UP; Triumphs in Fourth Match for Unofficial World's Championship and Evens Series.LOSER FALTERS NEAR END Has Two-Hole Margin With OnlyFive to Play, but WeakensBadly and Is Defeated. Farrell Squares at Fifteenth. Weakens Over Last Five. Last Hole Is Halved. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/holds-obedience-opens-way-to-god-dr-aldrich-says-acceptance-of-duty.html | HOLDS OBEDIENCE OPENS WAY TO GOD; Dr. Aldrich Says Acceptance of Duty Is First Step Toward Union With Divine Power. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/says-all-bear-testimony-the-rev-la-edelblute-finds-daily-acts.html | SAYS ALL BEAR TESTIMONY.; The Rev. L.A. Edelblute Finds Daily Acts Reveal Trend. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/press-agents-tell-plans-new-association-promises-loyalty-by-members.html | PRESS AGENTS TELL PLANS; New Association Promises Loyalty by Members to Employers. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/embarrassing-mr-hoover.html | EMBARRASSING MR. HOOVER. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. St. Louis A. & P. Building Ohio Cities Water Corporation. Cherry-Burrell Corporation. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/approves-bronx-hospital-contract.html | Approves Bronx Hospital Contract. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/yanks-jolt-browns-hold-league-lead-hugmen-maintain-halfgame-martin.html | YANKS JOLT BROWNS; HOLD LEAGUE LEAD; Hugmen Maintain Half-Game Martin Over Athletics by Beating St. Louis, 7-5. VICTORS HIT TWO HOMERS Gehrig and Koenig Account for Three Runs--Johnson Wild, Is Relieved by Zachary. Yanks Make Twelve Hits. Ruth Drops a Fly. | True | By Richards Vidmer. Special To the New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/seven-liners-due-from-europe-today-minnetonka-cedric-american.html | SEVEN LINERS DUE FROM EUROPE TODAY; Minnetonka, Cedric, American Merchant, Deutschland, Berlin and Drottningholm in List. ONE COMING FROM SOUTH Santa Maria Will Arrive From Chilean and Peruvian Ports Via Panama Canal. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/dinnerdance-in-greenwich.html | Dinner-Dance in Greenwich. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/senators-beat-tigers-goslins-homer-with-rice-on-base-helps-in-11to7.html | SENATORS BEAT TIGERS.; Goslin's Homer With Rice on Base Helps in 11-to-7 Victory. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/pictures-human-treasury-if-consists-of-noble-lives-says-dr-mercer.html | PICTURES HUMAN TREASURY; If Consists of Noble Lives, Says Dr. Mercer of Toronto. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/new-brearley-school-eightstory-building-in-the-carl-schurz-park.html | NEW BREARLEY SCHOOL.; Eight-Story Building in the Carl Schurz Park Centre. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/149-authors-pledge-their-aid-to-smith-committee-of-dramatists-poets.html | 149 AUTHORS PLEDGE THEIR AID TO SMITH; Committee of Dramatists, Poets and Critics Will Campaign Actively. HALF WERE REPUBLICANS Support Democratic Nominee for Stand on Prohibition and to Combat Bigotry. Many Well-Known Names. List of Those Pledged. LILLIAN WALD FOR SMITH. She Likens Him to Lincoln--Austin Lamont Out for Governor. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/women-poloists-arrive-today.html | Women Poloists Arrive today. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/mrs-emilie-alden-dead-circus-midget-lived-to-be-nearly-75-years-old.html | MRS. EMILIE ALDEN DEAD.; Circus Midget Lived to Be Nearly 75 Years Old. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/westchester-deals-investors-buy-in-port-chester-and-white-plains.html | WESTCHESTER DEALS; Investors Buy in Port Chester and White Plains. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/less-german-steel-output-slight-decrease-from-1927-but-increase.html | LESS GERMAN STEEL OUTPUT; Slight Decrease From 1927, but Increase Over 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/berlin-stock-market-watching-ours.html | Berlin Stock Market Watching Ours | True | Wireless to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/trustees-of-beethoven-symphony.html | Trustees of Beethoven Symphony. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/buy-camden-airport-site-bankers-said-to-project-modern-terminal-on.html | BUY CAMDEN AIRPORT SITE; Bankers Said to Project Modern Terminal on 175-Acre Tract. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/invents-typewriter-for-composing-music-frenchman-uses-twelve.html | INVENTS TYPEWRITER FOR COMPOSING MUSIC; Frenchman Uses Twelve Letters and Set of Figures for Most Complicated Melodies. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/florida-battered-by-100mile-wind-hurricane-sweeps-strip-ninety.html | FLORIDA BATTERED BY 100-MILE WIND; Hurricane Sweeps Strip Ninety Miles Wide Between Jupiter Inlet and Miami. WORST NEAR PALM BEACH Some Towns Are Isolated-- Damage Is Reported, but No Loss of Life So Far. Sweeping Toward Tampa. FLORIDA BATTERED BY 100-MILE WIND Storm Passes Miami. Houses Unroofed at Fort Lauderdale Little Damage in Miami. 100-Mile Galo at West Palm Beaoh. Towns Are Evacuated. Hurricane Passes Inland. Mountainous Seas Reported. Three Warnings Sent Out. Florida West Coast Warned. | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/french-line-new-agent-now-represents-world-wide-service-of.html | FRENCH LINE NEW AGENT.; Now Represents World Wide Service of Messageries Maritimes. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/church-dedicated-by-cardinal-hayes-eighty-catholic-clergyman-at.html | CHURCH DEDICATED BY CARDINAL HAYES; Eighty Catholic Clergyman at High Mass in St. Joseph's in Bronxville. CARDINAL HIS IRRELIGION "What America Needs Is a Soul, Which the Church Alone Can Give," He Declares. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/trap-fails-to-net-kidnappers-of-boy-chicago-police-act-on-plea-to.html | TRAP FAILS TO NET KIDNAPPERS OF BOY; Chicago Police Act on Plea to Father in Child's Hand and Demand for $15,000. "LITTLE SICILY" IN TURMOIL Arrested Man Threatened in Rage Against Terrorists--Link Seen With Slain Mafia Chief. Police See Trouble Brewing. Was Told to See Lombardo. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/hapners-boat-is-victor-trommer-and-blackman-also-score-in-outboard.html | HAPNER'S BOAT IS VICTOR.; Trommer and Blackman Also Score in Outboard Races. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/luckee-girl-proves-a-tuneful-comedy-billy-house-funny-man-of-the.html | "LUCKEE GIRL" PROVES A TUNEFUL COMEDY; Billy House, Funny Man of the Show, Seems to Be Having a Grand Time. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/national-eleven-beats-boston-21-wins-fifth-game-in-row-and-takes.html | NATIONAL ELEVEN BEATS BOSTON, 2-1; Wins Fifth Game in Row and Takes Undisputed Hold on First Place. CARLSON GETS FIRST TALLY Rivals Tie Count and Then Leonard Boots Goal That Wins League Soccer Match. Boston on the Attack. First Vienna in Tie. Fall River Easily Wins. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/steel-production-under-june-figure-price-situation-drives-in-some.html | STEEL PRODUCTION UNDER JUNE FIGURE; Price Situation Drives In Some Tonnage and Lull in Output Is Forecast. INVOICE RATES SHOW GAIN Automobile Industry Keeps High Record and Outlook Is Optimistic. Sheets and Strips Hold Up. New Autos Are Heavier. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/contends-smith-shifted-on-issues-republican-committee-sees.html | CONTENDS SMITH SHIFTED ON ISSUES; Republican Committee Sees Inconsistencies in Stand Now and in the Past. QUOTES HIM ON THE TARIFF Declares He Approaches Subject Cautiously-- Immigration Views Recalled. Statement Approved, He Says. Quotes Governor on Immigration. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/shot-as-burglar-on-roof-fugitives-dash-over-housetops-is-watched-by.html | SHOT AS BURGLAR ON ROOF.; Fugitive's Dash Over Housetops Is Watched by Motorists. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/white-sox-divide-two-with-red-sox-thomas-allows-only-four-hits-as.html | WHITE SOX DIVIDE TWO WITH RED SOX; Thomas Allows Only Four Hits as Chicago Wins First, 7-1 -- Boston Scores, 2-0. HARRISS HURLS SHUT-OUT Also Yields Only Four Safeties in Nightcap--20,000 See Games In Chicago. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/mrs-augusta-oberndorf-sister-of-the-late-oscar-hammerstein-dies.html | MRS. AUGUSTA OBERNDORF.; Sister of the Late Oscar Hammerstein Dies After Long Illness. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/interclubs-beaten-by-bermuda-boats-invaders-capture-final-two-races.html | INTERCLUBS BEATEN BY BERMUDA BOATS; Invaders Capture Final Two Races in Sound Series to Win by 72 to 70 . ATLANTIS VICTOR TWICE Disqualification of Blue Streak Costs U.S. 3 Points--Light Breeze Favors Visitors. Bermudians Cheered at Finish. Breeze Favors Invaders. Boats Off to Fine Start. Belgian Soccer Team Loses. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/walker-is-early-in-springfield-mayor-reaches-bay-state-city-hotel.html | WALKER IS EARLY IN SPRINGFIELD; Mayor Reaches Bay State City Hotel Two Hours Ahead of Scheduled Time. ATTENDS THE EXPOSITION Avoids Political Talk, but Says Smith Will Have Big Reception in West. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/chapin-wins-net-title-beats-mcknight-in-three-sets-for-springfield.html | CHAPIN WINS NET TITLE.; Beats McKnight in Three Sets for Springfield Crown. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/reception-at-west-point.html | Reception at West Point. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/st-jean-to-face-lauri-1500point-pocket-billiard-match-opens-at.html | ST. JEAN TO FACE LAURI.; 1,500-Point Pocket Billiard Match Opens at Strand Today. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/storm-damage-in-porto-rico-is-65000000-without-including-the.html | Storm Damage in Porto Rico Is $65,000,000, Without Including the Buildings Wrecked | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/says-women-join-hoover-mrs-et-herbert-reports-former-southerners.html | SAYS WOMEN JOIN HOOVER.; Mrs. E.T. Herbert Reports Former Southerners Here Switching. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/irt-porter-held-in-theft-negro-elevated-employe-accused-of.html | I.R.T. PORTER HELD IN THEFT; Negro Elevated Employe Accused of Snatching $112 Tie Pin at Station. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/cohnhaltmarx-net-gains.html | Cohn-Halt-Marx Net Gains. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/schooners-wrecked-in-hurricane.html | Schooners Wrecked in Hurricane. | True | | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/has-6000-steals-milk-bricklayer-making-16-a-day-pleads-guilty-says.html | HAS $6,000, STEALS MILK.; Bricklayer Making $16 a Day Pleads Guilty, Says He Was Thirsty. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/poll-by-magazine-shows-hoover-lead-republicans-get-233315-democrats.html | POLL BY MAGAZINE SHOWS HOOVER LEAD; Republicans Get 233,315, Democrats 197,408 in Washing onPathfinder's National Vote.NEW YORK BALLOTING CLOSEReaders Mostly Rural, Editors Explain--Smith Strong in IndustrialStates--Bolters Are Tabulated. The Vote Listed by States. Count Close in Many States Says Smith Gains More Than Lost. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/stone-of-parochial-school-laid.html | Stone of Parochial School Laid. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/commonwealths-power-net-income-for-year-shows-gain-of-150-per-cent.html | COMMONWEALTHS POWER.; Net Income for Year Shows Gain of 150 Per Cent. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/buys-farm-near-suffern-gould-foundation-purchases-van-orden.html | BUYS FARM NEAR SUFFERN.; Gould Foundation Purchases Van Orden Property, Then Leases It. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/romas-takeoff-is-set-for-today-with-atlantic-weather-held-favorable.html | ROMA'S TAKE-OFF IS SET FOR TODAY; With Atlantic Weather Held Favorable, Sabelli Plans to Start This Morning. PLANE PASSES LAST TESTS Flies Over Portland and Alights on Beach to Try Out Runway-- Message is Sent to Mussolini. Passes Its Last Flight Tests. Sends Message to Mussolini. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/article-1-no-title-broadway-al-is-held-as-check-forger-said-to-have.html | Article 1 -- No Title; 'BROADWAY AL' IS HELD AS CHECK FORGER Said to Have Signed Name of Another to Order and Cashed It at a Hotel. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/tells-prosperity-under-republicans-national-committee-in-text-book.html | TELLS PROSPERITY UNDER REPUBLICANS; National Committee in Text Book Cites 10,000,000 Increase in Wage Earners.SAYS FARM PRICES ROSESaving Deposits Have Mounted $11,000,000,000 Since 1921,It Is Pointed Out. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/endorse-plea-for-big-vote-heads-of-both-parties-back-drive-of.html | ENDORSE PLEA FOR BIG VOTE; Heads of Both Parties Back Drive of National Civic Federation. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/luncheon-for-rabbis-tomorrow.html | Luncheon for Rabbis Tomorrow. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/british-prices-go-lower-decline-continuous-since-may-16-reduction.html | BRITISH PRICES GO LOWER.; Decline Continuous Since May-- 16% Reduction Since 1924. | True | Special Cable to THE NEW YORK TIMES. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/copper-production-gains-utah-is-up-to-50000-tons-daily-new.html | COPPER PRODUCTION GAINS.; Utah Is Up to 50,000 Tons Daily-- New Retreatment by Quincy. | True | Special to The New York Times. | C1B 782606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/a-forgetful-nobleman-the-big-moment-in-the-whip-hinges-on-loss-of.html | A FORGETFUL NOBLEMAN.; The Big Moment in "The Whip" Hinges on Loss of Memory. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/tisch-to-box-tonight-will-meet-kid-chocolate-in-st-nicholas-arena.html | TISCH TO BOX TONIGHT.; Will Meet Kid Chocolate in St. Nicholas Arena Feature. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/to-discuss-plans-for-cripples.html | To Discuss Plans for Cripples. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/forty-miles-of-highway-paved-in-week-making-state-record.html | Forty Miles of Highway Paved In Week, Making State Record | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/greenwich-and-stamford-sales.html | Greenwich and Stamford Sales. | True | | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/says-bootleg-ring-is-defying-inquiry-philadelphia-prosecutor-tells.html | SAYS 'BOOTLEG RING' IS DEFYING INQUIRY; Philadelphia Prosecutor Tells of Seizing Liquor Trucks Which Are Police Guard. PLANS ARRESTS THIS WEEK Declaring Investigation Is Delayed by Lack of Support, Monaghan Promises to "See It Through." Cites Pardon by Pinchot. "Practically Alone" in Effort. | True | Special to The New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/new-era-in-china-held-very-fragile-policy-of-kuomintang-in.html | NEW ERA IN CHINA HELD VERY FRAGILE; Policy of Kuomintang in Discarding Democratic "CureAll" Praised.LACK OF UNITY STRESSED Observer in Peking Warns AgainstOptimism in Occident, Pointing toFalse Prophecies of the Past. Kuomintang Would Tutor Nation. Party Contains All Elements. Many Leaders Are Patriots. Optimism on China Is Not New. New Era, as Seen in 1913. Conditions Held to Have Worsened. Common People Are Weary. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/18hole-match-ban-would-help-jones-future-national-tourney-tests-at.html | 18-HOLE MATCH BAN WOULD HELP JONES; Future National Tourney Tests at 36 Holes Seen as Aid to the Champion. OUTCLASSES THE AMATEURS Not Only Is Best Shot-Maker, but Is Only Player Who Can Keep Up Pace for Week. General Let-down In Interest. Jones Had No Opposition. | True | By William D. Richardson. | C1B 782606 |
| 1928-09-17 | 1928-09-17 | https://www.nytimes.com/1928/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782606 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/a-misunderstood-wife-man-made-women-presents-exciting-triangle.html | A MISUNDERSTOOD WIFE.; "Man Made Women" Presents Exciting Triangle Scene. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/smith-as-governor-urges-storm-relief-appeals-to-state-to-aid-and.html | SMITH AS GOVERNOR URGES STORM RELIEF; Appeals to State to Aid and Sends Sympathy to Porto Rico and Florida. | True | From a Staff Correspondent of The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/quebec-stock-exchange-reopens.html | Quebec Stock Exchange Reopens. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/sir-theodore-cook-journalist-dead-fencer-oarsman-and-writer-on-art.html | SIR THEODORE COOK, JOURNALIST, DEAD; Fencer, Oarsman and Writer on Art and Sports Is Stricken Suddenly. KNIGHTED DURING THE WAR Served on Belgian Atrocities Commission--At One Time Editorof St. James Gazette. | True | Special Cable to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/girls-sobs-are-bait-for-5000-holdup-her-cries-unlock-door-for-thug.html | GIRL'S SOBS ARE BAIT FOR $5,000 HOLD-UP; Her Cries Unlock Door for Thug Partners, Who Raid Coney Island Card Game. POLICEMAN AMONG VICTIMS "Sitting In" While Off Duty, He Loses Shield to Gunmen, Who Flee in Auto With Loot. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/george-lawrence-dies-civil-war-veteran-and-art-expert-had-been.html | GEORGE LAWRENCE DIES; Civil War Veteran and Art Expert Had Been Florida Official. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/moses-h-harrison-dies-was-an-actor-more-than-40-years-last.html | MOSES H. HARRISON DIES; Was an Actor More Than 40 Years --Last Appearance in 1919. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/new-zeppelin-test-delayed-by-berlin-officials-prohibit-use-of-blue.html | NEW ZEPPELIN TEST DELAYED BY BERLIN; Officials Prohibit Use of "Blue Gas" Fuel as Dangerous to Passengers. FEAR IT MIGHT IGNITE Final Decision Depends on Expert's Experiments--Omitted Date From Insurance Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/fire-damages-ship-in-bay.html | Fire Damages Ship in Bay. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/declares-smith-uplifts-tammany-senator-harrison-in-opening-radio.html | DECLARES SMITH UPLIFTS TAMMANY; Senator Harrison in Opening Radio Talks Denies Governor Is Organization's Servant. GERRY ASKS ALL TO VOTE Mrs. Morgenthau, In Speech to Women, Stresses Nominee's Courage and Idealism. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/5-braves-pitchers-fail-to-stop-cubs-chicago-goes-on-rampage-and.html | 5 BRAVES' PITCHERS FAIL TO STOP CUBS; Chicago Goes on Rampage and Swamps Boston by 15 to 5 in Lopsided Game. 6 RUNS COME IN SECOND Boggs in Ninth Hits Three Batters, Makes Two Wild Pitches and Grants One Pass. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/de-mavemaloney-bout-postponed.html | De Mave-Maloney Bout Postponed. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/first-golf-match-by-wireless-today-new-york-team-to-play-at-winged.html | FIRST GOLF MATCH BY WIRELESS TODAY; New York Team to Play at Winged Foot and Radio Scores to Honolulu. TWELVE MEN ON EACH SIDE Will Represent Rotary Clubs of Their Respective Cities in 18-Hole Handicap Round. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/cards-win-5-to-2-keep-2game-lead-annex-fourth-straight-from-the.html | CARDS WIN, 5 TO 2; KEEP 2-GAME LEAD; Annex Fourth Straight From the Phils to Hold Advantage Over the Giants. BOTTOMLEY'S HIT DECIDES Homer in Seventh With Two on Bases Gives St. Louis Victory After Phils Had Tied It. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mrs-pratt-offers-improvement-bills-would-authorize-construction-of.html | MRS. PRATT OFFERS IMPROVEMENT BILLS; Would Authorize Construction of Tri-Borough Bridge and Tunnels Under River. SAYS CITY CAN GET MONEY Cost Would Be Met by Bonds-- She Attacks Walker's Plan to Use Tolls. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mkay-sees-ruin-facing-porto-rico-commissioner-reports-loss-of.html | M'KAY SEES RUIN FACING PORTO RICO; Commissioner Reports Loss of Coffee Harvest Has Killed Good Trade Outlook. CHIEF CROPS DESTROYED Government Already in Debt, It Is Stated, Can Only Offer Temporary Relief. | True | By Major J.r. McKay, United States Trade Commissioner In Porto Rico. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/gasoline-prices-hold-markets-reported-easycrude-at-wells-higher.html | GASOLINE PRICES HOLD.; Markets Reported Easy-- Crude at Wells Higher. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/topics-of-the-times-omitted-for-lack-of-space.html | TOPICS OF THE TIMES.; Omitted for Lack of Space. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/friends-of-children-to-meet.html | Friends of Children to Meet. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mount-vernon-boy-starts-horseback-ride-to-coast.html | Mount Vernon Boy Starts Horseback Ride to Coast | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/kresge-offers-75-for-store-preferred-newark-business-will-not-pay.html | KRESGE OFFERS $75 FOR STORE PREFERRED; Newark Business Will Not Pay Dividends for Several Years, He Tells Shareholders. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/czar-worthy-annexes-eastern-states-trot-wins-2000-event-in-straight.html | CZAR WORTHY ANNEXES EASTERN STATES TROT; Wins $2,000 Event in Straight Heats at Springfield--Mayor Walker and 3 Governors Attend. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/marion-men-tell-of-finds-in-arctic-dozen-danger-points-in-the.html | MARION MEN TELL OF FINDS IN ARCTIC; Dozen "Danger Points" in the Origin of Icebergs One of the Discoveries. VAST UNDERSEA STREAM Commander Smith Says It Flows From Pole to Pole-- Water Warmer in Greenland. | True | Special to The New York Times. | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/scientists-study-origin-of-american-dr-uhle-and-dr-boas-at-congress.html | SCIENTISTS STUDY ORIGIN OF AMERICAN; Dr. Uhle and Dr. Boas, at Congress Here, Disagree on Asiatic Influence. 19 COUNTRIES REPRESENTED Dr. Herkovits Says Dutch Guiana Bush Negroes Are Ruled by Their Women. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/special-features-hold-bonds-active-issues-carrying-conversion.html | SPECIAL FEATURES HOLD BONDS ACTIVE; Issues Carrying Conversion Privileges Supply Bulk of Listed Activity. COPPERS SHOW STRENGTH Brooklyn Union Gas 5s Climb to New High--Light Sales for Straight Investment. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/building-awards-increase-contract-aggregate-last-week-above.html | BUILDING AWARDS INCREASE; Contract Aggregate Last Week Above Previous Week's Total. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/authors-versus-bankers.html | AUTHORS VERSUS BANKERS. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/schell-is-high-gun-in-esterly-cup-shoot-bergen-beach-entry-breaks.html | SCHELL IS HIGH GUN IN ESTERLY CUP SHOOT; Bergen Beach Entry Breaks 97 Out of 100 at Reading-- Four in Tie With 96. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/keeping-up-the-parks-noisy-ash-removal.html | Keeping Up the Parks.; Noisy Ash Removal. | True | S.B. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/capital-increased-by-detroit-edison-shareholders-as-of-oct-15-get.html | CAPITAL INCREASED BY DETROIT EDISON; Shareholders as of Oct. 15 Get Rights to Buy New Stock at $100, at 1 for 6 Ratio. PROCEEDS TO PAY OFF LOAN Company Reports $50,247,389 Gross Revenue for Year Ended Aug. 31, Up $3,460,605. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/flew-10000-miles-in-the-east-indies-brandes-expedition-of.html | FLEW 10,000 MILES IN THE EAST INDIES; Brandes Expedition of Agriculture Department ReturningFrom New Guinea.NEW SUGAR CANES FOUND Party, Sent to Seek Plants Immune to Diseases, Has Shipped 167Varieties to States. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mayor-talks-farm-aid-on-springfield-visit-he-would-have-producers.html | MAYOR TALKS FARM AID ON SPRINGFIELD VISIT; He Would Have Producers Get Larger Share of Prices Paid-- Is Silent on Politics. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/shipping-and-mails-91539707.html | SHIPPING AND MAILS | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/equity-council-has-casting-plan-regulations-for-agencies-and-actors.html | EQUITY COUNCIL HAS CASTING PLAN; Regulations for Agencies and Actors Said to Be of Drastic Nature. TO BE OFFERED ON FRIDAY Final Changes in the Constitution Regarding Alien Actors to Be Approved. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/bay-state-primary-today-interest-centres-on-wet-fight-by-candidate.html | BAY STATE PRIMARY TODAY.; Interest Centres on Wet Fight by Candidate for Senate. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/steward-knocks-out-rice.html | Steward Knocks Out Rice. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mr-hoovers-economic-essay.html | MR. HOOVER'S ECONOMIC ESSAY. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/molas-dies-in-balloon-airline-broke-as-spaniard-sought-new-altitude.html | MOLAS DIES IN BALLOON.; Airline Broke as Spaniard Sought New Altitude Record. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/snob-ii-stallion-is-sold-for-60000-brings-top-price-in-auction-of.html | SNOB II, STALLION, IS SOLD FOR $60,000; Brings Top Price in Auction of Cosden's Holdings at Squadron A Armory. 23 HEAD BRING $114,200 Yankee Princess Goes for $8,800 and Queen of Sea and Lady Baltimore for $6,600 Each. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/rail-men-greet-hoovers-nominee-and-his-wife-stop-for-few-minutes-at.html | RAIL MEN GREET HOOVERS.; Nominee and His Wife Stop for Few Minutes at West Philadelphia. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mrs-place-gets-369474-estate-of-late-ira-a-place-valued-at-420149.html | MRS. PLACE GETS $369,474.; Estate of Late Ira A. Place Valued at $420,149 Net. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/babson-predicts-election-of-hoover-tells-business-conference-that.html | BABSON PREDICTS ELECTION OF HOOVER; Tells Business Conference That Democratic Victory Would Bring Depression in 1929. THIS DEPENDS ON CONGRESS Statistician Sees Little Difference in Personality of the Presidential Candidates. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/rockford-tornado-dead-reach-14.html | Rockford Tornado Dead Reach 14. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/baby-joe-gans-wins-by-knockout-in-4th-referee-halts-onesided-bout.html | BABY JOE GANS WINS BY KNOCKOUT IN 4TH; Referee Halts One-Sided Bout After DeMarco Is Floored 3 Times at Dexter Park. FELDMAN GETS DECISION Outpoints Coster in Six-Round SemiFinal Clash--Harris StopsOrlando in One Round. | True | By James P. Dawson. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/the-screen-knight-club-hostesses.html | THE SCREEN; Knight Club Hostesses. | True | By Mordaunt Hall. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/wants-more-morrows-mexican-regrets-there-are-not-four-for-latin.html | WANTS MORE MORROWS.; Mexican Regrets There Are Not Four for Latin America. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/clueto-kidnapped-boy-seen-at-ottawa-ill-chicago-police-press-hunt.html | CLUETO KIDNAPPED BOY SEEN AT OTTAWA, ILL.; Chicago Police Press Hunt for Trio in 'Abductors' Ring--Father Gets Third Warning. | True | Special to The New York Times. | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/yanks-trip-browns-lead-by-full-game-champions-shell-four-st-louis.html | YANKS TRIP BROWNS; LEAD BY FULL GAME; Champions Shell Four St. Louis Pitchers for 16 Hits and Triumph by 12 to 2. GAIN HALF A CONTEST New York Advances as Athletics Idle--20,000 Fair Fans See Hugmen in Action. | True | By Richard S. Vidmer. Special To the New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/15-missing-5-saved-as-lake-ship-sinks-the-monasoo-founders-without.html | 15 MISSING, 5 SAVED AS LAKE SHIP SINKS; The Monasoo Founders Without Warning in Heavy Sea of Georgian Bay. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/gold-exports-fell-heavily-in-august-total-was-9698000-while-in-july.html | GOLD EXPORTS FELL HEAVILY IN AUGUST; Total Was $9,698,000, While in July Shipments Were $74,190,000. MONEY RATES CAUSED DROP Commerce Department Finds That Foreigners Stopped Withdrawing Their Funds. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mrs-leonard-grieves-for-slain-husband-confessed-killer-fails-to-get.html | MRS. LEONARD GRIEVES FOR SLAIN HUSBAND; Confessed Killer Fails to Get Permission to Attend His Funeral. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/coolidge-sends-good-wishes-on-mexican-independence-day.html | Coolidge Sends Good Wishes On Mexican Independence Day | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/hartung-named-alderman-realty-man-sworn-in-to-succeed-the-late.html | HARTUNG NAMED ALDERMAN; Realty Man Sworn In to Succeed the Late George W. Friel. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/coast-hockey-league-set-vancouver-victoria-seattle-and-portland.html | COAST HOCKEY LEAGUE SET.; Vancouver, Victoria, Seattle and Portland Comprise the Members. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/finds-ford-optimistic.html | FINDS FORD OPTIMISTIC. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/sports-of-the-times-the-true-test.html | Sports of the Times; The True Test. | True | By John Kieran. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/west-storm-loss-100000-red-cross-retains-workers-in-nebraska-and.html | WEST STORM LOSS $100,000; Red Cross Retains Workers in Nebraska and the Dakotas. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/cochet-wins-title-in-fiveset-battle-us-tennis-crown-goes-to-france.html | COCHET WINS TITLE IN FIVE-SET BATTLE; U.S. Tennis Crown Goes to France for Third Straight Year as Hunter Bows. VICTOR COMES FROM BEHIND 6,000 See Frenchman, Below Form, Triumph by 4-6, 5-4, 3-6, 7-5, 6-3. CHARGED WITH MANY ERRORS Drops First and Third Sets at Forest Hills--Johnston Plays in an Exhibition. | True | By Allison Danzig. | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/worlds-series-set-to-open-on-oct-4-first-two-games-will-be-played.html | WORLD'S SERIES SET TO OPEN ON OCT. 4; First Two Games Will Be Played on Grounds of American League Champions. NEXT 3 IN RIVALS PARK Initial Contest Fixed for a Thursday Instead of a Wednesday, at Request of Yanks. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/9yearold-girl-swims-sound-crosses-from-rye-within-hour.html | 9-Year-Old Girl Swims Sound; Crosses From Rye Within Hour | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/the-customs-court-test-case-on-tungstic-acid-attracts-interestsand.html | THE CUSTOMS COURT; Test Case on Tungstic Acid Attracts Interest--Sand Machine Protest. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/roosevelt-to-aid-barnes-offers-smith-critic-his-information-on.html | ROOSEVELT TO AID BARNES; Offers Smith Critic His Information on Albany Pools. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/churchmen-will-poll-laity-on-dry-issue-temperance-society-will-send.html | CHURCHMEN WILL POLL LAITY ON DRY ISSUE; Temperance Society Will Send Questionaire to 50,000 in Episcopal Church. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/will-rogers-praises-wives-of-edison-firestone-and-ford.html | Will Rogers Praises Wives Of Edison, Firestone and Ford | True | WILL ROGERS. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/see-paris-by-plane-alight-in-cemetery-one-of-two-american.html | SEE PARIS BY PLANE, ALIGHT IN CEMETERY; One of Two American Passengers Is Slightly Hurt in Forced Landing. | True | Special Cable to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/miss-edelle-scores-in-berlin-debut-young-american-singer-wins.html | MISS EDELLE SCORES IN BERLIN DEBUT; Young American Singer Wins Approval of Critics at Concert Recital. A PUPIL OF SEMBRICH Her Fine Soprano Voice and Pleasing Personality Delight Audienceof Musical Experts. | True | Wireless to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/rockefeller-bank-for-negroes-is-opened-with-crowds-of-depositors.html | Rockefeller Bank for Negroes Is Opened With Crowds of Depositors and Flowers | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/produce-markets-butter.html | PRODUCE MARKETS; Butter. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/to-seek-endurance-record.html | TO SEEK ENDURANCE RECORD | True | Wireless to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/observe-constitution-day-sons-of-revolution-hold-exercises-on-steps.html | OBSERVE CONSTITUTION DAY; Sons of Revolution Hold Exercises on Steps of Sub-Treasury. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/the-indian-vote.html | THE "INDIAN VOTE." | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/smith-on-way-west-plans-second-trip-the-two-candidates-in-campaign.html | SMITH ON WAY WEST PLANS SECOND TRIP; THE TWO CANDIDATES IN CAMPAIGN POSES. | True | From a Staff Correspondent of The New York Times. | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/asserts-merchants-have-sound-future-dr-klein-of-commerce-bureau.html | ASSERTS MERCHANTS HAVE SOUND FUTURE; Dr. Klein of Commerce Bureau Says Independent Can Offset Chain Competition.NEW METHODS DEMANDED Resourcefulness and Freedom ofAction Held to Be LoneDealer's Advantage. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mrs-ross-in-virginia-stresses-tolerance-she-stirs-frequent-applause.html | MRS. ROSS IN VIRGINIA STRESSES TOLERANCE; She Stirs Frequent Applause in Shenandoah Valley by Praise of Governor Smith. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED.; Manhattan. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/canaly-to-assist-yale-coach.html | Canaly to Assist Yale Coach. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/eight-plays-on-list-to-open-next-week-jealousy-adventure-and-fast.html | EIGHT PLAYS ON LIST TO OPEN NEXT WEEK; 'Jealousy,' 'Adventure' and 'Fast Life' Titles of Three New Announcements. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/plan-fight-on-sugar-restriction.html | Plan Fight on Sugar Restriction. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/favorable-balance-of-august-trade-exports-6000000-greater-for-month.html | FAVORABLE BALANCE OF AUGUST TRADE; Exports $6,000,000 Greater for Month Than in 1927, Imports $22,000,000 Less. SURPLUS OF GOLD IMPORTS August the First Month in Nearlya Year in Which Outward Movement Was Not Large. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/nova-scotian-schooner-lost.html | Nova Scotian Schooner Lost. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/robbers-get-18000-disguised-as-guards-of-an-armored-car-two-men-in.html | ROBBERS GET $18,000 DISGUISED AS GUARDS OF AN ARMORED CAR; Two Men in Uniforms Easily Enter Elaborately Protected Sheffield Plant in Bronx. DRIVER'S WARNING IGNORED 150 Men in Room Watch Pair Depart While Witness Cries "Hold-Up!" in Vain. HE PURSUES IN MILK AUTO But Robbers' Car Escapes Him-- Alarm Siren Is Mysteriously Disabled Before Crime. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/police-department.html | Police Department. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/red-cross-of-51-nations-makes-offer-to-aid-relief.html | Red Cross of 51 Nations Makes Offer to Aid Relief | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/arena-to-replace-houses-riding-club-will-move-uptown-to-4868-west.html | ARENA TO REPLACE HOUSES.; Riding Club Will Move Uptown to 48-68 West 100th Street. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/italian-bank-to-finance-american-shares-of-banca-commercials-likely.html | ITALIAN BANK TO FINANCE.; American Shares of Banca Commercials Likely to Be Offered Here. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/yacht-atlanta-in-gale-entry-in-recent-race-to-spain-damaged-in.html | YACHT ATLANTA IN GALE.; Entry in Recent Race to Spain Damaged in Mid-Atlantic. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/financial-markets-prices-of-stocks-move-forward-again-call-money.html | FINANCIAL MARKETS; Prices of Stocks Move Forward Again; Call Money Declines to 6 %. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/bond-flotation-new-corporation-issue-to-be-offered-for-subscription.html | BOND FLOTATION; New Corporation Issue to Be Offered for Subscription by Investors. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/german-reds-gain-in-anticruiser-drive-necessary-5000-signatures-to.html | GERMAN REDS GAIN IN ANTI-CRUISER DRIVE; Necessary 5,000 Signatures to Petition Enables Them to Press Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/cubs-buy-pitcher-seibold.html | Cubs Buy Pitcher Seibold | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/delays-gawthrop-bridal-illness-of-fiance-rg-harvey-brings-recall-of.html | DELAYS GAWTHROP BRIDAL.; Illness of Fiance, R.G. Harvey, Brings Recall of Invitations. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/cp-taft-races-death-with-his-soninlaw-latter-is-stricken-with.html | C.P. TAFT RACES DEATH WITH HIS SON-IN-LAW; Latter Is Stricken With Pneumonia at Summer Home of Chief Justice. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/commonwealth-power-sales.html | Commonwealth Power Sales. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/japan-wont-open-talks-with-china-yada-after-tokio-visit-says.html | JAPAN WON'T OPEN TALKS WITH CHINA; Yada, After Tokio Visit, Says Watchful Waiting Is Policy on Treaty. WANG'S RETREAT CUT OFF Previous Insistence on Abrogation Makes Reversal Difficult--Expects Settlement of Tsinan Incident. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/urges-state-action-against-loan-sharks-savings-bank-head-endorses.html | URGES STATE ACTION AGAINST LOAN SHARKS; Savings Bank Head Endorses Recommendations Made by Ottinger Committee. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/five-women-resign-in-jamaica-hospital-superintendent-and-head-of.html | FIVE WOMEN RESIGN IN JAMAICA HOSPITAL; Superintendent and Head of Nurses' Training School Among Those Leaving. TO BE REPLACED BY MEN Chairman of Directors Board Says New Policy Eliminates Nurse Executive. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/107-candidates-out-for-yale-practice-largest-squad-in-eli-history.html | 107 CANDIDATES OUT FOR YALE PRACTICE; Largest Squad in Eli History Reports--Hoben and Ellis Run First 2 Teams. 40 BACKS WORK IN MORNING Two Hours of Forward Passing Is Held in Afternoon--Nine Elevens In Signal Drill. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/swedish-conservatives-gain.html | Swedish Conservatives Gain. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/requiem-mass-sung-for-cardinal-farley-cardinal-hayes-celebrant-at.html | REQUIEM MASS SUNG FOR CARDINAL FARLEY; Cardinal Hayes Celebrant at St. Patrick's Ten Years After Death. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/irt-men-testify-at-crash-hearing-details-of-fatal-accident-at-times.html | I.R.T. MEN TESTIFY AT CRASH HEARING; Details of Fatal Accident at Times Square Recounted as Baldwin Case Opens. POSSIBLE CAUSES LISTED Stray Current Might Have Thrown Switch, Says Signal Chief-- Inquiry Continues Today. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/al-alken-bank-trustee.html | A.L. Alken Bank Trustee. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/steeplejack-repairs-lofty-civic-pride-bronze-lady-atop-municipal.html | STEEPLEJACK REPAIRS LOFTY 'CIVIC PRIDE'; Bronze Lady Atop Municipal Building Has Beauty Treatment as Folk Below Gape. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/giants-sink-pirates-but-fail-to-advance-hubbell-repels-invaders.html | GIANTS SINK PIRATES, BUT FAIL TO ADVANCE; Hubbell Repels Invaders, While Mates But Heavily and Triumph, 9 to 2. FOUR RUNS IN 2D CLINCH IT Welsh and Ott Wallop Homers, and Lindstrom Again Stars With a Circus Catch. WINNERS 2 GAMES BEHIND With Nine Games to Play, New York Victory Is Offset, as Cardinals Also Win. | True | By James R. Harrison. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/youngstown-earnings-up-two-big-concerns-show-better-it-returns-for.html | YOUNGSTOWN EARNINGS UP; Two Big Concerns Show Better It Returns for Third Quarter. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/work-10-speed-up-new-england-fight-with-bad-spots-admitted-in-three.html | WORK 10 SPEED UP NEW ENGLAND FIGHT; With "Bad Spots" Admitted in Three States, He Will See Leaders at Boston. TEXTILE CENTRES UNEASY Campaign Against Anti-Hoover Trend There Will Be Mapped Out Thursday and Friday. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/renting-farms-from-kin.html | RENTING FARMS FROM KIN. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/helena-gas-electric-liquidation.html | Helena Gas & Electric Liquidation. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/manchurians-beaten-by-northern-remnant-10000-defenders-of-great.html | MANCHURIANS BEATEN BY NORTHERN REMNANT; 10,000 Defenders of Great Wall Are Overcome by 40,000 Retreating Invaders. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/grand-jurors-urge-resentence-court-association-finds-proposed.html | GRAND JURORS URGE RESENTENCE COURT; Association Finds Proposed Non-Judicial Board Might Embarrass Trial Judges. WOULD WIDEN SMITH PLAN Baumes Laws Provision Is Held Basis for Tribunal to Weigh Facts Bearing on Accused. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/aau-is-planning-stadium-for-meets-president-reilly-urges-need-for.html | A.A.U. IS PLANNING STADIUM FOR MEETS; President Reilly Urges Need for Structure to Solve Future of Outdoor Events. REVIEWS SUCCESSFUL YEAR Union's Profit Was $14,041, an Increase of $2,568--Moves to Help Olympic Team. | True | By Grover Theis. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/37-stations-linked-for-smith-speech.html | 37 Stations Linked for Smith Speech | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/suspicious-fire-in-school-teacher-and-policeman-control-it-with.html | SUSPICIOUS FIRE IN SCHOOL; Teacher and Policeman Control It With Extinguishers. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/polo-at-governors-island-today.html | Polo at Governors Island Today. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/hurricane-causes-advance-in-cotton-covering-and-buying-by-trade.html | HURRICANE CAUSES ADVANCE IN COTTON; Covering and Buying by Trade Follow Threat of Damage to Crop in Southeast. GAINS OF 14 TO 25 POINTS Course of Market Irregular, With Hedge Selling Cutting Prices in Final Trading. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/woman-stowaway-returns-from-jail-miss-betty-simpson-punished-in.html | WOMAN STOWAWAY RETURNS FROM JAIL; Miss Betty Simpson, Punished in England for Aquitania Trip, Says "Hoboing" Is Ended. BUT SHE LONGS FOR EGYPT Will Settle Down, Although Hoping to Have Picture Taken on Camel on Way to Sphinx. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/attleboro-beats-lynn-wins-63-in-fifth-game-of-new-england-league.html | ATTLEBORO BEATS LYNN.; Wins, 6-3, in Fifth Game of New England League Title Series. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/yankees-get-pitcher-roberts.html | Yankees Get Pitcher Roberts. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/full-text-of-hoovers-newark-speech-opening-his-eastern-campaign.html | Full Text of Hoover's Newark Speech, Opening His Eastern Campaign; Relation of Government and Industry | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/fears-porto-rico-setback-col-gw-lewis-says-it-had-been-making.html | FEARS PORTO RICO SETBACK.; Col. G.W. Lewis Says It Had Been Making Notable Progress. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/diegels-142-leads-met-pga-field-canadian-open-champion-heads.html | DIEGEL'S 142 LEADS MET. P.G.A. FIELD; Canadian Open Champion Heads Qualifiers in District Tourney at Quaker Ridge. HENRY CIUCI CARDS A 68 Sets Course Record in Second Round for 149 Total--Wood, 147; Turnesa, 148. | True | By William D. Richardson. Special To The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/entries-riders-probable-odds-for-aqueduct-feature-today.html | Entries, Riders, Probable Odds For Aqueduct Feature Today | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/yanks-gain-in-pennant-race-giants-trail-by-two-games.html | Yanks Gain in Pennant Race; Giants Trail by Two Games | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/three-in-contempt-on-padlock-order-found-guilty-for-removing.html | THREE IN CONTEMPT ON PADLOCK ORDER; Found Guilty for Removing Fixtures From Ferndale Club Closed by Court. FACE YEAR'S TERM AND FINE Judge Disagrees With Furniture Dealer's Plea That He Did Not Violate Injunction. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/says-democrats-laid-basis-for-prosperity-louisianan-accuses.html | SAYS DEMOCRATS LAID BASIS FOR 'PROSPERITY'; Louisianan Accuses Republicans of Trying to Steal Credit Due Wilson Administration. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/messages-reveal-ravaged-porto-rico-restored-communication-lines.html | MESSAGES REVEAL RAVAGED PORTO RICO; Restored Communication Lines Bring Story of Property and Crop Damages. CHURCH WORKERS UNHURT But Mission Buildings Were Seriously Affected--Chamber of Commerce Urges Immediate Relief. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/silk-fluctuates-sharply-prices-fall-off-after-heavy-early-buying-on.html | SILK FLUCTUATES SHARPLY.; Prices Fall Off After Heavy Early Buying on Exchanges. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/new-jersey-team-golf-victor-175-defeats-westchester-women-players.html | NEW JERSEY TEAM GOLF VICTOR, 17-5; Defeats Westchester Women Players in Annual Match for Thomson Trophy. MISS ORCUTT IS WINNER Scores 3 Points Against Miss Rockwood in Play Over Links of Knickerbocker Club. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/44-at-princeton-hold-first-drill-roper-starts-football-squad-with.html | 44 AT PRINCETON HOLD FIRST DRILL; Roper Starts Football Squad With Forward-Passing Game, as in Former Years. ATHLETES IN FINE FORM Majority Return After Working in Lumber Camps and on Construction Jobs in Summer. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/westchester-gets-scholarship.html | Westchester Gets Scholarship. | True | Special to The New York Times. | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/railway-increases-force-northern-pacific-adds-1200-men-for-crop.html | RAILWAY INCREASES FORCE.; Northern Pacific Adds 1,200 Men for Crop Moving Season. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/suspends-license-of-realty-brokers-state-department-says-that.html | SUSPENDS LICENSE OF REALTY BROKERS; State Department Says That Gleeson & Dolan Advertised Misleading Maps. FIRE ISLAND PROPERTY Action Brought on Sale of Lots in Fair Harbor Development Through Published Matter. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/trading-brisk-on-curb-many-issues-advance-oils-radios-chain-stores.html | TRADING BRISK ON CURB, MANY ISSUES ADVANCE; Oils, Radios, Chain Stores and Industrials Most Active--Utilities and Sugars Dull. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/sageboys-winner-in-nassau-stakes-wins-by-head-from-gerfalcon-in.html | SAGEBOYS WINNER IN NASSAU STAKES; Wins by Head From Gerfalcon in Closing Feature at Belmont Park. 40 TO 1 SHOT TRIUMPHS Arch Duchess Nods Out Cherry Pie in Peconic--Salmon's Fair Class Takes 'Chase. | True | By Bryan Field. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/show-boat-road-plan-abandoned.html | Show Boat" Road Plan Abandoned. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/crossing-crash-kills-stage-troupe-of-five-new-yorker-and-wife-among.html | CROSSING CRASH KILLS STAGE TROUPE OF FIVE; New Yorker and Wife Among Victims of an Accident Near Elkhorn, Wis. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/gets-he-dodge-children-mrs-hugh-dillman-obtains-their-custody-by.html | GETS H.E. DODGE CHILDREN.; Mrs. Hugh Dillman Obtains Their Custody by Consent of Parents. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/dies-scolding-his-son.html | DIES SCOLDING HIS SON. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/leads-new-zealand-liberals-at-72.html | Leads New Zealand Liberals at 72. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/james-duncan-buried-william-green-and-other-leaders-of-af-of-l.html | JAMES DUNCAN BURIED.; William Green and Other Leaders of A.F. of L. Attend Services. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/fight-in-virginia-laid-to-religion-democratic-state-chief-says.html | FIGHT IN VIRGINIA LAID TO 'RELIGION'; Democratic State Chief Says Opposition to Smith Is Largely on That Basis. POLITICAL FIRES STIRRED For First Time in History Party Organization Finds Need of Fund to Hold the Vote. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/nathan-straus-aids-smith-becomes-honorary-chairman-of-naturalized.html | NATHAN STRAUS AIDS SMITH; Becomes Honorary Chairman of Naturalized Citizens' Group. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/battalino-outboxes-cohen.html | Battalino Outboxes Cohen. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/city-brief-attacks-brooklyn-gas-rate-contends-minimum-charge-for.html | CITY BRIEF ATTACKS BROOKLYN GAS RATE; Contends Minimum Charge for First 200 Feet Is Illegal and Unjustified. COST FIGURES SUBMITTED Corporation Counsel Says 20 Cents Customer Covers Expenses Such as Bookkeeping. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/dr-flexner-scores-melting-pot-idea-tells-jewish-graduates-america.html | DR. FLEXNER SCORES MELTING POT IDEA; Tells Jewish Graduates America Should Conserve Its Racial Groups Intact. CALLS MIXTURE FORTUNATE Says Jews Should Become Good Americans, but Retain Native Characteristics. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/raskob-still-sees-309-smith-votes-holds-to-original-electoral.html | RASKOB STILL SEES 309 SMITH VOTES; Holds to Original Electoral Claims, but Is Surer Now of Indiana and Illinois. DISPUTES POLL FIGURES C. F. Noyes, Realty Operator, Announces at Sea He Will Back Democratic Ticket. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/huenefeld-starts-on-flight-to-japan-baron-leaves-berlin-in-his.html | HUENEFELD STARTS ON FLIGHT TO JAPAN; Baron Leaves Berlin in His Plane Europa With Two Companions. | True | Wireless to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/stimson-affirms-open-mind-on-land-law-governor-general-denies.html | STIMSON AFFIRMS OPEN MIND ON LAND LAW; Governor General Denies Taking Stand on Size of Foreign Holdings in Philippines. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mexican-bandits-free-bumstead-for-ransom-los-angeles-mining.html | MEXICAN BANDITS FREE BUMSTEAD FOR RANSOM; Los Angeles Mining Engineer Wires Wife He Is Feeling 'Fine, but Tired.' | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/abel-h-catlin-manufacturer.html | Abel H. Catlin, Manufacturer. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/sugar-stocks-are-steady-undisturbed-on-exchange-but-decline-on-curb.html | SUGAR STOCKS ARE STEADY.; Undisturbed on Exchange but Decline on Curb and Over Counter. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/americans-admitted-to-dutch-oil-fields-netherlands-ends-long.html | AMERICANS ADMITTED TO DUTCH OIL FIELDS; Netherlands Ends Long Controversy Over Reciprocal Rights in Petroleum. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/business-world-commerical-paper.html | BUSINESS WORLD; COMMERICAL PAPER. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/borah-starting-tour-in-west-and-south-senator-will-centre-his.html | BORAH STARTING TOUR IN WEST AND SOUTH; Senator Will Centre His Attack on Governor Smith's Stand on Prohibition. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/to-assist-tenant-owners-brokers-organize-cooperative-apartment.html | TO ASSIST TENANT OWNERS.; Brokers Organize Cooperative Apartment House Association. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/two-harvard-men-hurt-in-practice-jack-holbrook-a-quarterback-breaks.html | TWO HARVARD MEN HURT IN PRACTICE; Jack Holbrook, a Quarterback, Breaks Collarbone and Will Be Out for the Season. BURNS INJURES SHOULDER Prospective End Faces 10-Day Layoff--Horween Gives Squad Hard Drill Despite Heat. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/four-ships-due-today-one-sails-for-europe-orinoco-leavingolympic.html | FOUR SHIPS DUE TODAY, ONE SAILS FOR EUROPE; Orinoco Leaving--Olympic, Paris Westphalia and Mongolia Coming In. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/miss-e-thomas-engaged-noble-j-scranton-her-fiance-other-betrothals.html | MISS E. THOMAS ENGAGED.; Noble J. Scranton Her Fiance-- Other Betrothals. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/a-son-to-mrs-wc-armstrong.html | A Son to Mrs. W.C. Armstrong. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/sophie-h-meserole-philanthropist-dies-exhead-of-brooklyn-orphan.html | SOPHIE H. MESEROLE, PHILANTHROPIST, DIES; Ex-Head of Brooklyn Orphan Asylum Society--Friend of Working Girls. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/houston-wins-pennant-defeats-wiohita-falls-84-for-texas-league.html | HOUSTON WINS PENNANT.; Defeats Wiohita Falls, 8-4, for Texas League Championship. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/lauri-leads-st-jean-stands-262-to-207-in-billiards-match-as-each.html | LAURI LEADS ST. JEAN.; Stands 262 to 207 in Billiards Match as Each Wins a Block. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/commodity-prices-copper-rises-to-new-high-sugar-and-flour-at-new.html | COMMODITY PRICES.; Copper Rises to New High-- Sugar and Flour at New Lows - -Other Losses Reported. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/green-room-club-aroused-may-disband-is-report-over-membership-of.html | GREEN ROOM CLUB AROUSED; May Disband, Is Report, Over Membership of Non-Professionals. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/walker-lays-laxity-to-mrs-willebrandt-charges-justice-department.html | WALKER LAYS LAXITY TO MRS. WILLEBRANDT; Charges Justice Department Ignores Night Club Evidence Supplied by Police. 1,593 CASES IN A PRECINCT Government Obtained Injunctions Against Only 22, According to Mayor's Records.TWITS HER ON CAMPAIGNReply to Her Criticism of Police Says She Is Too Busy at Politics to Keep Up With Facts. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/laurel-hill-outing-a-berkshire-fete-oldest-village-improvement.html | LAUREL HILL OUTING A BERKSHIRE FETE; Oldest Village Improvement Society in America DrawsNotable Gathering.HEAR THREE ADDRESSESFiske Kimball Tells of RestoringWilliamsburg, Va.-- Many Autumn Entertainments. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/new-train-to-atlanta.html | New Train to Atlanta. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/bar-antismith-speaker-salem-wva-churches-cancel-antisaloon-leaders.html | BAR ANTI-SMITH SPEAKER.; Salem (W.Va.) Churches Cancel Anti-Saloon Leader's Addresses. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mills-says-hoover-is-farming-expert-tells-republican-women-he-knows.html | MILLS SAYS HOOVER IS FARMING EXPERT; Tells Republican Women He Knows of No Man Who Has Studied its Problems More. TAKES A FLING AT SMITH 54 Years on Sidewalks of New York Not Right Training for Dealing With Agriculture, He Asserts. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/albert-sold-to-hollywood.html | Albert Sold to Hollywood. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/geneva-now-turns-to-disarmament-expectation-that-meeting-of.html | GENEVA NOW TURNS TO DISARMAMENT; Expectation That Meeting of Comission Will Be Called for January. GERMANS CHAFE AT DELAY Question to Be Debated by Assembly This Week--China toStay in League. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/quebec-bank-bandit-gets-lash.html | Quebec Bank Bandit Gets Lash. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/hinchliffes-widow-gets-50000-gift-provision-is-made-for-her-and-two.html | HINCHLIFFE'S WIDOW GETS $50,000 GIFT; Provision Is Made for Her and Two Children by Lord Inchcape. | True | Special Cable to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/dundee-outpoints-roberts.html | Dundee Outpoints Roberts. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/calling-them-spades.html | CALLING THEM SPADES. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/bassford-is-victor-in-veterans-final-defeats-baggs-62-46-63-after.html | BASSFORD IS VICTOR IN VETERANS FINAL; Defeats Baggs, 6-2, 4-6, 6-3, After Trailing, 0-3, in Last Set of National Title Match. LOSER TIRES TOWARD END Unable to Hold Advantage Gained by Chop-Stroke Game in Face of Hard-Driving Rally. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/hoover-in-appeal-to-labor-warns-against-tariff-cut-acclaimed-in.html | HOOVER IN APPEAL TO LABOR WARNS AGAINST TARIFF CUT; ACCLAIMED IN JERSEY TOUR; 10,000 IN NEWARK HEAR HIM Tells Workers They Owe Welfare to Policies of the Republicans. STRESSES IMMIGRATION BAR Products and Wages Protected by Curb on Influx of Low-Paid Labor, Says Nominee. HAILED IN TOUR OF TOWNS Edisons Greet Candidate and His Wife in Essex County Ride --75,000 Cheer Them. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/dill-attacks-dry-law-jersey-official-points-to-large-increase-in.html | DILL ATTACKS DRY LAW.; Jersey Official Points to Large Increase in Drunken Auto Drivers. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/wheat-prices-drop-after-early-rally-close-is-at-small-net-losses.html | WHEAT PRICES DROP AFTER EARLY RALLY; Close Is at Small Net Losses--Market Breaks on Pressure From Professionals. VISIBLE SUPPLY INCREASES Cash Corn Basis Is Lower--PofitTaking in Futures Causes Decline From Top. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/canaan-at-73-to-1-scores-at-chicago-leads-mad-play-by-a-neck-in.html | CANAAN, AT 73 TO 1, SCORES AT CHICAGO; Leads Mad Play by a Neck in Lincoln Fields Feature at One Mile. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/illinois-beats-kelo-again.html | Illinois Beats Kelo Again. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/cross-my-heart-is-pleasing-comedy-new-musical-show-at-knickerbocker.html | 'CROSS MY HEART' IS PLEASING COMEDY; New Musical Show at Knickerbocker Has PotentialSong Hits. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/will-command-new-liners.html | Will Command New Liners. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/man-killed-in-sleep-by-auto-crashing-into-his-garage.html | Man Killed in Sleep by Auto Crashing Into His Garage | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/fire-department.html | Fire Department. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/smith-is-attacked-on-his-farm-record-albany-speech-quoted-to-show.html | SMITH IS ATTACKED ON HIS FARM RECORD; Albany Speech Quoted to Show He Admitted Not Knowing How to Aid Farmers. VIEWS ON MILK ASSAILED Republican Statement Questions Whether Governor Wrote Relief Pledge of Acceptance Address. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/red-sox-win-split-series-capture-4th-and-final-from-white-sox-63.html | RED SOX WIN, SPLIT SERIES.; Capture 4th and Final From White Sox, 6-3; Russell Victor. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/may-wallace-waters-actress-who-appeared-with-weber-and-fields-dies.html | MAY WALLACE WATERS.; Actress Who Appeared With Weber and Fields Dies at 48. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/bones-are-found-at-murder-farm-los-angeles-police-believe-they-have.html | BONES ARE FOUND AT 'MURDER FARM'; Los Angeles Police Believe They Have Corroboration of Boy's Story. NORTHCOTT STILL SOUGHT Father Describes Missing Youth as an "Ape Man"--Doubt on Identity of Victims. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/b-o-supports-wheeling-merger-files-brief-with-icc-asserting-that.html | B. & O. SUPPORTS WHEELING MERGER; Files Brief With I.C.C. Asserting That Project Does NotLessen Competition.MODIFIED ORDER AWAITED Rail Authorities Here ExpectChange Which Will Hasten Trunk Line Consolidation. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/exchange-approves-new-gold-dust-stock-lists-voting-trust.html | EXCHANGE APPROVES NEW GOLD DUST STOCK; Lists Voting Trust Certificates for 275,105 Shares to Be Issued in Linseed Deal. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/find-american-consul-dead-in-his-bedroom-but-colon-police-attribute.html | FIND AMERICAN CONSUL DEAD IN HIS BEDROOM; But Colon Police Attribute Death of George M. Hanson to Natural Causes. | True | Special Cable to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/extras-are-declared-by-three-companies-canada-dry-ginger-ale.html | EXTRAS ARE DECLARED BY THREE COMPANIES; Canada Dry Ginger Ale, Bankers Capital and Novadel Announce Excess Payments. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/fox-to-wipe-out-debts-also-will-build-talkie-movie-studio-with-new.html | FOX TO WIPE OUT DEBTS; Also Will Build "Talkie Movie" Studio With New Capital. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/sells-its-superior-oil-shares.html | Sells Its Superior Oil Shares. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/robins-stop-reds-73-by-late-rally-reach-donohue-for-five-tallies-in.html | ROBINS STOP REDS, 7-3, BY LATE RALLY; Reach Donohue for Five Tallies in Eighth, Gilbert's Double Scoring Three Runners. FLOWERS STARS AT BAT Connects for Three Safeties, All of Which Figure in Scoring-- Elliott Starts in Box. | True | By John Drebinger. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/with-the-college-football-teams-columbia.html | With the College Football Teams; COLUMBIA. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/dempsey-reaffirms-retirement-from-ring-former-champion-says-it-is.html | DEMPSEY REAFFIRMS RETIREMENT FROM RING; Former Champion Says It Is Permanent and Not a Matterof Convenience. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/municipal-loans-offering-and-announcements-of-public-bond-issues.html | MUNICIPAL LOANS; Offering and Announcements of Public Bond Issues for Various Purposes. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/jack-johnson-story-cited-republican-quotes-associated-press-report.html | JACK JOHNSON STORY CITED; Republican Quotes Associated Press Report in Reply to Raskob. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/overcounter-issues-meet-slight-decline-chain-stores-and-industrials.html | OVER-COUNTER ISSUES MEET SLIGHT DECLINE; Chain Stores and Industrials Move Forward Despite General Downward Trend. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/woman-pilgrim-73-seeks-shrine-here-she-makes-long-journey-to-offer.html | WOMAN PILGRIM, 73, SEEKS SHRINE HERE; She Makes Long Journey to Offer Prayers for Repose of Souls of Her Departed Parents. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/rutgers-welcomes-450-freshmen.html | Rutgers Welcomes 450 Freshmen. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/markets-in-london-paris-and-berlin-british-exchange-moderately.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Moderately Active, With Firm Tone--Oil Shares Improve. LONDON MONEY HARDENS Paris Bourse Liveller, Rentes Remaining Steady--Berlin Bank and Potash Shares Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/northwestern-back-hurt-carter-who-breaks-collarbone-is-first-big.html | NORTHWESTERN BACK HURT; Carter, Who Breaks Collarbone, Is First Big Ten Casualty. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/theatre-men-tell-of-jersey-graft-testify-at-inquiry-of-weekly.html | THEATRE MEN TELL OF JERSEY GRAFT; Testify at Inquiry of Weekly Payments Up to $100 to Keep Open on Sundays. HAGUE DENIES ONE CHARGE Mayor of Jersey City Declares He Closed Witness's Place When He Gave Immoral Shows. GARBAGE CONTRACT SIETED Hoboken City Clerk Questioned on "Freeze-Out" Clause--Milton a Split Rock Pond Witness. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/hope-hampton-in-opera-screen-star-to-sing-with-philadelphia-grand.html | HOPE HAMPTON IN OPERA.; Screen Star to Sing With Philadelphia Grand Opera Company. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/buffalo-batter-hit-by-ball-dies.html | Buffalo Batter, Hit by Ball, Dies. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/robot-plant-open-but-man-in-charge-edison-companys-automatic-power.html | 'ROBOT' PLANT OPEN, BUT MAN IN CHARGE; Edison Company's Automatic Power Station Begins Work of Distribution. CONTROLS 13,200 VOLTS Officials Decide to Leave Engineer to Insure Proper Operation, but Expect Automaton to Succeed. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/copper-producers-face-wage-demand-general-increase-likely-to-be.html | COPPER PRODUCERS FACE WAGE DEMAND; General Increase Likely to Be Sought as Result of Rise in Price of Metal. SLIDING AGREEMENT DENIED Buying of Copper Continues in Good Volume--American Brass Co. Advances Prices. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/2-detectives-held-in-philadelphia-net-judge-sets-bail-at-10000-on.html | 2 DETECTIVES HELD IN PHILADELPHIA NET; Judge Sets Bail at $10,000 on Graft Charges--More Arrests Promised Today. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/progress-of-radio-revealed-at-show-wide-demand-for-electrically.html | PROGRESS OF RADIO REVEALED AT SHOW; Wide Demand for Electrically Operated Sets Is Evident-- Television Demonstrated. AUTOMATIC TUNER SHOWN Screen-Grid Tube Stirs Interest-- New Electro-Dynamic Speaker Wins Praise. | True | By Orrin E. Dunlap Jr. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/manchuria-fights-plague-japanese-mobilize-railway-zone-after-300.html | MANCHURIA FIGHTS PLAGUE.; Japanese Mobilize Railway Zone After 300 Pneumonia Deaths. | True | Special Cable to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/senators-advance-by-beating-detroit-gain-fourth-place-after-their.html | SENATORS ADVANCE BY BEATING DETROIT; Gain Fourth Place After Their Third Straight Victory, 4 to 3.WINNERS RALLY IN EIGHTHScore 3 Runs to End Pitching Duel--Goslin Hits Safely in His23d Consecutive Game. | True |  | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/rubber-sags-and-rallies-final-prices-unchanged-to-10-points.html | RUBBER SAGS AND RALLIES.; Final Prices Unchanged to 10 Points Higher--Business Light. | True |  | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/cottonseed-oil.html | COTTONSEED OIL. | True |  | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/newark-cricketers-defeat-union-county-win-new-york-and-new-jersey.html | NEWARK CRICKETERS DEFEAT UNION COUNTY; Win New York and New Jersey Association Match at Watsessing Park, 110 to 58. | True |  | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/washington-firm-on-debt-position-holds-war-obligations-and.html | WASHINGTON FIRM ON DEBT POSITION; Holds War Obligations and Reparations Separate--Lump Offer Would Be Considered. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/pro-giants-get-caldwell-football-champions-sign-former-yale.html | PRO GIANTS GET CALDWELL.; Football Champions Sign Former Yale Star--Plansky on Squad. | True |  | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/playlet-at-the-palace-condensed-sun-up-heads-vaudeville-billother.html | PLAYLET AT THE PALACE.; Condensed "Sun Up" Heads Vaudeville Bill-- Other Featured Acts. | True |  | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/asks-10000-reward-for-carnes.html | Asks $10,000 Reward for Carnes. | True |  | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/lists-progressives-supporting-thomas-socialists-campaign-manager.html | LISTS PROGRESSIVES SUPPORTING THOMAS; Socialist's Campaign Manager Asserts La Follette Group Still Wants Third Party. 68 ISSUE CALL TO LIBERALS Open Letter Declares Platforms of Republicans and Democrats Are Unsatisfactory. | True |  | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/predict-a-record-in-auto-production-leaders-of-industry-certain.html | PREDICT A RECORD IN AUTO PRODUCTION; Leaders of Industry Certain Individual Reports Forecast New High Output. DEMAND KEEPS FULL PACE General Motors 20 Per Cent. Above August of Last Year--Ford Plant Turns Out 4,500 Daily. | True |  | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/reynolds-listed-for-bout-wrestling-champion-to-meet-romanoff-at.html | REYNOLDS LISTED FOR BOUT; Wrestling Champion to Meet Romanoff at Garden Monday. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/dayton-commands-european-fleet.html | Dayton Commands European Fleet. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/jardine-says-smith-would-hurt-farmer-declares-election-of-governor.html | JARDINE SAYS SMITH WOULD HURT FARMER; Declares Election of Governor Would Mean Loss of Protection to Agriculture. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/slain-by-border-patrol-lake-placid-man-running-in-liquor-failed-to.html | SLAIN BY BORDER PATROL.; Lake Placid Man, Running In Liquor, Failed to Stop, Officers Say. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/el-ouafi-runs-full-marathon-distance-in-2-hours-55-minutes-at-south.html | El Ouafi Runs Full Marathon Distance In 2 Hours, 55 Minutes, at South Field | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/voice-from-the-sky-resounds-over-city-microphone-in-plane-skycasts.html | VOICE FROM THE SKY RESOUNDS OVER CITY; Microphone in Plane "Skycasts" Advertising and Music From 3,000 Feet Up. HEARD ABOVE TRAFFIC ROAR Amplifier in Cockpit Increases Volume of Sound a Hundred Million Times. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/heads-illinois-backers-exmayor-harrison-of-chicago-gets-presidency.html | HEADS ILLINOIS BACKERS.; Ex-Mayor Harrison of Chicago Gets Presidency of Smith Club. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/callloan-rate-drops-to-6-12-treasury-financing-results-in-abundance.html | CALL-LOAN RATE DROPS TO 6 1-2%; Treasury Financing Results in Abundance of Funds for Several Days. NO CHANGE IN TIME MONEY Bids in Excess of the Supply-- Firmness in Market Expected at End of Week. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/sees-a-contest-possible-dill-says-loser-for-presidency-might-attack.html | SEES A CONTEST POSSIBLE.; Dill Says Loser for Presidency Might Attack Apportionment. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/whitney-libels-dismissed-counteractions-in-divorce-suit-thrown-out.html | WHITNEY LIBELS DISMISSED.; Counter-Actions in Divorce Suit Thrown Out at Laconia, N.H. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/flood-menace-in-florida-rising-waters-add-to-the-storm-damage-above.html | FLOOD MENACE IN FLORIDA; Rising Waters Add to the Storm Damage Above Miami District. 24 DROWN IN OKEECHOBEE Nearly Every Building in West Palm Beach Damaged--Improvised Hospitals Overflow. HURRICANE VEERS NORTH Warnings of Its Approach Are Issued in Alabama, Georgia and South Carolina. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/fog-keeps-the-roma-from-start-for-italy-hazy-weather-combines-with.html | FOG KEEPS THE ROMA FROM START FOR ITALY; Hazy Weather Combines With Clogged Feed Line to Delay Flight Until Today. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/bud-stillman-to-study-medicine-at-harvard-arrives-at-brookline.html | BUD STILLMAN TO STUDY MEDICINE AT HARVARD; Arrives at Brookline Apartment With Bride, Cook, Kitchen Utensils and Nine Trunks. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/rate-case-hearing-reopened-by-icc-more-than-50-witnesses-come-to.html | RATE CASE HEARING REOPENED BY I.C.C.; More Than 50 Witnesses Come to Argue For and Against Southwestern Schedules. GULF LINES WARN OF LOSS Spokesman Says Shipping Out of New York Also Will Fall if Change Is Permitted. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/warehouses-to-do-cotton-services.html | Warehouses to Do Cotton Services. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/sends-protest-to-walker-cincinnati-man-also-asks-hughess-aid-in-row.html | SENDS PROTEST TO WALKER; Cincinnati Man Also Asks Hughes's Aid in Row Over Truck Tanks. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/new-rochelle-commissioner-quits.html | New Rochelle Commissioner Quits. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/a-great-work-for-peace.html | A GREAT WORK FOR PEACE. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/money-call-loans.html | MONEY.; Call Loans. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/big-loss-in-french-isles-storm-levels-homes-wrecks-factories-and.html | BIG LOSS IN FRENCH ISLES; Storm Levels Homes, Wrecks Factories and Flattens Crops. 44 DEAD IN THE LEEWARDS St. Croix Razed, Sugar Ruined and $52,000,000 Property Lost in Virgin Islands. MUCH DAMAGE IN NASSAU Homes and Ships Suffer-- Santo Domingo Crops Lost-- Havana Streets Flooded. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/lyle-womac-joins-byrd-ship-at-balboa-his-divorce-suit-against-ruth.html | LYLE WOMAC JOINS BYRD SHIP AT BALBOA; His Divorce Suit Against Ruth Elder Will Be Delayed by Trip to Antarctic. CRAFT GOES THROUGH CANAL City of New York, at Anchorage in Panama Bay, Prepares for Long Pacific Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mexico-opens-churches-order-applies-to-structures-shut-through.html | MEXICO OPENS CHURCHES.; Order Applies to Structures Shut Through Misunderstanding. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/slays-wife-of-hotel-bristol-manager-rejected-suitor-then-kills.html | Slays Wife of Hotel Bristol Manager; Rejected Suitor Then Kills Himself | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/pope-restored-to-complete-health.html | Pope Restored to Complete Health. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/ty-cobb-will-quit-at-end-of-season-veteran-24-years-in-american.html | TY COBB WILL QUIT AT END OF SEASON; Veteran, 24 Years in American League, Tired of the Game, He Declares. HE PRAISES CONNIE MACK Hopes "the Squarest Man in Baseball" Will Come Through to Victory Over Yankees. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/buys-building-site-in-central-zone-tishman-company-acquires-east.html | BUYS BUILDING SITE IN CENTRAL ZONE; Tishman Company Acquires East 43d St. Plot for Twenty Story Structure. SALES ON FIFTH AVENUE Two Large Apartment Houses Uptown Change Hands--Lower Second Avenue Deal. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/all-ships-are-safe-in-hurricane-area-companies-report-steamers.html | ALL SHIPS ARE SAFE IN HURRICANE AREA; Companies Report Steamers Either Stayed in Port or Missed Path of Storm. TWO REACH DOCKS HERE One Was Ready to Buck High Wind When Storm Swerved to Florida-- Porto Ricans Get First News. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/army-buys-electric-ranges-for-1900-officers-homes.html | Army Buys Electric Ranges For 1,900 Officers' Homes | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/accused-players-get-stay-cast-and-author-of-night-before-get-new.html | ACCUSED PLAYERS GET STAY; Cast and Author of "Night Before" Get New Writ Pending Appeal. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/balfour-a-bank-director.html | Balfour a Bank Director. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/coolidge-speeds-food-to-porto-rico-he-has-red-cross-double.html | COOLIDGE SPEEDS FOOD TO PORTO RICO; He Has Red Cross Double Allotment and Three Service Supply Ships Diverted There. RELIEF UNIT DUE TODAY The President Takes Personal Charge of Relief Work, Calling on Nation to Help. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/chocolate-victor-conquers-tisch-receives-decision-in-10round.html | CHOCOLATE VICTOR; CONQUERS TISCH; Receives Decision in 10-Round Feature Bout at St. Nicholas Arena. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/miller-to-coach-football-team.html | Miller to Coach Football Team. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/memphis-strike-settled-players-arrange-difficulties-and-will-meet.html | MEMPHIS STRIKE SETTLED.; Players Arrange Difficulties and Will Meet Birmingham Today. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/company-to-buy-stocks-mohawk-corporation-formed-in-boston-for.html | COMPANY TO BUY STOCKS.; Mohawk Corporation Formed In Boston for Investment Purposes. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/16-killed-in-philippine-train-wreck.html | 16 Killed in Philippine Train Wreck | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/mrs-brastow-wed-to-jv-converse-bride-is-the-former-elizabeth-walter.html | MRS. BRASTOW WED TO J.V. CONVERSE; Bride Is the Former Elizabeth Walter, Who Made Debut at Washington in 1922. MISS MONTAGUE MARRIED Her Wedding to Arthur Middleton Hunter Takes Place in St. Thomas's Church. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/ship-load-of-food-leaves-here-today-red-cross-is-sending-1500000.html | SHIP LOAD OF FOOD LEAVES HERE TODAY; Red Cross Is Sending 1,500,000 Pounds of Supplies to Porto Rico Victims. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/new-york-streets-among-the-safest-child-deaths-under-autos-show.html | NEW YORK STREETS AMONG THE SAFEST; Child Deaths Under Autos Show Steady Drop Over FiveYear Period. VICTORY FOR SAFEGUARDSHoyt Says Figures DemonstrateThat Lives Can Be Saved inFace of Increasing Hazards. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/firestone-and-ford-with-edison-at-fair-first-introduces-second-to.html | FIRESTONE AND FORD WITH EDISON AT FAIR; First Introduces Second to Radio Audience and Latter Presents Third. EULOGIES GO ON THE AIR Not Enough Days in Year to Celebrate Edison's Work, Ford Broadcasts. INVENTOR AS A HUMORIST Simulates a Faint After Opening Show--Surprised by Camping Companions at Dinner. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/porto-ricos-disaster.html | PORTO RICO'S DISASTER. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/meeting-to-consider-associated-gas-plan-company-outlines-cut-in.html | MEETING TO CONSIDER ASSOCIATED GAS PLAN; Company Outlines Cut in Fixed Charges by Further Exchange of Shares. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/porto-ricans-begin-to-restore-island-citizens-committee-gets-power.html | PORTO RICANS BEGIN TO RESTORE ISLAND; Citizens' Committee Gets Power to Draft Aid--Toll of Storm Dead Rises. | True | By Harwood Hull. Wireless To the New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/to-increase-steel-stress-board-of-aldermen-adopts-amendment-to.html | TO INCREASE STEEL STRESS.; Board of Aldermen Adopts Amendment to Building Code. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/ts-morris-dies-here-la-follettes-friend-former-wisconsin-lieut.html | T.S. MORRIS DIES HERE; LA FOLLETTE'S FRIEND; Former Wisconsin Lieut. Governor Stricken While VisitingFriends. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/emerson-to-direct-tuberculosis-work.html | Emerson to Direct Tuberculosis Work | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/losses-of-stock-reported-hutton-co-and-merrill-lynch-co-announce.html | LOSSES OF STOCK REPORTED; Hutton & Co. and Merrill, Lynch & Co. Announce Disappearances. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/miss-francis-wins-in-ardsley-tennis-gains-third-round-by-beating.html | MISS FRANCIS WINS IN ARDSLEY TENNIS; Gains Third Round by Beating Mrs. Taubel, 6-0, 6-0--Miss Greenspan Also Victor. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/point-score-with-stroke-analysis-of-cochethunter-in-us-tennis-final.html | Point Score, With Stroke Analysis, Of Cochet-Hunter in U.S. Tennis Final | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/a-ireland-wins-british-title.html | A. Ireland Wins British Title. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/13590000-new-securities-on-todays-investment-list.html | $13,590,000 New Securities On Today's Investment List | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/womens-polo-team-here-from-calgary-canadian-squad-arrives-for-match.html | WOMEN'S POLO TEAM HERE FROM CALGARY; Canadian Squad Arrives for Match With Westchester Women on Sunday. WILL PLAY OWN PONIES Visitors Spend Day Sightseeing and Will Begin Their Practice at Rye Today. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/text-of-president-coolidges-appeal-to-nation-to-relieve-hurricane.html | Text of President Coolidge's Appeal to Nation To Relieve Hurricane Victims in the West Indies | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/jumpers-arrive-on-ship-major-bensons-two-among-42-thoroughbreds-on.html | JUMPERS ARRIVE ON SHIP.; Major Benson's Two Among 42 Thoroughbreds on Minnetonka. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/radio-groups-meet-to-weigh-problems-manufacturers-and-broadcasters.html | RADIO GROUPS MEET TO WEIGH PROBLEMS; Manufacturers and Broadcasters Gather Here-- Television and Reallocation Discussed. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/diplomatic-protest-likely-on-paris-play-attacks-england-and.html | DIPLOMATIC PROTEST LIKELY ON PARIS PLAY; Attacks England and Victoria for Alleged Part in Death of 'Napoleon IV.' | True | Special Cable to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/remsen-rushmore-banker-dead-at-77-he-was-president-of-the-city.html | REMSEN RUSHMORE, BANKER, DEAD AT 77; He Was President of the City Savings Bank in Brooklyn for 36 Years. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/city-is-prepared-for-quiet-primary-only-outstanding-contests-are.html | CITY IS PREPARED FOR QUIET PRIMARY; Only Outstanding Contests Are Phelps-Pratt and Queens Battles. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/expect-shipping-peace-intercoastal-conference-in-session-with-hope.html | EXPECT SHIPPING PEACE.; Intercoastal Conference in Session With Hope for Settlement. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/investments-drop-in-member-banks-condition-report-of-federal-board.html | INVESTMENTS DROP IN MEMBER BANKS; Condition Report of Federal Board Shows Increase in Federal Securities. NEW YORK BORROWINGS GAIN Net Demand Deposits Jump $133,000,000 Above Amount for Last Week. | True | Special to The New York Times. | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/air-mail-rate-to-montreal.html | Air Mail Rate to Montreal. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/doliers-will-is-found-contents-not-revealedqueens-death-inquiry-at.html | D'OLIER'S WILL IS FOUND.; Contents Not Revealed--Queens Death Inquiry at Standstill. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/arizona-edison-company-to-move.html | Arizona Edison Company to Move. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/gets-3-homers-in-game-whitehouses-hits-feature-as-fairmont-wins.html | GETS 3 HOMERS IN GAME.; Whitehouse's Hits Feature as Fairmont Wins Tri-State Game. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/inventor-plans-hop-in-autogiro-plane-de-la-cierva-to-take-it-from.html | INVENTOR PLANS HOP IN AUTOGIRO PLANE; De la Cierva to Take It From Croydon to Paris Today--Said to Land in Small Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/argentina-loses-polo-test-match-invaders-try-new-lineup-but-bow-to.html | ARGENTINA LOSES POLO TEST MATCH; Invaders Try New Line-Up, but Bow to Hard-Playing Blue Team, 9-7. ANDRADA SWITCHED TO NO. 1 Hard-Hitting Visitor's Game Suffers --Strawbridge Shows Return to His Form. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/debt-problem-key-held-by-america-success-of-german-bond-sale-seen.html | DEBT PROBLEM KEY HELD BY AMERICA; Success of German Bond Sale Seen as Depending on Our Willingness to Buy. OTHER SNAGS ARE FORESEEN Demands of Great Britain and France May Interfere With an Early Solution. | True | By Edwin L. James. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/grogan-to-box-bryant-as-duane-withdraws-illness-causes-substitution.html | GROGAN TO BOX BRYANT AS DUANE WITHDRAWS; Illness Causes Substitution in Feature Bout Tonight at Queensboro Stadium. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/bugle-will-sound-at-aqueduct-today-bay-shore-handicap-features-card.html | BUGLE WILL SOUND AT AQUEDUCT TODAY; Bay Shore Handicap Features Card of Seven Races, Which Will Open 13-Day Meeting. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/bradys-will-be-hosts-to-give-dinner-tonight-for-two-daughters-of.html | BRADYS WILL BE HOSTS.; To Give Dinner Tonight for Two Daughters of Ex-Governor Miller. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/plan-to-allow-girls-to-play-in-womens-golf-in-the-west.html | Plan to Allow Girls to Play In Women's Golf in the West | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/marston-on-bmt-board-all-other-directors-retained-and-regular.html | MARSTON ON B.M.T. BOARD.; All Other Directors Retained and Regular Dividend Is Ordered. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/bank-of-manhattan-plans-capital-rise-increase-from-12500000-to.html | BANK OF MANHATTAN PLANS CAPITAL RISE; Increase From $12,500,000 to $15,000,000 Proposed-- New Shares $450. TO LEAVE STOCK EXCHANGE Stockholders Will Vote Also on Proposal for Trading Only Over the Counter. | True | | C1B 782607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/chapman-to-race-tonight-cycling-star-to-meet-georgetti-at-new-york.html | CHAPMAN TO RACE TONIGHT.; Cycling Star to Meet Georgetti at New York Velodrome. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/reading-takes-first-of-newark-series-92-fowler-keeps-ten-hits-by.html | READING TAKES FIRST OF NEWARK SERIES, 9-2; Fowler Keeps Ten Hits by Bears Scattered--Jarrett Scores Home Run for Victors. | True | | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/curtis-addresses-indiana-audience-nominee-reviews-republican.html | CURTIS ADDRESSES INDIANA AUDIENCE; Nominee Reviews Republican Legislation He Holds of Benefit to Farmers. PREDICTS ADDITIONAL AID Senator Says Joint Committee of Congress Will Quickly Solve the Problem. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/miss-e-stewart-to-wed-marriage-to-henry-j-francefort-takes-place-to.html | MISS E. STEWART TO WED.; Marriage to Henry J. Francefort Takes Place Tomorrow. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782607 |
| 1928-09-18 | 1928-09-18 | https://www.nytimes.com/1928/09/18/archives/to-visit-burlington-vt-coolidges-will-go-there-thursday-en-route-to.html | TO VISIT BURLINGTON, VT.; Coolidges Will Go There Thursday En Route to Plymouth. | True | | C1B 782607 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/rent-test-case-ruling-favorable-to-tenant-municipal-court-dismisses.html | RENT TEST CASE RULING FAVORABLE TO TENANT; Municipal Court Dismisses Action by Apartment Owner to Enable Her to Appeal. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/angered-by-newark-police-atlantic-city-mayor-says-captain-grinned.html | ANGERED BY NEWARK POLICE; Atlantic City Mayor Says Captain Grinned at Hoover Rally Attack. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/apartment-deal-in-sutton-place-owner-for-22-years-sells-sixstory.html | APARTMENT DEAL IN SUTTON PLACE; Owner for 22 Years Sells SixStory House in East Fiftyeighth Street.DYCKMAN SECTION ACTIVITYPost Avenue Corner Apartments in$215,000 Transaction--SaleNear Carl Schurz Park. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/music-in-may-to-open-in-newark.html | "Music in May" to Open in Newark. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/giants-win-in-tenth-on-homer-by-terry-smash-breaks-tie-and-upsets.html | GIANTS WIN IN TENTH ON HOMER BY TERRY; Smash Breaks Tie and Upsets Pirates, 3-2--Victors Still 2 Games From Top. GRIMES'S SPELL BROKEN Fitzsimmons Holds 2-1 Lead Until 9th, When Adams's Single Deadlocks Count. LINDSTROM FIELDING STAR McGrawmen Score 11th Victory in Last 12 Starts--Purchase of Seven Players Announced. Terry Hits Into Stand. Lindstrom Stars in Field. | True | By James R. Harrison. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/miss-wall-and-hagen-score-on-rye-links-beat-miss-collett-who-gets-a.html | MISS WALL AND HAGEN SCORE ON RYE LINKS; Beat Miss Collett, Who Gets a 78, and Smith--Miss Wall Takes 79, Hagen 70. | True | Special to The New York Times. | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/rubber-market-recovers-ten-deliveries-advance-in-price-transactions.html | RUBBER MARKET RECOVERS; Ten Deliveries Advance in Price-- Transactions Increase. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/says-hoover-avoids-issues-representative-steagall-sees-omissions-in.html | SAYS HOOVER AVOIDS ISSUES; Representative Steagall Sees Omissions in Speech at Newark. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/new-issues-on-curb-lead-days-trading-some-market-favorites-decline.html | NEW ISSUES ON CURB LEAD DAY'S TRADING; Some Market Favorites Decline --Price Level Depressed by Last-Hour Selling. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/radio-board-to-set-limit-on-television-picture-transmission-also.html | RADIO BOARD TO SET LIMIT ON TELEVISION; Picture Transmission Also Will Be Affected by New Rules, Commissioner Writes. GIVES WARNING TO STATIONS Lafount Advises Them to Go Slow on Purchase of Equipment--Caldwell Asks Views on Tests. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/fliers-hunt-17-men-from-lake-vessel-planes-soar-over-georgian-bay.html | FLIERS HUNT 17 MEN FROM LAKE VESSEL; Planes Soar Over Georgian Bay, but Find No More Survivors of the Manasoo. SINKING STILL A MYSTERY Five Saved From Raft Tell of Their Hardships Endured for Sixty Hours. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/ox-ridge-yellows-win-take-polo-round-robin-by-beating-whites-32.html | OX RIDGE YELLOWS WIN.; Take Polo Round Robin by Beating Whites, 3-2; Blues, 7-1. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/marcus-is-honored-at-hospital-dinner-leaders-of-beth-israels-drive.html | MARCUS IS HONORED AT HOSPITAL DINNER; Leaders of Beth Israel's Drive Turn Over $1,000,000 Fund to Banker and Philanthropist. 1,800 AT COMMODORE FETE Guest Is Among Seven Men Who Gave $50,000 Each to Institution, Now Nearly Completed. Speakers Laud Mr. Marcus. Mr. Marcus Responds. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/wayne-pump-negotiates-merger.html | Wayne Pump Negotiates Merger. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/richfield-oils-operations-exchange-of-panamerican-western-stock.html | RICHFIELD OIL'S OPERATIONS; Exchange of Pan-American Western Stock Reported Progressing. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/miss-vare-to-stump-for-hoover.html | Miss Vare to Stump for Hoover. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/3-boy-scouts-back-from-lion-shoot-15yearolds-each-bagged-specimen.html | 3 BOY SCOUTS BACK FROM LION SHOOT; 15-Year-Olds Each Bagged Specimen in African Hunt With Martin Johnson. FLIERS RETURN ON PARIS Mabel Boll and Acosta Arrive-- Ganna Walska Denies Divorce Is Impending. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/17500-at-city-college-heavy-enrolment-for-new-year-which-will-begin.html | 17,500 AT CITY COLLEGE.; Heavy Enrolment for New Year, Which Will Begin Tomorrow. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/police-guard-hoover-signs-on-cars.html | Police Guard Hoover Signs on Cars. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/stock-splitup-approved-electrical-products-shareholders-also.html | STOCK SPLIT-UP APPROVED.; Electrical Products Shareholders Also Sanction Name Change. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/steel-output-increased-production-of-ingots-now-80-per-cent-of.html | STEEL OUTPUT INCREASED.; Production of Ingots Now 80 Per Cent. of Capacity of Mills. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/eleanor-saxe-weds-howard-j-sachs-ceremony-takes-place-at-malletts.html | ELEANOR SAXE WEDS HOWARD J. SACHS; Ceremony Takes Place at Malletts Bay, Lake Champlain--Other Weddings. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/olympic-arrives-with-notable-list-otto-h-kahn-says-statement-may-be.html | OLYMPIC ARRIVES WITH NOTABLE LIST; Otto H. Kahn Says Statement May Be Expected Soon as to New Opera House. DR. STIRES TOURED EUROPE Charles Steele, Irving T. Bush, Prof. Breasted, W.L. Nevin and John Jacob Astor Also Return. Kahn Silent on Politics. Comes to Aid Jewish Drive. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/luck-commands-reliance-succeeds-capt-muellerbusch-will-get.html | LUCK COMMANDS RELIANCE.; Succeeds Capt. Mueller--Busch Will Get Motorship St. Louis. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/tune-up-for-new-air-derby-mines-fields-pilots-prepare-for-races-to.html | TUNE UP FOR NEW AIR DERBY; Mines Fields Pilots Prepare for Races to Cincinnati. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mother-beat-girl-gets-three-years.html | Mother Beat Girl, Gets Three Years. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/war-debts-and-investment-markets.html | WAR DEBTS AND INVESTMENT MARKETS. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/regrets-political-talk-council-sorry-senator-love-spoke-on-gov.html | REGRETS POLITICAL TALK.; Council Sorry Senator Love Spoke on Gov. Smith at Ocean Grove. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/silent-on-walker-letter-tuttle-and-campbell-refuse-to-discuss.html | SILENT ON WALKER LETTER.; Tuttle and Campbell Refuse to Discuss Willebrandt Controversy. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/krug-outpoints-fagan-more-than-5000-fans-see-bouts-at-newark.html | KRUG OUTPOINTS FAGAN.; More Than 5,000 Fans See Bouts at Newark Velodrome. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/illinois-wins-in-japan-triumphs-over-daimai-university-nine-by.html | ILLINOIS WINS IN JAPAN.; Triumphs Over Daimai University Nine by Score of 7 to 3. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/sells-dutchess-county-estate.html | Sells Dutchess County Estate. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/devereux-milburn-back-polo-star-returns-from-grouse-hunting-in.html | DEVEREUX MILBURN BACK.; Polo Star Returns From Grouse Hunting in Scotland. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/ck-eagle-left-fund-for-working-girls-after-1110000-in-bequests.html | C.K. EAGLE LEFT FUND FOR WORKING GIRLS; After $1,110,000 in Bequests, Foundation Shares With Widow Residue of Same Amount. DIVORCED WIFE BENEFITS Principal of $220,000 in Trust Funds Also to Aid Young Working Women. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/senator-borah-insists.html | Senator Borah Insists. | True | WILLIAM E. BORAH. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/gillon-wins-on-links-takes-low-net-prize-in-ohio-society-of-new.html | GILLON WINS ON LINKS.; Takes Low Net Prize in Ohio Society of New York Golf Play. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/william-whiting-on-surety-board.html | William Whiting on Surety Board. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/miss-andrews-is-golf-medalist.html | Miss Andrews Is Golf Medalist. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/chick-evans-married-famous-golfer-and-miss-esther-underwood-wed-at.html | "CHICK" EVANS MARRIED.; Famous Golfer and Miss Esther Underwood Wed at Lake Placid. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/the-legacy-to-be-revised.html | "The Legacy" to Be Revised. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/miss-highton-wins-at-golf-captures-low-net-prize-with-an-83-in.html | MISS HIGHTON WINS AT GOLF; Captures Low Net Prize With an 83 in Tourney at Hempstead. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/modifies-german-rate-new-railroad-increase-not-to-apply-to-some.html | MODIFIES GERMAN RATE.; New Railroad Increase Not to Apply to Some American Lines. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/new-investment-banking-house.html | New Investment Banking House. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/file-briefs-on-trucking-views-concerning-new-york-port-laid-before.html | FILE BRIEFS ON TRUCKING.; Views Concerning New York Port Laid Before Commerce Board. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/tungsten-ruling-upset-federal-appeals-court-decides-coolidge-patent.html | TUNGSTEN RULING UPSET.; Federal Appeals Court Decides Coolidge Patent Is Valid. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/phone-call-costs-1425-american-in-london-makes-longest-connection.html | PHONE CALL COSTS $1,425.; American in London Makes Longest Connection With New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/jordan-motor-car-offers-stock.html | Jordan Motor Car Offers Stock. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/storm-is-moving-up-atlantic-coast-will-pass-cape-hatteras-by.html | STORM IS MOVING UP ATLANTIC COAST; Will Pass Cape Hatteras by Morning and Then Probably Go Out to Sea. DIMINISHING IN FORCE But Will Be Felt Up to New England States and in the NorthAtlantic Ship Lane. Swinging Toward the Atlantic. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/daniel-j-culhane-city-official-dies-from-injuries-received-in-auto.html | DANIEL J. CULHANE.; City Official Dies From Injuries Received in Auto Upset. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/radio-men-at-dinner-restrict-speeches-hear-only-toastmaster-and.html | RADIO MEN AT DINNER RESTRICT SPEECHES; Hear Only Toastmaster and Bruce Barton--Rest of the Program Musical. MANUFACTURERS IN SESSION Committees Discuss Questions of Trade--New Wave Plan Wins Commendation. BOY SCOUTS' SETS ON VIEW Transmitters and Receivers for Field Work Exhibited at Show in Garden. Bruce Barton Speaks. Radio Committees Meet. Boy Scouts' Sets Exhibited. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/buddy-bauer-wins-as-aqueduct-opens-bradleys-colt-triumphs-after.html | BUDDY BAUER WINS AS AQUEDUCT OPENS; Bradley's Colt Triumphs After Duel With Finite in Bay Shore Handicap. SCORES BY 1 LENGTHS Overhauls G.D. Widener's Entry, Which Sets Pace, In Stretch--Igloo, 1 to 4, Beats Donnay by Nose. Finite Races to the Front. Igloo Takes Third in Row. | True | By Bryan Field. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/prohibition-priest-joins-smith-forces-father-curran-says.html | PROHIBITION PRIEST JOINS SMITH FORCES; Father Curran Says Republicans Fail to Enforce Law--Calls Hoover Wetter Than Smith. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/banker-confesses-20year-thefts-65yearold-cashier-of-medford-nj.html | BANKER CONFESSES 20-YEAR THEFTS; 65-Year-Old Cashier of Medford N.J., Institution Accused of Taking $160,000. LONG A TRUSTED OFFICIAL Says Stroke Barred Him From Repaying Money Which He Used for Speculation. Had Stroke Two Years Ago. Official Reassures Depositors. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/synagogue-fund-drive-opens-here.html | Synagogue Fund Drive Opens Here. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/gildea-a-centre-is-hurt-at-harvard-sophomore-rated-leading.html | GILDEA, A CENTRE, IS HURT AT HARVARD; Sophomore, Rated Leading Candidate for Post, Twists Knee--Squad of 42 Picked.YALE HOLDS 3-HOUR DRILLVincent and Cruickshank SufferSlight Injuries--Three Sets ofBacks Used at Princeton. Yale Holds Three-Hour Workout. Princeton Backs in Drill. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/labor-men-praise-hoover-for-speech-revealed-intimate-and.html | LABOR MEN PRAISE HOOVER FOR SPEECH; Revealed Intimate and Comprehensive Grasp of Economic Factors, Says John L. Lewis.W.N. DOAK LAUDS FAIRNESSCandidate Presented Real Issue at Newark, Says O.F. Nelson ofChicago Federation. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/patten-wins-easily-routing-tammany-mrs-pratt-winner-bernard-m.html | PATTEN WINS EASILY, ROUTING TAMMANY; MRS. PRATT WINNER; BERNARD M. PATTEN, | True | Times Wide World. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/foot-caught-boy-hurt-in-subway.html | Foot Caught, Boy Hurt in Subway. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/little-porto-rican-insurance-here.html | Little Porto Rican Insurance Here. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/full-text-of-governor-smiths-speech-at-omaha-on-the-problem-of-farm.html | Full Text of Governor Smith's Speech at Omaha on the Problem of Farm Relief; CROWD YELLS FOR THE BROWN DERBY. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/columbia-sets-1929-dates-football-schedule-calls-for-9-games-8-at.html | COLUMBIA SETS 1929 DATES; Football Schedule Calls for 9 Games, 8 at Baker Field. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/boy-smokers-caused-fire-detective-blames-pupils-for-blaze-in-school.html | BOY SMOKERS CAUSED FIRE.; Detective Blames Pupils for Blaze in School Closet. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/sues-for-certificate-of-her-illegitimacy-exwife-of-columbia.html | SUES FOR CERTIFICATE OF HER ILLEGITIMACY; Ex-Wife of Columbia Professor Asks Court Order in Action Against Alleged Mother. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/reading-defeats-newark-in-9th-87-conroy-singles-scoring-whitman.html | READING DEFEATS NEWARK IN 9TH, 8-7; Conroy Singles, Scoring Whitman With Winning Run, VictorsMaking It Two Straight.STARTING PITCHERS ROUTEDLautenbacher Blanks Bears in FinalThree Frames--Jarrett GarnersFour Hits for Winners. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/buys-home-in-merrick.html | Buys Home in Merrick. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/byrds-ship-is-forced-to-return-to-balboa-engine-trouble-sends-the.html | BYRD'S SHIP IS FORCED TO RETURN TO BALBOA; Engine Trouble Sends the City of New York Back to Port After Start for the Antarctic. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/gets-envelope-contract-new-york-concerns-postoffice-bid-was-lowest.html | GETS ENVELOPE CONTRACT.; New York Concern's Postoffice Bid Was Lowest at $13,209,793. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/business-world-commercial-paper-buyers-arrivals-show-decline.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers Arrivals Show Decline. Leather Situation Improving. Silverware Orders Keeping Up. Aluminum Ware Prices Steady. Candy Sales Show Increase. Muffler Demand Expands Slightly. Cedar Chest for Stationery. Gray Goods Slow Down. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/huge-new-zeppelin-makes-first-flight-cruises-over-lake-of-constance.html | HUGE NEW ZEPPELIN MAKES FIRST FLIGHT; Cruises Over Lake of Constance at Speed of 125 Kilometers an Hour. ROSENDAHL A PASSENGER Eckener Is Elated at Ease With Which Transatlantic Airship Was Manoeuvred. Delays Caused by Its Size. Exceeds Expectations, Eckener Says. | True | Wireless to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/machold-puts-off-state-slate-action-proposes-conference-to-make-up.html | MACHOLD PUTS OFF STATE SLATE ACTION; Proposes Conference to Make Up Ticket Just Before Syracuse Convention. AGAINST A PARLEY NOW Seeks Wide Recognition of the Leaders--Schurman Mentioned for Senatorship. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/wrestling-revival-is-planned-here-athletic-commissions-schedule.html | WRESTLING REVIVAL IS PLANNED HERE; Athletic Commission's Schedule Indicates Brisk Program for Mat Sport. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/in-the-statuary-line.html | IN THE STATUARY LINE. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/warren-reports-increase-in-crime-tells-mayor-murders-holdups-and.html | WARREN REPORTS INCREASE IN CRIME; Tells Mayor Murders, Hold-Ups and Burglaries in Second Quarter Rose Over 1927. MORE ARRESTS WERE MADE Twenty Members of Five Gangs Had Taken Part in 51 Robberies-- Fewer Killed by Autos. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/kincaid-and-barr-flying-over-europe-americans-arrive-in-vienna-from.html | KINCAID AND BARR FLYING OVER EUROPE; Americans Arrive in Vienna From Bremen--Baron Huenefeld's Plane Reaches Sofia. | True | Special Cable to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/to-radio-borah-speech-columbia-system-will-broadcast-address-in.html | TO RADIO BORAH SPEECH.; Columbia System Will Broadcast Address in Detroit Tonight. | True | Special to The New York Times. | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/jersey-vote-fraud-before-grand-jury-hudson-county-judge-orders.html | JERSEY VOTE FRAUD BEFORE GRAND JURY; Hudson County Judge Orders Inquiry Into Charge Against Democratic Organization. EXPLAINS PARTY PRIMARY Circumvention of the Method of Choosing Candidates Attacked in Court's Instruction. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/gives-bridal-dinner-ak-peck-entertains-for-miss-mary-holland-on.html | GIVES BRIDAL DINNER.; A.K. Peck Entertains for Miss Mary Holland on Wedding Eve. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/parcels-for-park-valued-court-confirms-prices-fixed-for-realty-in.html | PARCELS FOR PARK VALUED.; Court Confirms Prices Fixed for Realty in Yonkers. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/orioles-beat-jersey-city-pound-out-21-hits-to-win-series-opener-by.html | ORIOLES BEAT JERSEY CITY.; Pound Out 21 Hits to Win Series Opener by 15 to 7. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/overcounter-stocks-are-still-irregular-some-issues-improve-despite.html | OVER-COUNTER STOCKS ARE STILL IRREGULAR; Some Issues Improve Despite the Slackening of Activity-- Public Utilities Continue Strong. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/minister-praises-ontario-paper-mill-finlayson-commends-american.html | MINISTER PRAISES ONTARIO PAPER MILL; Finlayson Commends American Enterprise in Northern Part of Province. 450 GUESTS ATTEND DINNER They Include Many From New York, Also Canadian Rail and Government Officials. List of Guests. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/china-vexed-at-league-thinks-she-should-have-semipermanent-seat-in.html | CHINA VEXED AT LEAGUE.; Thinks She Should Have SemiPermanent Seat in Council. | True | Wireless to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/wet-defeat-marks-bay-state-primary-young-victorious-over-draper-in.html | WET DEFEAT MARKS BAY STATE PRIMARY; Young Victorious Over Draper in Republican Race for United States Senator. ALLEN CHOICE FOR GOVERNOR He Overwhelms Goodwin-- Cole Is Democratic Nominee-- Barnes, Foe of Smith, Loses. Figures of Early Returns. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/yanks-stop-browns-lead-now-2-games-hugmen-bat-way-to-victory-over.html | YANKS STOP BROWNS; LEAD NOW 2 GAMES; Hugmen Bat Way to Victory Over St. Louis by 14-11 as the Athletics Lose. TEAMS MAKE 32 SAFETIES New York Uses Heimach, Johnson, Pipgras and Hoyt to Hold Back St. Louis. Heimach Starts on Hill. Browns Leave Too Soon. | True | By Richards Vidmer. Special To the New York Times. | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/the-small-merchant.html | THE SMALL MERCHANT. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/warrants-issued-in-farm-murders-prosecutor-at-riverside-cal.html | WARRANTS ISSUED IN FARM MURDERS; Prosecutor at Riverside, Cal., Formally Accuses Northcott and His Mother. BOTH SOUGHT IN CANADA Experts Pronounce Bones Found at Ranch as Those of Juvenile Human Beings. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/charles-p-taft-feeling-fine.html | Charles P. Taft "Feeling Fine." | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/make-way-for-statistics.html | MAKE WAY FOR STATISTICS. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/guild-gets-beck-theatre-to-take-it-over-on-dec-1will-have-three.html | GUILD GETS BECK THEATRE.; To Take It Over on Dec. 1--Will Have Three Playhouses. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/tale-of-new-revolt-in-spain-dismissed-london-also-hears-of-attack.html | TALE OF NEW REVOLT IN SPAIN DISMISSED; London Also Hears of Attack on de Rivera, but He Is Reported Active. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/lays-up-liner-at-seattle-pacific-company-will-not-send-alexander.html | LAYS UP LINER AT SEATTLE.; Pacific Company Will Not Send Alexander Here for Miami Run. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/bond-flotation-new-corporation-issue-to-be-offered-for-subscription.html | BOND FLOTATION; New Corporation Issue to Be Offered for Subscription by Investors. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK; Properties in County Reported Sold Yesterday | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/francis-b-swayne-lawyer-dies-at-78-son-of-justice-of-supreme-court.html | FRANCIS B. SWAYNE, LAWYER, DIES AT 78; Son of Justice of Supreme Court and Brother of Gen. Wager Swayne. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/jewish-charities-set-5300000-as-goal-federation-will-open-campaign.html | JEWISH CHARITIES SET $5,300,000 AS GOAL; Federation Will Open Campaign Next Month for Record Fund For Its 91 Institutions. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/will-rogers-bespeaks-oklahoma-welcome-for-smith.html | Will Rogers Bespeaks Oklahoma Welcome for Smith | True | WILL ROGERS. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/belmont-estate-auction.html | Belmont Estate Auction. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/cahill-to-head-new-plaza-trust.html | Cahill to Head New Plaza Trust. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/artist-missing-since-aug-1.html | Artist Missing Since Aug. 1. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/savings-and-loan-league-to-meet.html | Savings and Loan League to Meet. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/spain-sends-condolences-primo-de-rivera-expresses-sympathy-for.html | SPAIN SENDS CONDOLENCES.; Primo de Rivera Expresses Sympathy for Lives Lost in Porto Rico. | True | Special to The New York Times. | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/municipal-loans-offerings-and-awards-of-public-bond-issues-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Bond Issues for Various Purposes. Offering for Mississippi. Pittsfield Borrows. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/harlem-taxpayers-to-meet.html | Harlem Taxpayers to Meet. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/flower-show-in-stamford-garden-club-holds-successful-event-with-91.html | FLOWER SHOW IN STAMFORD; Garden Club Holds Successful Event With 91 Varied Classes. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/northwest-selling-forces-wheat-down-market-has-an-easy-tone-with.html | NORTHWEST SELLING FORCES WHEAT DOWN; Market Has an Easy Tone With Small Trade—Close Is at Net Losses. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/prices-of-raw-silk-higher-december-and-january-options-reach-503-on.html | PRICES OF RAW SILK HIGHER; December and January Options Reach $5.03 on National Exchange. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/crude-oil-output-up-10700-barrels-daily-average-of-2504900.html | CRUDE OIL OUTPUT UP 10,700 BARRELS; Daily Average of 2,504,900 Reported--Increase All East of California.BIG DECREASE IN IMPORTSShipments From West Coast AlsoDecline--Pipe Line and TankFarm Stocks Reduced. Importations Decreased. Domestic Stocks Greater. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/the-customs-court-start-retrial-of-artificial-flower-protestbelting.html | THE CUSTOMS COURT; Start Retrial of Artificial Flower Protest--Belting Duty Reduced. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/attleboro-beats-lynn-64.html | Attleboro Beats Lynn, 6-4. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/fordham-seniors-return-record-class-of-nearly-300-opens-new-term.html | FORDHAM SENIORS RETURN.; Record Class of Nearly 300 Opens New Term This Morning. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/bray-stout-victor-in-springfield-trot-triumphs-over-blue-jay-in-214.html | BRAY STOUT VICTOR IN SPRINGFIELD TROT; Triumphs Over Blue Jay in 2:14 Event—Volo Rico Takes 2:17 Pace. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/gar-plans-to-carry-on-chairman-poohs-rumor-denver-reunion-will-end.html | G.A.R. PLANS TO CARRY ON.; Chairman "Poohs!" Rumor Denver Reunion Will End Encampments. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/count-uchida-coming-here.html | Count Uchida Coming Here. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/soviet-banks-assets-up-rose-from-100000000-chervontzi-to-107000000.html | SOVIET BANK'S ASSETS UP.; Rose From 100,000,000 Chervontzi to 107,000,000 From Sept. 1 to 15. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/american-bemberg-to-add-capital.html | American Bemberg to Add Capital. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/503200-visited-shrine-in-quebec.html | 503,200 Visited Shrine in Quebec. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/federal-board-fails-to-end-rail-dispute-controversy-between-western.html | FEDERAL BOARD FAILS TO END RAIL DISPUTE; Controversy Between Western Roads and Trainmen Now Goes to Coolidge. | True | Special to The New York Times. | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/bullard-warns-of-bureaucracy.html | Bullard Warns of Bureaucracy. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mussolini-thanks-kemal-grateful-for-hospitality-shown-to-1000.html | MUSSOLINI THANKS KEMAL.; Grateful for Hospitality Shown to 1,000 Junior Fascisti. | True | Wireless to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/elks-send-7500-to-storm-victims.html | Elks Send $7,500 to Storm Victims. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/miss-rockefeller-to-wed-b-emeny-winifred-daughter-of-mr-and-mrs.html | MISS ROCKEFELLER TO WED B. EMENY; Winifred, Daughter of Mr. and Mrs. Percy A. Rockefeller, Is Engaged. MISS SKEELE BETROTHED Savannah Girl Will Become the Bride of William G. Klein of Montclair. Skeele--Klein. Lowell--Griswold. Robinson--Thompson. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mrs-lindbergh-in-naples-turkish-papers-hope-her-son-will-fly-to.html | MRS. LINDBERGH IN NAPLES.; Turkish Papers Hope Her Son Will Fly to Constantinople. | True | Wireless to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/bmt-net-income-declined-in-august-drop-of-4106-under-last-year.html | B.M.T. NET INCOME DECLINED IN AUGUST; Drop of $4,106 Under Last Year Reported Due to Advance in Operating Expenses. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/syracuse-merchant-hangs-himself.html | Syracuse Merchant Hangs Himself. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/womens-polo-team-defeated-by-men-fairfield-and-westchester-womens.html | WOMEN'S POLO TEAM DEFEATED BY MEN; Fairfield and Westchester Women's Four Loses, 7 to 5, to Greenwich Polo Club. Calgary Four Drills Tomorrow. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/ethel-barrymore-to-open-theatre.html | Ethel Barrymore to Open Theatre. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/lancashire-is-beaten-turned-back-by-the-rest-as-english-cricket.html | LANCASHIRE IS BEATEN.; Turned Back by The Rest as English Cricket Season Ends. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/powerful-chinese-plotting-to-upset-nanking-in-october-disaffected.html | POWERFUL CHINESE PLOTTING TO UPSET NANKING IN OCTOBER; Disaffected Leaders Have Spent 30,000,000 Mexican Dollars and Enlisted 200,000 Men. NATIONALISTS JOIN THEM Plan to Abolish Rule by Committees and Follow AmericanGovernmental Scheme. Advance Officers in Disguise. CHINESE PLOTTING TO UPSET NANKING 600,000 Potential Troops. Yang Yu-ting Obdurate. May Force Chiang and Feng's Hands. Feng's Troops Well Trained. Public Bitter Against Nanking. Old Supporters Turning Away. Chihli Province Hardest Hit. Masses Face Suffering. Chinese Warn Foreign Friends. | True | By Hallett Abend. Wireless To the New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/montgomery-wins-golf-prize-at-islip-scores-a-70-to-capture-low-net.html | MONTGOMERY WINS GOLF PRIZE AT ISLIP; Scores a 70 to Capture Low Net in Long Island Association's One-Day Tourney. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/loadings-gained-in-week-of-sept-8-total-of-991042-cars-was-1243.html | LOADINGS GAINED IN WEEK OF SEPT. 8; Total of 991,042 Cars Was 1,243 Above the Corresponding Week of Last Year. GRAIN SHOWED AN INCREASE Miscellaneous Freight Was Also Above 1927, but All other Commodities Fell Off. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/the-open-door-for-oil.html | THE OPEN DOOR FOR OIL. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/antismith-sheets-deluge-virginia-candidate-attacked-as-catholic-by.html | ANTI-SMITH SHEETS DELUGE VIRGINIA; Candidate Attacked as Catholic by Klan Weekly and "Law and Order" Leaflet. RESENTMENT IS AROUSED Bishop Cannon and Associates Insist Wet, Not Religious, Issue Prompts Their Rebellion. ANTI-SMITH PLEDGE CARDS Circulated by Preachers at Churches -- Intolerance Seen as Menace to State Industrially. Resort to Old Alliteration. Dissatisfied With Daily Press. Clergyman Critic Apologizes. Antis Gain the Advantage. Sweeping Claims Put Forward. Straw in 1925 Election Wind. Republican Efforts Perfunctory. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/greeks-battle-comitadjis-reinforcements-against-bulgarian-invaders.html | GREEKS BATTLE COMITADJIS; Reinforcements Against Bulgarian Invaders Are Sent to Frontier. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/dies-after-he-operates-dr-maurice-lazenby-baltimore-surgeon-is.html | DIES AFTER HE OPERATES; Dr. Maurice Lazenby, Baltimore Surgeon, Is Heart Disease Victim. | True | Special to The New York Times. | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/intercoastal-lines-now-in-harmony-conference-is-reported-to-be.html | INTERCOASTAL LINES NOW IN HARMONY; Conference Is Reported to Be Making Progress to Better Agreement on Rates. MORE MEMBERS SOUGHT Dimon and Panama Mail Invited to Join in the Regulation of Schedules of Competitors. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/babcock-bows-3-and-2-medalist-in-whitemarsh-valley-tourney-loses-to.html | BABCOCK BOWS, 3 AND 2.; Medalist In Whitemarsh Valley Tourney Loses to Kayo. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/donate-5-to-byrd-expedition.html | Donate $5 to Byrd Expedition. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/tries-to-swallow-check-man-accused-of-forgery-in-bank-is-foiled-in.html | TRIES TO SWALLOW CHECK.; Man Accused of Forgery In Bank Is Foiled in Eating Evidence. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/us-calls-a-rest-in-polo-practice-hitchcock-has-cold-and-men-are.html | U.S. CALLS A REST IN POLO PRACTICE; Hitchcock Has Cold and Men Are Ready, So Tests Are Off for the Present. ARGENTINE GAME TOMORROW Wilkinson and Guest on Opposition, Which Totals 31 Goals--Pony Show Saturday. To Use Old Line-Up. Three in Stallion Class. | True | By Robert F. Kelley. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/more-groups-back-gil-for-presidency-but-deputies-on-vacation-turn.html | MORE GROUPS BACK GIL FOR PRESIDENCY; But Deputies, on Vacation, Turn to Local Politicians in Search for Guidance. FURTHER CATHOLIC PLEAS Minister, Explaining Opening of Churches, Says His Work Is to Back Up Calles Policies. Petitions Back Portes Gil. Gil Explains Move. Gil Carrying Out Calles Views. | True | Special Cable to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/newport-speeds-col-hugh-l-taylor-officers-at-fort-adams-give.html | NEWPORT SPEEDS COL. HUGH L. TAYLOR; Officers at Fort Adams Give Farewell Reception for Retiring Head. ST. GEORGE'S SCHOOL OPENS Rear Admiral Pringle Entertains for Naval Colleague--Several Cottages Leased. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Electrographic Corporation. Standard Investing Corporation. Otis Steel Company. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/detroit-banks-to-merge-directors-of-three-decide-to-combine.html | DETROIT BANKS TO MERGE.; Directors of Three Decide to Combine $150,000,000 Resources. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/speech-in-newark-hailed-by-leaders-senator-moses-sees-no-loophole.html | SPEECH IN NEWARK HAILED BY LEADERS; Senator Moses Sees No Loophole for Attack on Tariff, Tradeand Immigration Policies.LACK OF 'BUNK' LAUDED Hill, Tilson, Bingham and Fox Add Praise, Holding Address Shows Firm Grasp of Prosperity Factors. Praises Absence of "Bunk." | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/lee-winder-scores-in-allentown-race-wins-214-trot-before-crowd-of.html | LEE WINDER SCORES IN ALLENTOWN RACE; Wins 2:14 Trot Before Crowd of 45,000 Which Attends Opening Card of Fair. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/orizaba-dodged-hurricane-ship-reaches-new-york-from-havana-after.html | ORIZABA DODGED HURRICANE; Ship Reaches New York From Havana After Weathering Seas. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/jobless-ends-life-by-gas-negro-left-note-asking-that-body-be-thrown.html | JOBLESS, ENDS LIFE BY GAS; Negro Left Note Asking That Body Be Thrown Into the Ocean. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/columbia-to-count-on-1927-freshmen-blue-and-white-football-success.html | COLUMBIA TO COUNT ON 1927 FRESHMEN; Blue and White Football Success to Rest on Ability ofSophomores Under Fire.CROWLEY HAS 4 REGULARSCapt. Adler, Davenport, Bleeckerand Kumpf Form Nucleus forThis Season's Team. Adler at Guard Again. Largely a Green Team. Line Candidates Husky. | True | By Allison Danzig. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/new-stock-issues-offerings-of-corporation-shares-for-subscription.html | NEW STOCK ISSUES; Offerings of Corporation Shares for Subscription by the Public. Globe Insurance Company. Acme Glass Company. Nehi Corporation. Bristol-Myers Company. Foreign Light and Power Company. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/tourists-describe-storm-in-san-juan-wireless-tower-destroyed-by.html | TOURISTS DESCRIBE STORM IN SAN JUAN; WIRELESS TOWER DESTROYED BY STORM. | True | Times Wide World Photo. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/detroit-nurse-tells-of-lost-greatrex-baby-father-asks-200000-in.html | Detroit Nurse Tells of Lost Greatrex Baby; Father Asks $200,000 in Suit Over Infant | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/blames-gang-of-four-for-bronx-holdups-district-attorney-mcgeehan.html | BLAMES GANG OF FOUR FOR BRONX HOLD-UPS; District Attorney McGeehan Says $18,000 Sheffield Robbery Probably Had Inside Assistance. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/helen-brice-for-hoover-daughter-of-late-democratic-senator-sends.html | HELEN BRICE FOR HOOVER.; Daughter of Late Democratic Senator Sends Contribution to Fund. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/150000-is-pledged-to-fight-bigotry-calvert-associates-announce-fund.html | $150,000 IS PLEDGED TO FIGHT BIGOTRY; Calvert Associates Announce Fund Will Be Used to Tell Truth About Catholicism. RALPH A. CRAM CHAIRMAN Backers Stress That Body Is Non-Sectarian and Non-Partisan--Butler Letter Made Public. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mueller-recounts-success-at-geneva-tells-german-cabinet-then-press.html | MUELLER RECOUNTS SUCCESS AT GENEVA; Tells German Cabinet, Then Press, of Rhineland and Reparation Proposals. HIS COLLEAGUES APPROVE Chancellor Elated at Opening of Negotiations to Settle Indemnity Problem. Explains What Took Place. Stipulations Made for Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/police-department.html | Police Department. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/bronx-parcels-auctioned-houses-and-plots-bring-77900-at-partition.html | BRONX PARCELS AUCTIONED.; Houses and Plots Bring $77,900 at Partition Sale. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/fire-department.html | Fire Department. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/new-well-in-earlsboro-field.html | New Well in Earlsboro Field. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/grogan-knocks-out-bryant-in-ninth-referee-stops-bout-after-the.html | GROGAN KNOCKS OUT BRYANT IN NINTH; Referee Stops Bout After the Newark Fighter Is Badly Punished at Queensboro. LOSER'S COURAGE CHEERED Refuses to Quit Despite Nebraskan's Withering Attack--Pellegrino Beats Goldberg. Bryant Misses Often. McVey Defeats Haystack. | True | By James P. Dawson. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/boycott-a-perfumer-hungarians-resent-alleged-article-in-a-french.html | BOYCOTT A PERFUMER.; Hungarians Resent Alleged Article in a French Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/sweden-starts-olympic-fund-for-1932-meet-in-los-angeles.html | Sweden Starts Olympic Fund For 1932 Meet in Los Angeles | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/curtis-pledges-aid-to-farmers-in-west-debt-reduction-also-is.html | CURTIS PLEDGES AID TO FARMERS IN WEST; Debt Reduction Also Is Stressed by Senator, Speaking in Illinois and Iowa. HE TRAVELS IN PRIVATE CAR From Its Platform Vice Presidential Nominee Tells of Republican Hopes for Agriculture. $950,000,000 Interest Is Saved. Crowds Greet Him at Stops. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/robinson-tells-of-ruin-by-storm-nominee-reaches-jacksonville-from.html | ROBINSON TELLS OF RUIN BY STORM; Nominee Reaches Jacksonville From the Wreck-Strewn Florida Area. THOUSANDS ARE HOMELESS He Urges Prompt Donations to Aid Victims--Cancels His Atlanta Engagement. Calls Ruin Indescribable. Praises Relief Workers. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/hagen-throws-s-zbyszko-wins-feature-match-at-ridgewood-grove-in-38.html | HAGEN THROWS S. ZBYSZKO; Wins Feature Match at Ridgewood Grove in 38 Minutes. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/serenade-rosa-ponselle-at-train.html | Serenade Rosa Ponselle at Train. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/walker-asks-funds-for-storm-victims-mayor-urges-new-york-to-be.html | WALKER ASKS FUNDS FOR STORM VICTIMS; Mayor Urges New York to Be Generous--Red Cross Here Collects $20,922. PORTO RICANS RAISE $4,000 Supply Ship Bridge, With Enough to Feed 100,000 for 10 Days, Held by Weather. Expect Big New York Quota. Supply Ship Bridge Delayed. Funds Flowing In. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/paralysis-spreads-in-winnipeg.html | Paralysis Spreads in Winnipeg. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/cotton-consumption-off-world-total-for-year-ended-july-31-was.html | COTTON CONSUMPTION OFF.; World Total for Year Ended July 31 Was 25,540,000 Bales. Seat on Cotton Exchange Sold. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/odd-fellows-elect-martin-grand-sire.html | Odd Fellows Elect Martin Grand Sire | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/ford-interests-buy-philadelphia-airport-site-for-eastern-terminal.html | Ford Interests Buy Philadelphia Airport Site For Eastern Terminal to Cost $1,000,000 | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/one-against-many.html | ONE AGAINST MANY. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/montana-women-registered-in-their-kitchens-to-aid-hoover.html | Montana Women Registered In Their Kitchens to Aid Hoover | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/the-play-dempsey-wins-in-two-rounds-throng-besieges-playhouse.html | THE PLAY; Dempsey Wins in Two Rounds. Throng Besieges Playhouse. | True | By J. Brooks Atkinson. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/robins-drop-final-with-the-reds-52-17-brooklyn-players-hurled-into.html | ROBINS DROP FINAL WITH THE REDS, 5-2; 17 Brooklyn Players Hurled Into Fray, but Fail to Check Cincinnati Triumph. McWEENY IS BATTED OUT Rixey Also Retires, but Gets Credit for 18th Victory--Reds Take Season's Series, 12 to 10. Recruit's Muff Is Costly. Robins Score in Fourth. | True | By John Drebinger. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/lily-langtry-ill-but-improving.html | Lily Langtry Ill, but Improving. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/200-to-400-killed-in-florida-hurricane-storm-weaker-sweeps-into.html | 200 TO 400 KILLED IN FLORIDA HURRICANE; STORM, WEAKER, SWEEPS INTO CAROLINAS; FOOD RIOTS IN PORTO RICO; RELIEF RUSHED; STORM WRECKS COCOANUT PALMS IN SAN JUAN. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/toronto-bank-merger-approved.html | Toronto Bank Merger Approved. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/body-of-lighter-captain-found.html | Body of Lighter Captain Found. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/grimm-again-president-broker-reelected-to-head-real-estate-board-of.html | GRIMM AGAIN PRESIDENT.; Broker Re-elected to Head Real Estate Board of New York. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/named-to-asbury-park-board.html | Named to Asbury Park Board. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/traffic-offender-says-horse-stops-on-green-goes-on-red.html | Traffic Offender Says Horse Stops on Green, Goes on Red | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/pickpocket-caught-boasts-of-his-skill-but-police-reveal-he-has-been.html | PICKPOCKET CAUGHT; BOASTS OF HIS SKILL; But Police Reveal He Has Been Arrested 20 Times and Has Served 8 Jail Terms. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/sports-of-the-times-soft-spots-picking-and-choosing.html | Sports of the Times; Soft Spots. Picking and Choosing. | True | By John Kieran. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/delaney-and-tassi-will-clash-tonight-bridgeport-fighter-and-italian.html | DELANEY AND TASSI WILL CLASH TONIGHT; Bridgeport Fighter and Italian Scheduled to Box 15 Rounds at Ebbets Field. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/troops-patrolling-porto-rico-towns-nine-national-guard-companies.html | TROOPS PATROLLING PORTO RICO TOWNS; Nine National Guard Companies Called for Duty to Halt Looting of Stores. SURVEY OF NEEDS STARTED H.M. Baker and Red Cross Aides Take Charge--Jamaica Reports Heavy Damage. Distribution Is Problem. Stores Being Exhausted. Baker Organizing Relief. TROOPS PATROLLING PORTO RICO TOWNS Zinc Roofs Kill Many. Fourteen Killed in Church. JAMAICA ISLANDS RAVAGED. Backlash of Hurricane and Rains Sweep Over Cuba. Towner Reports to Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/wheeling-merger-is-further-upheld-new-york-central-and-the-nickel.html | WHEELING MERGER IS FURTHER UPHELD; New York Central and the Nickel Plate File Briefs With Commerce Board. MONOPOLY CHARGE DENIED Replies to Citation In Purchase of Stock Agree With the B. & O. Contention. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/duncan-and-vardon-lose-havers-and-holland-also-beaten-in-news-of.html | DUNCAN AND VARDON LOSE.; Havers and Holland Also Beaten in News of World Golf. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/archer-m-huntington-donates-100000-for-development-of-american.html | Archer M. Huntington Donates $100,000 For Development of American Sculpture | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/declares-hoover-knew-of-oil-deal-senator-caraway-quotes-letter-to.html | DECLARES HOOVER KNEW OF OIL DEAL; Senator Caraway Quotes Letter to Fall Concerning Lease of Teapot Dome. BORAH ALSO CRITICIZED Idaho Man Will Omit Naming Sinclair in Speeches, Arkansas Tells Women at Capital. Recalls Fall and Daugherty. Assails Farm Policies. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/new-branch-bank-in-bronx.html | New Branch Bank In Bronx. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/prices-of-cotton-off-14-to-21-points-market-declines-under-heavy.html | PRICES OF COTTON OFF 14 TO 21 POINTS; Market Declines Under Heavy Selling as Crop Escapes Damage by Storm. EARLY SALES AT ADVANCE Hedging Operations Persistent and Straddle Interests Dealing Here and in New Orleans. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/attacks-hoover-position-governor-declares-rival-had-direct-part-in.html | ATTACKS HOOVER POSITION; Governor Declares Rival Had Direct Part in His Party's Delay. TARIFF ALONE WON'T DO Crowded Auditorium Hears Him Make His First Campaign Address to West. GREAT RECEPTION IN CITY 45,000 Line Streets as Governor Arrives--Packing Workers Call Him 'Al.' Gives Pledge on Surplus Control. Refers to Senator Norris. SMITH AT OMAHA ON FARM RELIEF Reception Delights Leaders. Packing Workers Greet Him. Iowa Crowd Awakens Him. Roar Goes Up as Smith Appears. Thought Harrison Was Hoover. | True | From a Staff Correspondent of The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/byrd-ship-makes-port-safely-fear-felt-for-romer-in-canoe.html | Byrd Ship Makes Port Safely; Fear Felt for Romer in Canoe | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/disputes-strength-of-antismith-vote-raskob-declares-governor-is.html | DISPUTES STRENGTH OF ANTI-SMITH VOTE; Raskob Declares Governor Is Stronger Now in This State Than Ever Before. RIDICULES CLAIM OF RIVALS Chairman Criticizes Hoover as Misrepresenting Democrats on Tariff --Not an Issue, He Says. Says Tariff Is Not an Issue. Foresees Added Prosperity. Sees Business Trend to Smith. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/cochet-is-victor-on-montreal-court-pairs-with-de-buzelet-and-beats.html | COCHET IS VICTOR ON MONTREAL COURT; Pairs With de Buzelet and Beats Wright and Crocker--Landry Loses to Crocker. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/birmingham-wins-opener-takes-first-game-from-memphis-32-in.html | BIRMINGHAM WINS OPENER.; Takes First Game From Memphis, 3-2, in Championship Series. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/kojac-home-from-his-olympic-triumph-gets-royal-welcome-at-avenue-a.html | Kojac, Home From His Olympic Triumph, Gets Royal Welcome at Avenue A Boys' Club | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/long-island-crossings-ordered-eliminated-four-at-valley-stream-are.html | LONG ISLAND CROSSINGS ORDERED ELIMINATED; Four at Valley Stream Are to Be Elevated Under Plans Approved by Commission. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mrs-morris-victor-in-ardsley-tennis-reaches-fourth-round-in-singles.html | MRS. MORRIS VICTOR IN ARDSLEY TENNIS; Reaches Fourth Round in Singles and Advances to the Third Round in Doubles Play. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/vanderbilts-are-reunited-cornelius-jr-says-parents-wont-oppose.html | VANDERBILTS ARE REUNITED; Cornelius Jr. Says Parents Won't Oppose Ambition to Be Writer. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/asks-100000-on-paper-plot-charge.html | Asks $100,000 on Paper Plot Charge | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/cubs-with-17-hits-rout-braves-83-victors-pound-two-pitchers-to.html | CUBS WITH 17 HITS ROUT BRAVES, 8-3; Victors Pound Two Pitchers to Capture Final Game of Season With Boston. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/washington-to-be-sounded.html | Washington to be Sounded. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mrs-chatillon-wins-on-links.html | Mrs. Chatillon Wins on Links. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/hoover-train-is-warned-officials-learn-washington-special-may-run.html | HOOVER TRAIN IS WARNED.; Officials Learn Washington Special May Run Into Storm. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/gale-expected-to-hit-new-york-today-related-to-hurricane-but-not.html | Gale Expected to Hit New York Today; Related to Hurricane, but Not Part of It | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/phonofilm-group-formed-schlesinger-interests-to-promote.html | PHONOFILM GROUP FORMED.; Schlesinger Interests to Promote Talking-Picture Business. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/new-offer-is-made-for-alberta-roads-canadian-pacific-proposes-to.html | NEW OFFER IS MADE FOR ALBERTA ROADS; Canadian Pacific Proposes to Pay $22,000,000 for Province's Northern Railways. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/the-civil-service.html | The Civil Service. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/alien-smugglers-get-year-brazilians-also-are-fined-100-for-trying.html | ALIEN SMUGGLERS GET YEAR; Brazilians Also Are Fined $100 for Trying to Get Man Into Country. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/horse-19-goes-10000-miles-in-3-years-to-be-seen-here.html | Horse, 19, Goes 10,000 Miles In 3 Years; to Be Seen Here | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/realty-financing-1100000-lent-for-erection-of-house-on-west-end.html | REALTY FINANCING.; $1,100,000 Lent for Erection of House on West End Avenue. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/call-money-back-at-7-12-per-cent-bankers-believe-that-effects-of.html | CALL MONEY BACK AT 7 1-2 PER CENT.; Bankers Believe That Effects of Treasury's Sept. 15 Financing Are Now Past.CALL FUNDS ALSO ADVANCERate of 7 Per Cent. Highest in More Than Seven Years--Few Loans Made. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/asks-sea-powers-to-meet-in-secret-louden-refuses-to-call-arms.html | ASKS SEA POWERS TO MEET IN SECRET; Louden Refuses to Call Arms Commission Without Prospect of Accord.CUSHENDUN OPPOSES PLANRefers It to London--BoncourUrges League to Act WithoutUs if Need Be. Debate Has Difficult Start. Boncour Presents His Proposal. America the Enigma. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/resigns-as-chief-of-german-navy-admiral-zenker-is-expected-to-be.html | RESIGNS AS CHIEF OF GERMAN NAVY; Admiral Zenker Is Expected to Be Succeeded by Vice Admiral Raeder. | True | Wireless to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/lauri-increases-lead-beats-st-jean-12369-12515-and-shows-way-510-to.html | LAURI INCREASES LEAD.; Beats St. Jean, 123-69, 125-15, and Shows Way, 510 to 331. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/windmill-plane-flies-the-channel-de-la-cierva-in-autogiro-crosses.html | 'WINDMILL' PLANE FLIES THE CHANNEL; De la Cierva, in Autogiro, Crosses From London to Paris in Four Hops. DESCENT ALMOST VERTICAL Experts Acclaim 'Foolproof' Machine as Sensational Advance in Science of Aviation. Air Bumps Less Severe. 'WINDMILL' PLANE FLIES THE CHANNEL Plane Takes Care of Itself. Plane Would Aid Air Mail. | True | Special Cable to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/count-di-san-martino-entertained.html | Count di San Martino Entertained. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/london-wool-prices-down-bids-at-london-sale-not-up-to-previous.html | LONDON WOOL PRICES DOWN; Bids at London Sale Not Up to Previous Auction. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/two-liners-to-sail-for-europe-today-berengaria-and-george.html | TWO LINERS TO SAIL FOR EUROPE TODAY; Berengaria and George Washington Have Good Lists--TwoOthers Will Go South. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/department-store-plans-stewart-co-home-to-cost-800000northern.html | DEPARTMENT STORE PLANS.; Stewart & Co. Home to Cost $800,000--Northern Avenue Project. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/kelley-to-hang-on-nov-23-los-angeles-slayer-calmly-hears-doom-for.html | KELLEY TO HANG ON NOV. 23.; Los Angeles Slayer Calmly Hears Doom for Killing Society Woman. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/500000-temple-and-hotel-planned-by-newark-order.html | $500,000 Temple and Hotel Planned by Newark Order | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/australians-reject-grain-board.html | Australians Reject Grain Board. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/georgetti-annexes-motorpaced-race-chapman-puts-up-hard-battle.html | GEORGETTI ANNEXES MOTOR-PACED RACE; Chapman Puts Up Hard Battle, Though Heavily Bandaged After Recent Fall. 5-MILE RACE TO DUELBERG Takes Open Event at Velodrome, Spurting Two Miles From Finish --Petri Second. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/all-ford-products-to-be-sold-on-time-company-sets-up-universal.html | ALL FORD PRODUCTS TO BE SOLD ON TIME; Company Sets Up Universal Credit Company to Aid Dealer and Consumer. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/irwin-extols-hoover-writer-says-candidate-has-probably-largest-mind.html | IRWIN EXTOLS HOOVER.; Writer Says Candidate Has 'Probably Largest Mind in America.' | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/retail-credit-men-open-season.html | Retail Credit Men Open Season. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/spanish-balloonist-dies-seeking-record-major-molass-body-found-in.html | SPANISH BALLOONIST DIES SEEKING RECORD; Major Molas's Body Found in Basket--He Had Reached Height of 11,000 Meters. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/the-en-morrises-hosts-entertain-for-daughter-on-st-regis-roofother.html | THE E.N. MORRISES HOSTS; Entertain for Daughter on St. Regis Roof-- Other Dinners There. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/utility-propaganda-in-jersey-alleged-offer-made-to-supply-high.html | UTILITY PROPAGANDA IN JERSEY ALLEGED; Offer Made to Supply High School Seniors With 'Educational' Literature.$12,000-A-YEAR FUND ASKEDNeed of Spreading 'Information'in View of Federal InquiryEmphasized in Appeal.IOWA PAYMENTS REVEALEDHearing Before Trade Commissioner Shows Corporations Helped Maintain State College Station. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/republican-farm-relief.html | REPUBLICAN FARM RELIEF. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/sloan-now-directs-4-light-companies-named-head-of-queens-electric.html | SLOAN NOW DIRECTS 4 LIGHT COMPANIES; Named Head of Queens Electric, He Manages Concerns That Serve Four Boroughs. ACTION IS STEP IN MERGER Properties of Group Which Has Largest Output in Country Will Be Fused. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/john-j-ryan-dies-at-38-official-of-department-of-labor-had-been.html | JOHN J. RYAN DIES AT 38.; Official of Department of Labor Had Been Assemblyman. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/prohibition-not-main-issue-admits-all-he-can-do-is-to-advise.html | PROHIBITION NOT MAIN ISSUE; Admits All He Can Do Is to Advise Congress on the Subject. AND TELL PEOPLE ABOUT IT Is Sure Drys Can Stay in Party --Explains Stand on State Control of Liquor. TARIFF QUESTION 'TRICKY' But He Replies-- Expresses Hope That Same Questions Will Be Put to Hoover. Answers on Farm Legislation. Denies Liquor is Chief Issue. Defines Views on States' Rights. SMITH ANSWERS LIQUOR QUESTIONS Pays Respects to Questioners. Speech Plainly Heard Here. | True | From a Staff Correspondent of The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/registration-will-begin-today-in-columbia-extension-courses.html | Registration Will Begin Today In Columbia Extension Courses | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/hears-chinese-radical-students-alliance-at-new-haven-takes.html | HEARS CHINESE RADICAL.; Students' Alliance at New Haven Takes Imperialism for Theme. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/graft-charges-net-5-in-quaker-city-three-detectives-one-policeman.html | GRAFT CHARGES NET 5 IN QUAKER CITY; Three Detectives, One Policeman and Their AllegedCollector Are Arrested.ACCUSED BY EX-SALOON MENFatal Wounding of West CamdenYouth Called Outgrowth of thePhiladelphia "Racket." | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/army-golf-qualifiers-are-led-by-seeligson-lieutenant-who-flew-from.html | ARMY GOLF QUALIFIERS ARE LED BY SEELIGSON; Lieutenant, Who Flew From San Antonio for Washington Tourney, has Card of 161. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/roma-is-held-back-by-storm-warning-cross-wind-prevented-start-of.html | ROMA IS HELD BACK BY STORM WARNING; Cross Wind Prevented Start of Sabelli Plane for Rome Yesterday Morning. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/general-motors-stockholders.html | General Motors Stockholders. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/ryan-makes-holeinone-scores-ace-in-automobile-merchants-association.html | RYAN MAKES HOLE-IN-ONE; Scores Ace in Automobile Merchants' Association Golf. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mussolini-to-call-new-parliament-italian-premier-declares-he-will.html | MUSSOLINI TO CALL NEW PARLIAMENT; Italian Premier Declares He Will Dissolve the Present Chamber in December.FASCIST CANDIDATES ONLYNew Electoral Law Will Operatefor First Time--Grand CouncilSupervises Lists. Opposition Turned Out. To Approve Four Main Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/turbine-ships-for-pacific-dollar-line-will-build-two-costing.html | TURBINE SHIPS FOR PACIFIC.; Dollar Line Will Build Two Costing $7,000,000 Each. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/railroad-sued-for-explosion-damage.html | Railroad Sued for Explosion Damage | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/protests-smith-support-orange-typographical-union-scores.html | PROTESTS SMITH SUPPORT.; Orange Typographical Union Scores Endorsement by Labor in Jersey. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/hoover-makes-plea-for-unity-in-jersey-at-newark-luncheon-of-leaders.html | HOOVER MAKES PLEA FOR UNITY IN JERSEY; At Newark Luncheon of Leaders He Calls State a Critical One and Asks Harmony. AGAIN BANS PERSONALITIES He Completes Auto Tour, Gets Assurances of Victory and Returns to Washington. Goes Back to Washington. HOOVER MAKES PLEA FOR UNITY IN JERSEY Text of Mr. Hoover's Speech. Campaign as Education. Stokes Regrets Friction. Small Crowds in Hudson. Sees His Chances Improved. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/plans-15000000-increase-new-york-title-and-mortgage-to-sell-50000.html | PLANS $15,000,000 INCREASE; New York Title and Mortgage to Sell 50,000 New Shares. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mrs-leonard-loses-plea-breaks-down-when-baby-is-kept-from-her-in.html | MRS. LEONARD LOSES PLEA.; Breaks Down When Baby Is Kept From Her in Jail. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/two-fear-to-testify-all-the-gang-is-in-court-asserts-victim-of.html | TWO FEAR TO TESTIFY.; "All the Gang" Is in Court, Asserts Victim of Bombing. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/markets-in-london-paris-and-berlin-british-trading.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Irregular--Insurance Shares React Sharplyto American Hurricane Reports.LONDON MONEY HARDENSParis Shows General Weakness, Rentes Remaining Steady--Berlin Suffers Sharp Falls. London Closing Prices. Paris Trading Is Dull. Paris Closing Prices. Berlin Shows General Losses. GENEVA QUOTATIONS. | True | Wireless to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/says-rates-menace-ships-gulf-lines-spokesman-continues-protest.html | SAYS RATES MENACE SHIPS; Gulf Lines Spokesman Continues Protest Against I.C.C. Schedules. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Low-Priced Stocks Active. Commission House Opinion. New Loans Begin to Move. The Rise in Time Money. Sugar Stocks and the Storm. Speculation in Bonds. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/family-desertion-grows-it-is-called-major-social-problem-at.html | FAMILY DESERTION GROWS.; It Is Called Major Social Problem at Catholic Charities Conference. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/financial-markets-decline-in-stockscall-money-goes-to-7-time-money-.html | FINANCIAL MARKETS; Decline in Stocks--Call Money Goes to 7 %, Time Money to 7 . | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/raw-peaches-keep-in-can-of-nitrogen-found-perfectly-preserved-after.html | RAW PEACHES KEEP IN CAN OF NITROGEN; Found Perfectly Preserved After Three Weeks in Test at Hammonton, N.J. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mlle-lenglen-quits-competitive-tennis-former-champion-says-she-will.html | MLLE. LENGLEN QUITS COMPETITIVE TENNIS; Former Champion Says She Will Play in Future Only for Own Amusement. | True | Special to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/more-freehold-typhoid-ten-cases-now-traced-to-food-at-church-supper.html | MORE FREEHOLD TYPHOID.; Ten Cases Now Traced to Food at Church Supper. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/the-jm-mitchells-have-a-son.html | The J.M. Mitchells Have a Son. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/hh-rogers-jr-ill-in-hospital.html | H.H. Rogers Jr. Ill In Hospital. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/with-the-college-football-teams.html | With the College Football Teams | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/shortage-closes-bank-amount-involved-in-woonsocket-ri-institution.html | SHORTAGE CLOSES BANK.; Amount Involved in Woonsocket (R.I.) Institution Not Disclosed. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mrs-hl-pratt-winner-at-fall-dahlia-show-takes-fourteen-first-awards.html | MRS. H.L. PRATT WINNER AT FALL DAHLIA SHOW; Takes Fourteen First Awards at Glen Cove--Other Growers in the Ribbons. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/issues-of-1920-and-1928-the-league-then-prohibition-reform-is.html | ISSUES OF 1920 AND 1928.; The League Then, Prohibition Reform is Foremost Now. | True | EDWARD SHARKEY. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/record-grain-marketing-canadian-growers-fill-elevators-with-9311272.html | RECORD GRAIN MARKETING.; Canadian Growers Fill Elevators With 9,311,272 Bushels in Day. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/blames-tower-men-for-subway-wreck-commission-expert-on-signals.html | BLAMES TOWER MEN FOR SUBWAY WRECK; Commission Expert on Signals Testifies Baldwin Did Not Have Time to Move Switch. STORY IMPRESSES PECORA Prosecutor Gets Adjournment of Homicide Case to Permit Investigation of New Phase. Two Tell of Switch Moving. Doubts Action of Stray Current. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/special-panel-in-tunnel-police-case.html | Special Panel in Tunnel Police Case. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/religious-attack-halted-jersey-court-fines-woman-for-circulating.html | RELIGIOUS ATTACK HALTED.; Jersey Court Fines Woman for Circulating Anti-Catholic Pamphlet. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/buys-yellow-truck-stock-general-motors-owns-more-than-10000000-of.html | BUYS YELLOW TRUCK STOCK; General Motors Owns More Than $10,000,000 of Preferred. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/talk-of-airplane-plan-for-general-motors-reports-of-new-division-of.html | TALK OF AIRPLANE PLAN FOR GENERAL MOTORS; Reports of New Division of Corporation Revived--BellancaCompany Not Involved. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/new-york-beaten-in-wireless-golf-honolulu-rotarians-send-scores.html | NEW YORK BEATEN IN WIRELESS GOLF; Honolulu Rotarians Send Scores Here by Radio and Win 9 of 12 Matches. PLAY IS ON MEDAL BASIS Beaten Rotarians Are Paired Against Honolulu Rivals and Their Net Scores Decide. Scores Arrive Early. Wireless Test a Success. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/indians-conquer-athletics-by-32-victors-make-only-five-hits-off.html | INDIANS CONQUER ATHLETICS BY 3-2; Victors Make Only Five Hits Off Walberg and Rommel, but Gain Early Lead. CLEVELAND SCORES IN 5TH Tucker Hits Homer and Mates Add Two Runs in 7th--Losers Tally in 8th and 9th. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/tigers-beat-senators-85-page-detroit-recruit-is-wild-but-mates.html | TIGERS BEAT SENATORS, 8-5.; Page, Detroit Recruit, Is Wild, but Mates Hammer Hadley. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/third-earl-durham-turf-arbiter-dead-john-george-lambton-great.html | THIRD EARL DURHAM, TURF ARBITER, DEAD; John George Lambton, Great Sporting Landowner, Never Bet on a Race. TWIN BROTHER SUCCEEDS Peer, Friend of Two English Kings, Once Said He Might Have Owed Earldom to His Nurse. A Generous Landlord. Reformed British Racing. | True | Wireless to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/bj-baldwin-takes-poison-newport-hotel-owner-was-former-tutor-to.html | B.J. BALDWIN TAKES POISON; Newport Hotel Owner Was Former Tutor to Young Vanderbilt. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/study-post-road-traffic.html | Study Post Road Traffic. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/grand-jury-to-get-dolier-case-today-newcombe-clings-to-theory-of.html | GRAND JURY TO GET D'OLIER CASE TODAY; Newcombe Clings to Theory of Murder, but Lacks Any Evidence for Charge. WANTS WITNESSES SWORN Whether or Not Further Progress Is Made, He Desires Official Record of Inquiry. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/hotel-navarre-to-close-mercantile-building-of-43-stories-will-rise.html | HOTEL NAVARRE TO CLOSE.; Mercantile Building of 43 Stories Will Rise on Seventh Avenue Site. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/billy-barton-in-england-noted-horse-found-to-be-unhurt-following.html | BILLY BARTON IN ENGLAND.; Noted Horse Found to Be Unhurt Following Steamship Collision. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/first-division-four-defeats-essex-troop-team-advances-to-semifinal.html | FIRST DIVISION FOUR DEFEATS ESSEX TROOP; Team Advances to Semi-Final in Second Corps Area Polo by 9-to-6 Victory. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/miss-brices-bridal-today-will-be-married-to-k-sturges-sturgesmiss.html | MISS BRICE'S BRIDAL TODAY.; Will Be Married to K. Sturges Sturges--Miss Julia Hoyt to Wed. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/start-third-bridge-for-staten-island-eight-thousand-see-ground.html | START THIRD BRIDGE FOR STATEN ISLAND; Eight Thousand See Ground Broken for New Structure Over Kill Van Kull. GOV. MOORE A SPEAKER Jersey Executive Joins Richmond Officials in CelebratingNew Link Between States.TWO WOMEN HURT IN GALEMrs. Lynch, Wife of BoroughPresident, and Mrs. RendtStruck by Falling Post. Speeches at Ceremonies. Says Isolation Is Ended. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/culture-of-eskimo-and-siberian-allied-russian-savant-tells-congress.html | CULTURE OF ESKIMO AND SIBERIAN ALLIED; Russian Savant Tells Congress of Scientists Both Worship Animal Gods. MYTHS ON PARALLEL LINES Mayans Great Astronomers From 840 A.D. Till Columbus Discovered America, Says Dr. Spinden. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/bond-business-surveyed-lawrence-stern-co-report-only-dealers-here.html | BOND BUSINESS SURVEYED.; Lawrence Stern & Co. Report Only Dealers Here Pessimistic. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/bond-market-lead-taken-by-anaconda-more-than-onethird-of-sales.html | BOND MARKET LEAD TAKEN BY ANACONDA; More Than One-third of Sales Represent Transactions in the Copper Issue. NEW HIGH RECORD MADE Brooklyn Union Gas Off 5 Points on Profit-Taking--Firm Tone in Investment Trading. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/yonkers-leads-in-building-city-is-reported-to-have-highest-per.html | YONKERS LEADS IN BUILDING; City Is Reported to Have Highest Per Capita Value of New Work. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/giants-fail-to-gain-on-cards-yankees-take-twogame-lead.html | Giants Fail to Gain on Cards; Yankees Take Two-Game Lead | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/lehigh-player-injured-stewart-fractures-collarbone-making-tackle-in.html | LEHIGH PLAYER INJURED.; Stewart Fractures Collarbone Making Tackle in Scrimmage. | True | Special To The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/night-club-keeper-exconvict-jailed-record-as-crook-bared-when.html | NIGHT CLUB KEEPER, EX-CONVICT, JAILED; Record as Crook Bared When Charles Fern Is Sentenced to Year for Contempt. TWO OTHERS GET 90 DAYS Employe of Ferndale Club and Furniture Man Punished for Aiding Padlock Violation. Fern's Record Bared. Employe's Past Traced. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/agree-on-site-for-sewage-plant.html | Agree on Site for Sewage Plant. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/kidnapped-boy-is-freed-by-mafia-ranieri-lad-returns-to-chicago-home.html | KIDNAPPED BOY IS FREED BY MAFIA; Ranieri Lad Returns to Chicago Home Unharmed After Captors Seek Immunity. POLICE WERE CLOSE TO LAIR No Ransom Is Paid--Boy Was Held a Prisoner in a Dark Room. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/florida-trains-running-east-coast-railway-reports-normal.html | FLORIDA TRAINS RUNNING.; East Coast Railway Reports Normal Services--Damage Slight. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/japan-asks-capital-to-enter-manchuria-tokiocontrolled-railway.html | JAPAN ASKS CAPITAL TO ENTER MANCHURIA; Tokio-Controlled Railway Promises Safety to Foreign Buyersof Shares in Subsidiaries.'OPEN DOOR' SUPPORT SEENS50,000,000 Sought Outside of theOrient to Gain Friendship andDevelop Industries. For Development of Subsidiaries. Will Release Control. Will Enforce Rights. | True | By Hallett Abend. Wireless To the New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mexican-flier-starts-on-canalmexico-hop-fierro-flier-takes-off-from.html | MEXICAN FLIER STARTS ON CANAL-MEXICO HOP; Fierro Flier Takes Off From France Field on Attempted 1,450Mile Non-Stop Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/cards-beat-phils-and-sweep-series-win-by-42-for-5th-in-row-over.html | CARDS BEAT PHILS AND SWEEP SERIES; Win by 4-2 for 5th in Row Over Rivals--Victors Take 20 Out of 22 for Season. HAINES ALLOWS SIX HITS Wilson's Homer in Third Starts Scoring and Two Runs in 7th Decide--Landis at Game. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/mcdonnell-wins-on-links-beats-dunbar-1-up-in-final-of-newspaper.html | McDONNELL WINS ON LINKS.; Beats Dunbar, 1 Up, in Final of Newspaper Men's Tourney. | True | Special to The New York Times. | C1B 782608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/french-reconciled-to-geneva-bargain-see-way-open-to-make-deal-with.html | FRENCH RECONCILED TO GENEVA BARGAIN; See Way Open to Make Deal With Germany Over Rhineland. EXPECT SOME CONCESSIONS Evacuation and Reparations Are Held to Be Subjects for Parallel Negotiation. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/postal-bargain-sale-draws-200-bidders-everything-from-straw-hats-to.html | POSTAL BARGAIN SALE DRAWS 200 BIDDERS; Everything From Straw Hats to Crutch Sold--Seventy Pairs of Shoes Go for $63. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/bennett-pumps-corp-in-merger.html | Bennett Pumps Corp. In Merger. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/diegel-is-beaten-in-pro-golf-upset-leading-qualifier-in-met-tourney.html | DIEGEL IS BEATEN IN PRO GOLF UPSET; Leading Qualifier in Met. Tourney Bows to Mayo--Cruickshank, Barnes, Walker Out.FARRELL STOPS MEHLHORNOther Survivors Are Sarazen,Creavy, Ciuci, Mayo, Wood,Joe Turnesa and Watson. 17th Hole Fatal to Mayo. Farrell in Scoring Mood. Sarazen Beats Kerrigan. | True | By William D. Richardson. Special To the New York Times. | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782608 |
| 1928-09-19 | 1928-09-19 | https://www.nytimes.com/1928/09/19/archives/coolidges-appeal-brings-quick-help-red-cross-gets-10000-from-es.html | COOLIDGE'S APPEAL BRINGS QUICK HELP; Red Cross Gets $10,000 From E.S. Harkness and Checks From Hundreds of Chapters. PAYNE TO POOL ALL FUNDS Army and Public Health Service to Cooperate-- General Drum to Go to Porto Rico. To Deal With Relief in Whole Area. Army Gives Hospital Equipment. Additional Personnel to Sail. Relief Measures Outlined. Robinson Urges Immediate Aid. | True | Special to The New York Times. | C1B 782608 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/lady-astor-coming-here-will-sail-at-end-of-the-week-for-a-short.html | LADY ASTOR COMING HERE.; Will Sail at End of the Week for a Short Visit. To Entertain Hewitt-Myrings. Extend Yugoslav-Czech Alliance. | True | Wireless to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/mueller-starts-work-on-evacuation-plans-calls-german-envoy-to-paris.html | MUELLER STARTS WORK ON EVACUATION PLANS; Calls German Envoy to Paris and Reichsbank Chief in Consultation. | True | Wireless to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/boys-may-smoke-at-peddie-if-parents-grant-permission.html | Boys May Smoke at Peddie If Parents Grant Permission | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/north-jersey-golf-today-rain-prevents-practice-for-amateur-play-at.html | NORTH JERSEY GOLF TODAY.; Rain Prevents Practice for Amateur Play at Asbury Park. Rain Halts Ardsley Tennis. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/cincinnati-detroit-gain-in-sandlot-play-advance-to-second-round-by.html | CINCINNATI, DETROIT GAIN IN SANDLOT PLAY; Advance to Second Round by Defeating the Pittsburgh and Omaha Baseball Teams. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/with-the-college-football-teams.html | With the College Football Teams | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/quinine-trust-wins-favorable-decree-defendants-agree-to-give-up.html | QUININE TRUST WINS FAVORABLE DECREE; Defendants Agree to Give Up Methods Complained Of and Get Back $100,000 Seizure. CRIMINAL CASE DROPPED Most of Thirty Men Involved Are Outside Jurisdiction of Our Courts -- Decision Not Yet Filed. Salesman Is Found Dead in Hotel. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/salvationists-open-school-for-officers-armys-institution-in-the.html | SALVATIONISTS OPEN SCHOOL FOR OFFICERS; Army's Institution in the Bronx Has 123 Students-- Seven Nationalities Represented. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/seniors-at-fordham-set-class-record-nearly-300-report-on-first-day.html | SENIORS AT FORDHAM SET CLASS RECORD; Nearly 300 Report on First Day of Session--Total Enrollment Is Near 6,800. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/tom-creavy-beats-farrell-at-the-19th-17yearold-pro-eliminates.html | TOM CREAVY BEATS FARRELL AT THE 19TH; 17-Year-Old Pro Eliminates National Champion in Third Round of Met. P.G.A. Play. SARAZEN-WOOD GAIN FINAL Defending Titleholder Puts Out Creavy in Afternoon, 6 and 5, at Quaker Ridge. TURNESA LOSES TO MAYO But Latter Is Defeated by Wood in Semi-Final by 6 and 5-- Ciuci Bows. Sarazen to Play Wood. Mayo Takes the Lead. Takes Five Holes in Row. Sarazen Two Under 4's. Ciuci Misses Short Putt. | True | By William D. Richardson. Special To The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/miss-g-ffoulke-smith-is-married-in-paris-weds-albert-b-dewey-jr-of.html | MISS G. FFOULKE SMITH IS MARRIED IN PARIS; Weds Albert B. Dewey Jr. of Chicago in American Church-- Reception Follows Ceremony. | True | Special Cable to The Chicago Tribune. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/molas-barograph-reads-35750-feet-spanish-balloonist-apparently-set.html | MOLA'S BAROGRAPH READS 35,750 FEET; Spanish Balloonist Apparently Set New World's Record Before Death in Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/antijewish-agitation-is-laid-to-hungarians-yugoslav-authorities.html | ANTI-JEWISH AGITATION IS LAID TO HUNGARIANS; Yugoslav Authorities Doubt if Originators of Ritual Murder Rumors Can Be Caught. Bay State Civil War Veterans Meet. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/quote-republicans-attacking-hoover-democratic-committee-publishes.html | QUOTE REPUBLICANS ATTACKING HOOVER; Democratic Committee Publishes Criticisms of CandidateWhile in the Cabinet.BORAH AND OTHERS IN LIST Senator's Strictures Charged ThatNominee Was Never a Friend of the Farmer. Norbeck's Attack Quoted. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/municipal-loans-offerings-and-awards-of-public-bond-issues-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Bond Issues for Various Purposes. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/chamberlain-arrives-at-colon-looking-fit-british-foreign-minister.html | CHAMBERLAIN ARRIVES AT COLON, LOOKING FIT; British Foreign Minister Will Continue Voyage to California Tomorrow—Walks Ashore Unaided. | True | Special Cable to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/golf-on-election-day.html | Golf on Election Day. | True | NIBLICK. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/charcot-convinced-amundsen-is-lost.html | CHARCOT CONVINCED AMUNDSEN IS LOST | True | Special Cable to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/argentine-oil-bill-dying-monopoly-measure-seems-unlikely-to-pass.html | ARGENTINE OIL BILL DYING.; Monopoly Measure Seems Unlikely to Pass Present Senate. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/dance-for-miss-anne-maxwell.html | Dance for Miss Anne Maxwell. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/securities-at-auction-us-insular-bonds.html | SECURITIES AT AUCTION.; U.S. INSULAR BONDS. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/picks-queens-sites-for-a-new-armory-board-prepares-to-move-104th.html | PICKS QUEENS SITES FOR A NEW ARMORY; Board Prepares to Move 104th Field Artillery, Now at 67th Street and Broadway. OLD SITE WORTH $3,500,000 Proposed Structure Is Expected to Cost $2,000,000, Leaving Balance in Deal. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/crime-on-the-increase.html | CRIME ON THE INCREASE. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/bee-hives-earn-22-net-new-jersey-survey-shows.html | Bee Hives Earn 22% Net, New Jersey Survey Shows | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/harvards-drilling-carried-on-indoors-two-sessions-of-conditioning.html | HARVARD'S DRILLING CARRIED ON INDOORS; Two Sessions of Conditioning Work Are Held in Spacious Baseball Building. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/experts-of-league-to-study-opium-evil.html | EXPERTS OF LEAGUE TO STUDY OPIUM EVIL | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/the-local-primaries.html | THE LOCAL PRIMARIES. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/new-device-speeds-pictures-by-radio-apparatus-demonstrated-at-the.html | NEW DEVICE SPEEDS PICTURES BY RADIO; Apparatus Demonstrated at the Show Reproduces Photograph in Less Than Minute. ADAPTED TO SHORT WAVES Dr. V.K. Zworykin, the Inventor, Says Newspaper Page Can Be Sent in Eight Minutes. SENSITIZED PAPER IS USED Exposure to Light, Just as in Photographic Process, Makes Copy on Receiving End. Apparatus is Compact. Impulses Are Amplified. MacMillan Speaks Tonight. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/negro-shot-in-chase-accused-with-comrade-of-posing-as-a-revenue.html | NEGRO SHOT IN CHASE.; Accused With Comrade of Posing as a Revenue Officer. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/ef-dingerivan-honored-revenue-official-is-dinner-guest-of-300.html | E.F. DINGERIVAN HONORED.; Revenue Official Is Dinner Guest of 300 Federal Employes. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/soccer-giants-are-ready-team-will-be-at-full-strength-for-game-here.html | SOCCER GIANTS ARE READY; Team Will Be at Full Strength for Game Here on Saturday. Darlington Wins Soccer Match. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/census-troubles.html | CENSUS TROUBLES. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/1929-budget-lower-on-street-cleaning-taylor-estimates-28323-less.html | 1929 BUDGET LOWER ON STREET CLEANING; Taylor Estimates $28,323 Less for Bureau, Against Usual $2,000,000 Increase. EFFECT OF INQUIRY IS SEEN Revelation of Grafting in the Department Believed to Have Led to Savings. PAYROLL UP AS CITY GROWS But Supply Requests Are Reduced by $695,000--Total Needs Put at $28,571,455 for Year. 1929 Total is $28,571,455. Increases Are Itemized. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/morgenthau-calls-smith-safe-leader-record-of-governor-cited-to-show.html | MORGENTHAU CALLS SMITH SAFE LEADER; Record of Governor Cited to Show His Election Would Not Be Bad for Business. HITS REPUBLICAN CLAIMS Former Ambassador Declares Banking Act Backed by Wilson IsBasis of Prosperity. Credits Currency Reform. Cites State of New York. Alabama Police to Protect Heflin. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/copper-buying-is-heavy-second-increase-of-cent-a-pound-is-declared.html | COPPER BUYING IS HEAVY.; Second Increase of Cent a Pound Is Declared Probable. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/coaches-in-big-ten-have-line-trouble-northwestern-chicago-and.html | COACHES IN BIG TEN HAVE LINE TROUBLE; Northwestern, Chicago and Michigan Among Those Seeking Strong Forward Wall.INDIANA'S SQUAD GROWING Two Tackles and Guard, All Veterans, Report-- WisconsinSeeks a Quarterback. Ineligibles Worry Coach Stagg. Ohio State Veteran Injured. Yale-Princeton Outing Curtailed. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/massachusetts-primaries.html | MASSACHUSETTS PRIMARIES. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/floyd-parsons-wins-in-publishers-golf-ties-with-eugene-kelley-for.html | FLOYD PARSONS WINS IN PUBLISHERS' GOLF; Ties With Eugene Kelley for Low Net, Then a Toss Decides in His Favor. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/500-paid-to-white-for-talk-on-power-evidence-is-given-that-editor.html | $500 PAID TO WHITE FOR TALK ON POWER; Evidence Is Given That Editor Got Money From New Jersey Utilities. HOOVER TALK CIRCULATED Voucher Note Explains Payment for 49,500 Copies of Address Secretary Made in 1925. $25,000 TO COLLEGE HEAD Northwestern's President Got Sum in 1926, When $10,000 Went to Harvard Business School. Refers to "Adverse Legislation." Bruce Barton Made Refund. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/ship-wrecks-the-pinta-spanish-race-winner-is-crushed-by-collier.html | SHIP WRECKS THE PINTA.; Spanish Race Winner Is Crushed by Collier Against Pier at Boston. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/marines-to-leave-china-as-ordered-secretary-wilbur-says-navy-has-no.html | MARINES TO LEAVE CHINA AS ORDERED; Secretary Wilbur Says Navy Has No Word of Big Plot Against Nationals. BRISTOL COULD ALTER PLAN Admiral Is on Holiday Trip to Peking--Minister MacMurray on Vacation. Bristol Says Date Is Uncertain. Three-Day Battle Ended. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/this-play-costumes-music-and-romance-mima-coming-to-belasco-the.html | THIS PLAY; Costumes, Music and Romance. "MIMA" COMING TO BELASCO "The Bachelor Father." Will Begin Its Tour on Oct. 15. | True | By J. Brooks Atkinson. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/denies-stock-drive-for-art-theatre-ol-tripp-organizer-of-project.html | DENIES STOCK DRIVE FOR 'ART THEATRE'; O.L. Tripp, Organizer of Project, Tells Walker in LetterThat Buyers Sought Shares.UNPAID FOR WORK, HE SAYS Replies to Reports of Inquiry on Financing of the Venture andto Mayor's Statement. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/dangers-to-chinese-unity.html | DANGERS TO CHINESE UNITY. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/send-cash-quickly-red-cross-urges-national-body-spurs-local.html | SEND CASH QUICKLY, RED CROSS URGES; National Body Spurs Local Chapters to New Efforts as StormToll Appears Worse. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/athletics-accept-bids-today-for-worlds-series-tickets.html | Athletics Accept Bids Today For World's Series Tickets | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/blind-french-hero-sails-for-america-georges-scapini-war-veteran.html | BLIND FRENCH HERO SAILS FOR AMERICA; Georges Scapini, War Veteran, Will Be Guest of Honor at Legion Convention. SEEKS OUR COOPERATION He Plans to Fight Anti-French Propaganda, Saying France Desires America's Good-Will. Nobile Recalled to Active Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/radio-test-case-set-for-sept-26-commissions-attorney-will-attend.html | RADIO TEST CASE SET FOR SEPT. 26; Commission's Attorney Will Attend the Reallocation Hearing in Chicago. PERMITS DENIED TO 100 Decisions Are Announced on the Application for Construction of New Stations. Capt. Fleming Now Military Attache | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/hoover-man-lauds-smith-wesleyan-president-urges-temperate-point-of.html | HOOVER MAN LAUDS SMITH.; Wesleyan President Urges Temperate Point of View in Politics. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/doyle-to-make-cue-plans-to-call-meeting-of-directors-of.html | DOYLE TO MAKE CUE PLANS.; To Call Meeting of Directors of Three-Cushion League. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/sports-of-the-times-a-sad-case-the-proper-medicine-the-relapse-the.html | Sports of the Times; A Sad Case. The Proper Medicine. The Relapse. The Operation. | True | By John Kieran. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/bond-market-spotty-as-money-rates-rise-convertible-issues-unsteady.html | BOND MARKET SPOTTY AS MONEY RATES RISE; Convertible Issues Unsteady but Investment Grades Resist Pressure. FOUNDERS TO ISSUE RIGHTS. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/raw-silk-futures-rise-prices-reach-new-high-levels-in-moderate.html | RAW SILK FUTURES RISE.; Prices Reach New High Levels in Moderate Trading on Exchange. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/leaders-see-smith-winning-farm-vote-party-chiefs-here-express.html | LEADERS SEE SMITH WINNING FARM VOTE; Party Chiefs Here Express Delight With Impression Madeby Omaha Address.EAGER FOR TALK TONIGHTRaskob Says All of Governor'sSpeeches Will Be Delivered Extemporaneously Hereafter. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/larson-assails-hague-jersey-candidate-urges-defeat-of-democrat-as.html | LARSON ASSAILS HAGUE.; Jersey Candidate Urges Defeat of Democrat as Menace to State. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/walker-will-speak-for-smith-tonight-will-make-address-in-newark-in.html | WALKER WILL SPEAK FOR SMITH TONIGHT; Will Make Address in Newark in Armory Where Hoover Spoke Last Monday. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/plead-guilty-in-bankruptcy-fraud.html | Plead Guilty in Bankruptcy Fraud. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/bishop-sees-politics-as-in-churchs-sphere-mcconnell-defends.html | BISHOP SEES POLITICS AS IN CHURCH'S SPHERE; McConnell Defends Exertion of Pulpit Influence as Duty--Opposes Dictation. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/mdonald-in-london-after-canada-visit-expremier-says-loss-of.html | M'DONALD IN LONDON AFTER CANADA VISIT; Ex-Premier Says Loss of Citizens to United States Is Dominion's Big Problem.SEES BRITISH AS WELCOMEBut He Doubts if Emigration ofWorkers Will Solve Employment Problem. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/buffalo-triumphs-holds-first-place-retains-half-a-game-lead-over.html | BUFFALO TRIUMPHS, HOLDS FIRST PLACE; Retains Half a Game Lead Over Rochester by Defeating Montreal, 7 to 2. FISHER'S HOMER DECISIVE Wallop in Eighth Wrecks Montreal's Hopes--Mangam Hurls a Steady Game. Phils Sign Three Recruits. Resume Baseball Title Play Today. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/curb-list-irregular-undertone-is-weak-most-new-favorites-continue.html | CURB LIST IRREGULAR; UNDERTONE IS WEAK; Most New Favorites Continue to Advance While Liquidation in Others Goes On. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/baldwin-to-meet-poincare-today-premiers-of-britain-and-france-will.html | BALDWIN TO MEET POINCARE TODAY; Premiers of Britain and France Will Confer in Private at British Embassy. HAVE MUCH TO DISCUSS Naval Accord, Italian Criticism and Proposed Debt Solution Are Probable Topics. Naval Accord Policy Likely Topic. Briand Due Back From Geneva. FAVOR GERMAN BOND PLAN. Bankers Here Would Cooperate if Washington Approved. | True | By Edwin L. James Special Cable To the New York Times. | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/rolling-of-steel-heaviest-of-year-production-reported-as-at-level.html | ROLLING OF STEEL HEAVIEST OF YEAR; Production Reported as at Level of August and Likely to Remain There. COMPOSITE PRICES HIGHER Rates Advanced for Pig iron and Semi-Finished Products-- Unchanged for Finished. N.Y. Central Estimating Rail Needs | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/matsuyama-victor-twice-beats-rosenstock-at-3cushions-and-lewis-at.html | MATSUYAMA VICTOR TWICE.; Beats Rosenstock at 3-Cushions and Lewis at 18.2 Balkline. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/the-customs-court-lose-protest-on-jacquard-couch-cover-dutyaffirm.html | THE CUSTOMS COURT; Lose Protest on Jacquard Couch Cover Duty--Affirm Line Goods Values. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/fire-department.html | Fire Department, | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/yale-names-33-men-for-varsity-squad-charlesworth-takes-post-at.html | YALE NAMES 33 MEN FOR VARSITY SQUAD; Charlesworth Takes Post at Centre in Curtailed Workout--8 Teams in Signal Drill. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/miss-dodds-to-wed-charles-v-day-jr-colonels-daughter-to-marry.html | MISS DODDS TO WED CHARLES V. DAY, JR.; Colonel's Daughter to Marry Colgate Graduate in Brookhaven,Miss., on Oct. 30. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/bunk-at-the-present-as-will-rogers-sees-it-speaking-politically-he.html | BUNK AT THE PRESENT, AS WILL ROGERS SEES IT; Speaking Politically, He Doubts Whether Any Other People Were Ever as Downright Dumb. | True | By Will Rogers. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/carrie-nation-fountain-to-face-smith-at-reception-in-wichita.html | Carrie Nation Fountain to Face Smith at Reception in Wichita | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stocks.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stocks Exchange and In the Financial Markets. The High Call-Money Rate. The Lure of Wall Street. Judged as a "Trading Market." American Operations Abroad. Legalization of Utility Issues. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/corporation-reports-public-service-to-sell-new-stock-120-brokers-to.html | CORPORATION REPORTS; Public Service to Sell New Stock. 120 Brokers to Play Golf. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/baldwin-speeches-in-book-fortyfour-addresses-of-british-prime.html | BALDWIN SPEECHES IN BOOK; Forty-four Addresses of British Prime Minister Issued Here. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/says-europe-looks-to-smith-as-ally-hearst-holds-nations-oppose.html | SAYS EUROPE LOOKS TO SMITH AS ALLY; Hearst Holds Nations Oppose Hoover Because of Pledge to Follow Coolidge Policy. SEES DEBT PAYMENT ISSUE Governments Hope to Evade Their Obligations, Publisher Believes --Assails Wilson Regime. Says Europe Would Evade Debts. Challenged European Markets. Sheppard to Stump for Smith. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/money.html | MONEY. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/hushed-witnesses-arouse-prosecutor-dodd-to-investigate-threats-in.html | HUSHED WITNESSES AROUSE PROSECUTOR; Dodd to Investigate Threats in Bombing Case Which Allowed Ten Men to Escape Trial. GIRL ALSO DROPS CHARGES Declares "Mob" of the Nephew of Slain Frankie Yale Promised "to Leave Her Alone." | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/gov-smiths-farm-speech-how-it-strikes-democratic-and-republican.html | GOV. SMITH'S FARM SPEECH.; How It Strikes Democratic and Republican Organs Here. Berkeley Dean Supports Smith. Broadcast Smith Speech Tonight. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/brundage-succeeds-hoyt-becomes-treasurer-of-hoovercurtis-salesmens.html | BRUNDAGE SUCCEEDS HOYT.; Becomes Treasurer of Hoover-Curtis Salesmen's League. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/london-wool-trade-slow-prices-decline-as-auction-sales-are.html | LONDON WOOL TRADE SLOW.; Prices Decline as Auction Sales Are Continued. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/urges-peaceful-end-to-roman-question-but-osservatore-adds-to-appeal.html | URGES PEACEFUL END TO 'ROMAN' QUESTION; But Osservatore Adds to Appeal Demand for Complete Independence of the Vatican. | True | Wireless to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/mrs-wh-smith-divorced-gets-decree-at-reno-on-testimony-her-husband.html | MRS. W.H. SMITH DIVORCED.; Gets Decree at Reno on Testimony Her Husband Was a "Nagger." Seized Jewelry Sale Put Off. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/princeton-stages-twohour-practice-line-coach-wittmer-sends-his.html | PRINCETON STAGES TWO-HOUR PRACTICE; Line Coach Wittmer Sends His Candidates Through Hard Drill in Rain. MEEKS IS FIRST CASUALTY Sophomore Guard Dislocates His Shoulder--Three Back Field Combinations Work Together. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/robinson-assails-dry-enforcement-attacks-republican-record-on.html | ROBINSON ASSAILS DRY ENFORCEMENT; Attacks Republican Record on Prohibition, Speaking From Train in Georgia. PRAISES BISHOP CANDLER Crowds Greet Candidate at Six Cities, Although Train Is 22 Hours Late. Registration Heavy In Pittsburgh. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/flower-prize-falls-to-mrs-robert-bacon-takes-special-for-best.html | FLOWER PRIZE FALLS TO MRS. ROBERT BACON; Takes Special for Best Decoration at Glen Cove Show--Shippan Point Club Winners. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/fate-of-the-paris-treaty-all-signatory-powers-must-ratify-to-make.html | FATE OF THE PARIS TREATY.; All Signatory Powers Must Ratify to Make It Binding. | True | LUCIA AMES MEAD, | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/city-college-jayvees-start-drill-tuesday-coach-dreiband-to-issue.html | CITY COLLEGE JAYVEES START DRILL TUESDAY; Coach Dreiband to Issue Call Today--Lavender Nine WillPlay at Canton in 1929. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/burns-will-see-huggins-willing-to-play-with-yanks-but-wants-to-know.html | BURNS WILL SEE HUGGINS; Willing to Play With Yanks, but Wants to Know His Status. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/1928-stock-sales-set-years-record-exchange-and-curb-exceed-old.html | 1928 STOCK SALES SET YEAR'S RECORD; Exchange and Curb Exceed Old Marks--Market Quiet, With Call Money at 8 %. DAY'S TRADING IS ERRATIC Sales on the Exchange Were 3,763,050 Shares, Ending Run of 4,000,000-Share Days. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/four-ships-sail-today-two-due-from-europe-stuttgart-american.html | FOUR SHIPS SAIL TODAY; TWO DUE FROM EUROPE; Stuttgart, American Shipper, Colombo, Luxpalile Going--Mauretania and Reliance Coming. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/macmillan-plans-return-to-north-explorer-here-to-speak-at-radio.html | MACMILLAN PLANS RETURN TO NORTH; Explorer, Here to Speak at Radio Show, Is Going Back to Labrador in June. WILL BE HIS TWELFTH TRIP To Spend Two Years Mapping and Dredging--Calls Radio a Boon in Arctic. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/denies-parade-negligence.html | DENIES PARADE NEGLIGENCE | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/childs-yacht-races-off-till-tomorrow-eight-boats-including-embet.html | CHILDS YACHT RACES OFF TILL TOMORROW; Eight Boats, Including Em-Bet and Petrel, the Defenders, Now Comprise Field. Lynn-Attleboro Game Postponed. Browns Get Rip Collins. Golf Tourney at Fenimore Off. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/robins-to-bolster-outfield-strength-hard-hitting-and-sure-fielding.html | ROBINS TO BOLSTER OUTFIELD STRENGTH; Hard Hitting and Sure Fielding Combination Sought by Robinson for 1929. 12 OUTFIELDERS TO REPORT Will Receive Tryouts at Clearwater Next Spring--Herman Now Fixture With Flock. Robbie Adds Six Recruits. Seeks Hitting Outfielder. | True | By John Drebinger. | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/lasker-receives-brilliancy-prize-gets-award-for-game-which-he-won.html | LASKER RECEIVES BRILLIANCY PRIZE; Gets Award for Game Which He Won From Isaacs in Recent Title Chess Tourney. U.S. IN BUDAPEST PLAY Marshall and Steiner Among Masters of Five Nations inClassic Starting Today. Marshall in Budapest Tourney. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/diversity-of-views-over-smith-speech-senator-nye-says-governor.html | DIVERSITY OF VIEWS OVER SMITH SPEECH; Senator Nye Says Governor Opposes Farm Fee, but Failed to Say So. WORK CHARGES EVASION Democrats Here and Congress Members Hail Address as a Portent of Victory. Senator Nye Sharply Critical. DIVERSITY OF VIEWS OVER SMITH SPEECH Sees Opposition in Both Camps. Cites Hoover Credit Proposals. Holds Main Point Avoided. Democratic Congressman Pleased. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/will-rogers-has-an-idea-on-farm-debts-and-farm-votes.html | Will Rogers Has an Idea On Farm Debts and Farm Votes | True | WILL ROGERS. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/times-news-from-china.html | Times News From China. | True | H.G. DENHAM. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/frontier-shots-stir-european-capitals-idle-firing-in-fog-evokes.html | FRONTIER SHOTS STIR EUROPEAN CAPITALS; Idle Firing in Fog Evokes Rumor of Bulgar Raid in Greece. Vassar Faculty Numbers 171. | True | Wireless to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/liners-reported-on-time-companies-expect-no-delays-to-the-larger.html | LINERS REPORTED ON TIME.; Companies Expect No Delays to the Larger Ships in Gale's Path. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/the-civil-service.html | The Civil Service. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/newport-theatre-reelects-officers-william-h-vanderbilt-again-made.html | NEWPORT THEATRE RE-ELECTS OFFICERS; William H. Vanderbilt Again Made President of the Casino Company. MISS BARRETT SECRETARY Thomas Powers Gets Cake at Dinner on His Birthday--Many Colonists on Trips. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/newspaper-suit-ended-atlanta-constitution-stock-is-re-turned-to-the.html | NEWSPAPER SUIT ENDED.; Atlanta Constitution Stock Is Re turned to the Howells. Suspended After Escape of 11 Boys. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/fare-suit-delay-now-seems-certain-highest-court-expected-to-put-off.html | FARE SUIT DELAY NOW SEEMS CERTAIN; Highest Court Expected to Put Off Hearing to Oct.15 Because of Untermyer's Illness. COUNSEL APPEALED TO TAFT I.R.T. Does Not Oppose Move-- Company to Submit Brief in a Few Days. FARE HEARINGS RESUMED. Drydock Witnesses Tell of Need for More Revenue. D'OLIER INQUIRY DELAYED. Put Off Till Tomorrow by Grand Jury Because of Other Cases. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/mrs-henry-l-hobart-dead-founder-of-old-east-hampton-society-wrote.html | MRS. HENRY L. HOBART DEAD; Founder of "Old East Hampton" Society Wrote Religious Plays. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/mr-hoovers-view-wanted.html | Mr. Hoover's View Wanted. | True | ROBERT GIBSON. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/silk-committees-formed-governors-of-exchange-name-fifteen-groups-to.html | SILK COMMITTEES FORMED.; Governors of Exchange Name Fifteen Groups to Serve a Year. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/teargas-quells-convicts-200-rioters-give-up-when-it-is-used-in.html | TEAR-GAS QUELLS CONVICTS; 200 Rioters Give Up When It Is Used in Penitentiary at Baltimore. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/acceptance-figure-shows-august-drop-outward-movement-believed.html | ACCEPTANCE FIGURE SHOWS AUGUST DROP; Outward Movement Believed Checked as Month's Total Is Put at $952,051,109. REDUCTION IS $25,812,817 R.H. Bean of American Acceptance Council Says Data Show Banks' Strength. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/state-publishers-at-rye-convention-approve-proposed-amendment-to.html | STATE PUBLISHERS AT RYE CONVENTION; Approve Proposed Amendment to Law Curbing Classified Advertising Frauds. GOLF TOURNAMENT TODAY New York Members to Entertain Others Tonight at Dinner and at Newspaper Play. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/produce-exchange-seat-sold.html | Produce Exchange Seat Sold. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/new-extinguisher-tested-officials-of-transit-and-other-companies.html | NEW EXTINGUISHER TESTED.; Officials of Transit and Other Companies See Speed Demonstration. Falling Dynamite Car Kills Miner. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/socialists-attack-speeches-by-rivals-addresses-of-smith-and-hoover.html | SOCIALISTS ATTACK SPEECHES BY RIVALS; Addresses of Smith and Hoover Are Not Constructive, Party Committee Says. CALL HOOVER IMPERIALIST Governor's Talk Characterized as Vague and Weak in Ideas to Help Farmer. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/rubber-futures-easier-declines-of-10-to-30-points-recorded-in-dull.html | RUBBER FUTURES EASIER.; Declines of 10 to 30 Points Recorded in Dull Session. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/storm-sweeps-city-and-coast-3-dead-all-victims-in-jersey-hardest.html | STORM SWEEPS CITY AND COAST; 3 DEAD; All Victims in Jersey, Hardest Hit by Gale--2 Boys Missing--Small Craft Swept Away. SURF MENACES DWELLINGS Minor Damage Widespread in New York Area by High Wind and Rain--Several Injured. STORM SWEEPS CITY AND COAST; 3 DEAD Storm Centre Moves Northeast. Surf Imperils Dwellings. Two Fishermen Said To Be Lost. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/florida-dead-put-at-400-with-23000-in-distress-gale-lashes-jersey.html | FLORIDA DEAD PUT AT 400, WITH 23,000 IN DISTRESS; GALE LASHES JERSEY COAST; HOW THE HURRICANE LEFT PALM BEACH | True | Wide World Photo. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/5100-graft-bills-displayed-in-court-philadelphia-prosecutor-says.html | $5,100 'GRAFT BILLS' DISPLAYED IN COURT; Philadelphia Prosecutor Says Money Was Part of Alleged Takings of Police Captain. THREE MORE OFFICERS HELD Camden (N.J.) Slaying Is Laid to Fight With Quaker City Gangsters Over Woman. Camden Killing Laid to Feud. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/limit-india-antired-bill-committee-amends-measure-excluding.html | LIMIT INDIA ANTI-RED BILL.; Committee Amends Measure Excluding Agitators to 5-Year Period. Fractured Skull Killed John Doody. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/shooting-stirs-copeland-senator-asks-labor-secretary-about-saranac.html | SHOOTING STIRS COPELAND.; Senator Asks Labor Secretary About Saranac Lake Incident. Cook Is Held for Arson. Guild to Produce Paul Green Play. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/string-quartets-play-on-mountain-berkshire-and-gordon-of-chicago.html | STRING QUARTETS PLAY ON MOUNTAIN; Berkshire and Gordon of Chicago Open Mrs. Coolidge's Festival in Pittsfield, Mass.LATTER IN EASTERN DEBUTMusic Temple Thronged With Musicians and Connoissears at LastFestival in Berkshires. Two Quartets Heard. Work of Imagination and Feeling. | True | By Olin Downes. Special To the New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/mitchell-is-beaten-in-news-of-world-golf-fifth-noted-british-pro-to.html | Mitchell Is Beaten in News of World Golf; Fifth Noted British Pro to Be Eliminated | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/hoover-is-pressed-to-speak-in-texas-ohio-and-illinois-lone-star.html | HOOVER IS PRESSED TO SPEAK IN TEXAS, OHIO AND ILLINOIS; Lone Star Delegation, Including Bolting Democrats, Tells Him State Is Doubtful. MRS. McCORMICK OPTIMISTIC Urging Speech in Illinois, She Says Farmers of State Will Remain Loyal. NOW CONFIDENT OF JERSEY Nominee, After Newark Speech, Feels Republican Factions Will Work Together for Ticket. Asked to Speak in Ohio. Texans Hold Out Hopes. HOOVER IS PRESSED TO SPEAK IN TEXAS Mrs. McCormick Optimistic. Reports on Kentucky. Two More Borah Dates Set. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/army-polo-dates-shifted-muddy-field-postpones-todays-2d-corps-game.html | ARMY POLO DATES SHIFTED.; Muddy Field Postpones Today's 2d Corps Game to Saturday. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/ask-clothes-for-victims-appeal-to-apparel-interests-from-stricken.html | ASK CLOTHES FOR VICTIMS.; Appeal to Apparel Interests From Stricken Florida Area. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/pistol-looks-like-pencil-salesman-picks-it-up-in-street-and-finds.html | PISTOL LOOKS LIKE PENCIL.; Salesman Picks It Up in Street and Finds Cartridge in Barrel. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/police-department.html | Police Department. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/calwick-captures-oakdale-handicap-off-slowly-sidenbergs-juvenile.html | CALWICK CAPTURES OAKDALE HANDICAP; Off Slowly, Sidenberg's Juvenile Closes Big Gap to BeatChatford by 2 Lengths.FATOR RIDES TWO WINNERSScores on Zest in First Race andDavis's Polish, 12 to 5, inMelville Handicap. Oesel Favored at 9 to 5. Fator Times Race Perfectly. | True | By Bryan Field. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/all-must-wear-shoes-by-portuguese-law-barefoot-custom-is-so-strong.html | ALL MUST WEAR SHOES BY PORTUGUESE LAW; Barefoot Custom Is So Strong, However, That Enforcement of Act Is Likely to Be Difficult. | True | Special Cable to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/await-coolidge-move-on-rail-strike-in-west-union-leaders-and.html | AWAIT COOLIDGE MOVE ON RAIL STRIKE IN WEST; Union Leaders and Representatives of 55 Lines Quit ChicagoAfter Pay Disagreement. Burgess Made Canal Zone Governor. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/ganna-walskas-baggage-held-in-customs-singer-declares-she-is-exempt.html | Ganna Walska's Baggage Held in Customs; Singer Declares She Is Exempt From Duties | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/tight-money-sends-counter-issues-down-declines-extend-to-most-parts.html | TIGHT MONEY SENDS COUNTER ISSUES DOWN Declines Extend to Most Parts of the List After Fairly Strong Opening; 500 Miles of Pipe Ordered. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/galveston-to-get-rate-case-hearing-consolidated-southwestern.html | GALVESTON TO GET RATE CASE HEARING; Consolidated Southwestern Inquiry Will Be Transferred toTexas City on Oct. 8. DISCRIMINATION IS CHARGED Shipping Men Say Allocations FavorSouthwestern Railways andHarm Coast Service. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/library-improvements-comfortable-chairs-and-homey-surroundings.html | LIBRARY IMPROVEMENTS.; Comfortable Chairs and "Homey" Surroundings Suggested. | True | VICTOR ROSEWATER. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/sees-new-oil-problem-hc-mougey-says-auto-speeding-jumps-consumption.html | SEES NEW OIL PROBLEM.; H.C. Mougey Says Auto Speeding Jumps Consumption. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/new-jersey-priest-pays-customs-penalty-29-bottles-of-liquor-found.html | New Jersey Priest Pays Customs Penalty; 29 Bottles of Liquor Found in His Trunk | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/director-replies-to-c-o-minority-scott-estimates-value-of-pere.html | DIRECTOR REPLIES TO C. & O. MINORITY; Scott Estimates Value of Pere Marquette Stock to Show Price Not Too High. SAYS OFFICES WERE SOUGHT Reports Kemp Group Asked Two Directorships to Consent to Merger of Roads. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/british-move-to-end-capital-punishment-exlord-chancellors-plea-is.html | BRITISH MOVE TO END CAPITAL PUNISHMENT; Ex-Lord Chancellor's Plea Is Supported by Ex-Home Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/markets-in-london-paris-and-berlin-british-specialties-activeoil.html | MARKETS IN LONDON, PARIS AND BERLIN; British Specialties Active--Oil and Rubber Shares Dull-- Marconi Shares Advance. LONDON MONEY IS EASIER Paris Irregular, With Speculative Tendency--Berlin Bank Stocks Gain In Dull Session. London Closing Prices. Paris Shows Uncertainty. Paris Closing Prices. Berlin Boerse Depressed. GENEVA QUOTATIONS. | True | Wireless to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/financial-markets-many-stocks-decline-some-advancecall-money-goesto.html | FINANCIAL MARKETS; Many Stocks Decline, Some Advance--Call Money Goesto 8 % TO STUDY CANADIAN STORES Forty New York Bankers Leave Today to Survey Chain System. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/cochet-vanquishes-wright-in-3-sets-conquers-canadian-in-exhibition.html | COCHET VANQUISHES WRIGHT IN 3 SETS; Conquers Canadian in Exhibition Singles by 6-2, 3-6,6-4 on Montreal Court.ALSO VICTOR IN DOUBLES With De Buzelet, Beats Crocker andWright-- French Team Wins3 of 4 Matches. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/seized-as-flat-burglar-alleged-exconvict-is-accused-of-looting.html | SEIZED AS FLAT BURGLAR.; Alleged Ex-Convict Is Accused of Looting Fifth Av. Apartment. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/dr-pease-resumes-fight-on-tobacco-criticizes-health-department-in.html | DR. PEASE RESUMES FIGHT ON TOBACCO; Criticizes Health Department in Open Letter for Silence on Menace of Smoke. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/marines-set-1928-games-us-team-announces-complete-football-schedule.html | MARINES SET 1928 GAMES.; U.S. Team Announces Complete Football Schedule for Season. Orth to Help Coach at Wisconsin. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/questions-and-answers.html | QUESTIONS AND ANSWERS. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/attempt-on-trotskys-life-london-mail-says-moscow-instigated-plot.html | ATTEMPT ON TROTSKY'S LIFE; London Mail Says Moscow Instigated Plot Against Exile. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/hope-i-livermore-to-be-bride-oct-6-her-marriage-to-aw-richardson-to.html | HOPE I. LIVERMORE TO BE BRIDE OCT. 6; Her Marriage to A.W. Richardson to Take Place at WolverHollow, Glen Head, L.I.SISTER TO BE HONOR MAIDBridegroom-to-Be to Give His Farewell Bachelor Dinner at Brookline, Mass., Sept. 29. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/army-flier-to-study-fog-lieut-doolittle-is-sent-to-mitchel-field-at.html | ARMY FLIER TO STUDY FOG.; Lieut. Doolittle Is Sent to Mitchel Field at Guggenheim's Request. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons Cities Service Company. Federal Water Service. Telephone Earnings. Pipe & Foundry Stock Deposited. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/new-australian-strike-longshoremen-make-second-protest-against-two.html | NEW AUSTRALIAN STRIKE.; Longshoremen Make Second Protest Against 'Two Pick-Up' System. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/poles-give-up-flights-across-sea-this-year.html | POLES GIVE UP FLIGHTS ACROSS SEA THIS YEAR | True | Wireless to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/col-beecher-dies-son-of-preacher-lawyer-an-expert-on-negligence.html | COL. BEECHER DIES; SON OF PREACHER; Lawyer, an Expert on Negligence Cases, Fails to Survive Pneumonia Attack.HE WAS 79 YEARS OLDHad Been Counsel for Society for Prevention of Crime--DeathComes at Whitefield, N.H. Was Preacher's Second Son. Expert on Negligence. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/walker-to-honor-kojac-mayor-will-welcome-olympic-swimming-victor.html | WALKER TO HONOR KOJAC.; Mayor Will Welcome Olympic Swimming Victor This Afternoon. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/honolulu-hunts-kidnapped-boy-20000-children-freed-from-schools-to.html | HONOLULU HUNTS KIDNAPPED BOY; 20,000 Children Freed From Schools to Search for Little Gill Jamieson. FATHER DUPED OF $4,000 $6,000 Rewards for Banker's Child Lured on Pretext Mother Was Hurt--Chauffeur Held. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/zionists-honor-heizer-consul-at-jerusalem-dinner-guest-at.html | ZIONISTS HONOR HEIZER.; Consul at Jerusalem Dinner Guest at Republican Club. Carmel Votes for $220,000 School. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/polo-drills-wait-on-clear-weather-us-and-argentina-hope-to-hold.html | POLO DRILLS WAIT ON CLEAR WEATHER; U.S. and Argentina Hope to Hold Practices Saturday, but May Have to Delay. VISITORS NEED THE WORK Ponies Must Be Sent Through Several Games to Get in Shape After Illness. Hope to Play Saturday. Milburn to See Teams. | True | By Robert F. Kelley. | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/wartburg-home-festival-oct-12.html | Wartburg Home Festival Oct. 12. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/the-screen-al-jolson-play-in-headin-south-team-of-mcintyre-and.html | THE SCREEN; Al Jolson. PLAY IN "HEADIN' SOUTH." Team of McIntyre and Heath, Associates Since 1874, to Begin Tour. SACCO TRIAL DRAMATIZED. Maxwell Anderson's "Gods of the Lightning" to Be Production. | True | By Mordaunt Hall. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/alfonso-visits-christian-spanish-king-drops-in-on-danish-ruler-on.html | ALFONSO VISITS CHRISTIAN.; Spanish King Drops In on Danish Ruler on Way to Scotland. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/game-in-buffalo-stands-forfeited-president-toole-of-international.html | GAME IN BUFFALO STANDS FORFEITED; President Toole of International League Upholds Awarding of Aug. 29 Contest. SUSPENDED PILOT IN PARK Plans for Little World's Series Await Outcome of Races in Two Rival Circuits. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/miss-holland-wed-to-ethelbert-low-ceremony-in-madison-avenue.html | MISS HOLLAND WED TO ETHELBERT LOW; Ceremony in Madison Avenue Presbyterian Church Performed by Rev. Dr. Buttrick. KATHRYN T. BRICE BRIDE Married to Keech Sturges in St. Luke's Episcopal Church, Peapack, N.J.--Other Nuptials. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/adventure-beset-byrd-ships-voyage-eleanor-bolling-was-boarded-by.html | ADVENTURE BESET BYRD SHIP'S VOYAGE; Eleanor Bolling Was Boarded by Coast Guard as Liquor Suspect. ANCHOR DRAGGED IN GALE Crew Donned Life Preservers as Billows Buffeted Vessel on Way to Norfolk. Warrant Officer Boards the Ship. ADVENTURE BESET BYRD SHIP'S VOYAGE Generators Fail to Function. Captain Unable to Get Pilot. REPAIR BYRD SHIP AT BALBOA. Boiler Pumps and Engines to Get Overhauling for Trip to Antarctic. | True | By William T. Christian. Special To the New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/white-top-kennels-score-at-dog-track-take-first-two-races-cherry.html | WHITE TOP KENNELS SCORE AT DOG TRACK; Take First Two Races, Cherry Sister and Dusty Dallas Defeating Rivals. Rudolph Here for Matches. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/sports-fete-set-for-1930-british-empire-games-will-be-inaugurated.html | SPORTS FETE SET FOR 1930.; British Empire Games Will Be Inaugurated at Hamilton, Ont. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/porto-rican-relief-now-in-full-swing-red-cross-sends-out-food-to.html | PORTO RICAN RELIEF NOW IN FULL SWING; Red Cross Sends Out Food to Stricken Towns, While Army Delivers Tents and Blankets. BANKS ADVANCE $60,000 San Juan Assembly, In Row With Mayor, Refuses to Vote Funds-- 48 Added to Death List. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/dr-straton-to-hear-smith.html | DR. STRATON TO HEAR SMITH. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/denies-politics-in-talk-love-declares-ocean-grove-remarks-were-in.html | DENIES POLITICS IN TALK.; Love Declares Ocean Grove Remarks Were in Interest of Fair Play. Princeton Gets Choir Master. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/delaneytassi-bout-off-until-tonight-rain-postpones-bridgeport.html | DELANEY-TASSI BOUT OFF UNTIL TONIGHT; Rain Postpones Bridgeport Boxer's 15-Round Encounterat Ebbets Field.ORIGINAL CARD TO STAND Principals in Main Event Exercise to Keep on Edge--Slated toWeigh In Today. Compston Sails for England. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/asks-if-hoover-backs-naming-of-ro-west-democratic-national.html | ASKS IF HOOVER BACKS NAMING OF R.O. WEST; Democratic National Committee Styles New Secretary 'Attorney for Samuel Insull.' | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/new-stock-issues-offerings-of-corporation-shares-for-subscription.html | NEW STOCK ISSUES; Offerings of Corporation Shares for Subscription by the Public. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/team-tennis-play-will-start-today-lott-and-hennessey-face-texas.html | TEAM TENNIS PLAY WILL START TODAY; Lott and Hennessey Face Texas Combination in Intersectional Clashes at Chicago. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/presbyterians-to-use-baptist-parish-house-park-avenue-structure-to.html | PRESBYTERIANS TO USE BAPTIST PARISH HOUSE; Park Avenue Structure to House Week-Day Activities of the Two Churches. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/acquires-theatre-chain-new-corporation-gets-four-houses-in-nassau.html | ACQUIRES THEATRE CHAIN.; New Corporation Gets Four Houses in Nassau County. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/girl-weather-observer-gets-thrill-from-flight.html | Girl Weather Observer Gets Thrill From Flight | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/holds-the-election-open-to-challenge-prof-meyers-declares-failure.html | HOLDS THE ELECTION OPEN TO CHALLENGE; Prof. Meyers Declares Failure to Reapportion Representation Might Make It Illegal. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/1000-hear-dr-morgan-expastor-of-westminster-chapel-begins-lecture.html | 1,000 HEAR DR. MORGAN.; Ex-Pastor of Westminster Chapel Begins Lecture Series Here. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/says-half-of-antiques-imported-are-fakes-appraiser-kracke-tells.html | SAYS HALF OF ANTIQUES IMPORTED ARE FAKES; Appraiser Kracke Tells Club of Foreign Industry--Gems Worth $200,000,000 Handled in Year. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/longshoremen-sign-wage-agreement-demand-for-increase-dropped-and.html | LONGSHOREMEN SIGN WAGE AGREEMENT; Demand for Increase Dropped and Scale Calls for Pay Received Last Year. SETTLED BY GENERAL VOTE All Workers on Atlantic Coast Passed on Issue--Conferences With Owners Friendly. United Gets Flat in Brooklyn. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/paris-and-london-ask-us-for-reply-on-naval-accord-seek-information.html | PARIS AND LONDON ASK US FOR REPLY ON NAVAL ACCORD; Seek Information Before the League Fixes Date for Arms Parley. REJECT SECRET MEETING Louden Is Advised to Obtain Views of the Sea Powers Individually. REICH PRESSES FOR ACTION Wants Disarmament Discussed Soon--No Notes Received Yet in Washington. Secret Conference Turned Down. Asks Full Conference Next Year. PARIS AND LONDON ASK US FOR REPLY No Word in Washington Yet. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/lauri-breaks-even-beats-st-jean-12049-then-loses-by-227120leads.html | LAURI BREAKS EVEN.; Beats St. Jean, 120-49, Then Loses by 227-120--Leads, 758-607. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/lafayette-college-opens-president-lewis-addresses-student-body-of.html | LAFAYETTE COLLEGE OPENS; President Lewis Addresses Student Body of 1,000 at Convocation. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/col-fg-lawton-dies-retired-army-officer-had-seen-much-service.html | COL. F.G. LAWTON DIES.; Retired Army Officer Had Seen Much Service. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/pro-golf-opens-saturday-farrell-and-hagen-among-probable.html | PRO GOLF OPENS SATURDAY.; Farrell and Hagen Among Probable Competitors at Southampton. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/w-ouimet-victor-in-army-golf-play-brother-of-francis-beats-lyon-3.html | W. OUIMET VICTOR IN ARMY GOLF PLAY; Brother of Francis Beats Lyon, 3 and 2, and Bartron, 3 and 1, to Gain Semi-Final. SEELIGSON IS DEFEATED The Medalist Bows to Bartron by 2 Up--Baldwin, Menzie and Pfaffman Advance. Seeligson Came by Plane. 36-Hole Matches Today. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/121-cripples-enroll-for-courses.html | 121 Cripples Enroll for Courses. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/iowa-heckler-stirs-curtis-to-wrath-retorts-fly-between-the-senator.html | IOWA HECKLER STIRS CURTIS TO WRATH; Retorts Fly Between the Senator and an Alleged Democrat at Fair Grounds.HEARERS APPLAUD NOMINEEHe Defends Republican Administration on Farm Relief and Taxation--Assails Smith Liquor Plan. Heckler Opens Fire. Teapot Dome and Taxes. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/mike-hall-trails-canaan-in-upset-favorite-encounters-poor-going-and.html | MIKE HALL TRAILS CANAAN IN UPSET; Favorite Encounters Poor Going and Finishes Third in Lincoln Fields Feature. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/roma-turned-back-by-motor-trouble-she-takes-off-for-flight-to-italy.html | ROMA TURNED BACK BY MOTOR TROUBLE; She Takes Off for Flight to Italy, but Almost Plunges Into the Sea. BACKFIRE BENDS INTAKE Sabelli, Her Commander, Sees Little Chance of Another Attempt Till Monday. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/barnes-in-albany-to-expose-ball-pool-bostonian-keeps-promise-to-gov.html | BARNES IN ALBANY TO EXPOSE BALL POOL; Bostonian Keeps Promise to Gov. Smith, Whom He Accused of Allowing Operations. IS SURPRISED BY SUBPOENA Called to Appear Before Grand Jury-- Shows Documents and Offers to Act as Prosecutor. Surprised by Subpoena. Shows Alleged Check Sheet. BARNES IN ALBANY TO EXPOSE BALL POOL Insists on Answer From Smith. Railroad Started Investigation. | True | Special to The New York Times. | C1B 782609 |