# Exhibit A12

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/germans-secretly-build-12motored-plane-150foot-craft-has-sleeping.html | Germans Secretly Build 12-Motored Plane; 150-Foot Craft Has Sleeping Quarters for 33 | True | Wireless to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/rickard-will-cut-boxing-admissions-promoter-also-to-put-foreign.html | RICKARD WILL CUT BOXING ADMISSIONS; Promoter Also to Put Foreign Fighters in Preliminary Roles Before Starring Them. WALKER MATCH TALKED OF Rickard Welcomes Report Kearns May Relent--Still Hopes Dempsey Will Return. De Vos Will Box Phil Kaplan. Squires's Showing Recalled. | True | By James P. Dawson. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/manhattan-realty-in-good-demand-lefcourt-corporation-buys.html | MANHATTAN REALTY IN GOOD DEMAND; Lefcourt Corporation Buys Lefcourt-State Building onBroadway.SALE NEAR SUTTON PLACETenants Buy Old Factory Corner--Dyckman Deal for LargeApartment. Riparian Rights Conveyed. Tenth Avenue Buildings Sold. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/yanks-open-series-at-chicago-today-hugmen-increased-lead-by-a-half.html | YANKS OPEN SERIES AT CHICAGO TODAY; Hugmen Increased Lead by a Half Game in West, Though Several Stars Are Ailing. LAZZERI PLAYING ON NERVE Koenig Has Bad Bruise and Hoyt and Pipgras Are Overworked, but Club Is Fighting Hard. Yanks Surmount Obstacles. Hoyt Hard-Worked Pitcher. | True | By Richards Vidmer. Special To the New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/loan-of-60000000-to-be-shared-here-debentures-of-krueger-toll-to.html | LOAN OF $60,000,000 TO BE SHARED HERE; Debentures of Krueger & Toll to Finance Transaction With Swedish Match Company. AMERICAN PLANS SPECIAL Certificates to Be Offered and Exchanged for Swedish-AmericanInvestment Stock. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/wheat-prices-rise-on-short-covering-offerings-are-light-but-close.html | WHEAT PRICES RISE ON SHORT COVERING; Offerings Are Light, but Close Is Higher, After a Decline From Top. LIVERPOOL IS STRONG Corn Rallies With Wheat--NewCrop Months taken on Recessions--Oats Are Higher. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/shares-in-baldwin-estate-widows-decree-divorcing-newport-hotel-man.html | SHARES IN BALDWIN ESTATE.; Widow's Decree Divorcing Newport Hotel Man Had Not Been Entered. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/record-vote-cast-in-massachusetts-total-was-640000previous-high.html | RECORD VOTE CAST IN MASSACHUSETTS; Total Was 640,000--Previous High Primary Figure Was 475,000 Cast in 1924.WET DEFEATED BY 21,000Young, Dry, Triumphed Over Draper in Contest for Republican Nomination for Senator. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/sheet-steel-sales-254397-tons.html | Sheet Steel Sales 254,397 Tons. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/antipatten-fight-looms-in-queens-borough-president-who-won-in-the.html | ANTI-PATTEN FIGHT LOOMS IN QUEENS; Borough President Who Won in the Primaries Faces Possible Party Dissension. MRS. PRATT VICTOR BY 1,693 Phelps Announces He Will Never Run Again, but Pledges Support to the Party. Patten's Margin 7,719 Votes. Smedley Is Hopeful. Two on Hallinan Ticket Win. Dempsey a Winner. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/sedley-brown-actor-dies-stage-director-and-playwright-was-72-years.html | SEDLEY BROWN, ACTOR, DIES; Stage Director and Playwright Was 72 Years Old. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/lebrix-gets-medal-today-general-harts-will-present-amer-ican-flying.html | LEBRIX GETS MEDAL TODAY.; General Harts Will Present Amer--ican Flying Cross in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/allentown-races-put-off-nine-events-are-set-for-today-after-rain.html | ALLENTOWN RACES PUT OFF.; Nine Events Are Set for Today After Rain Forces Postponement. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/aimee-mcpherson-in-paris-evangelist-will-shop-there-before.html | AIMEE McPHERSON IN PARIS.; Evangelist Will Shop There Before Preaching in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/storm-dead-660-in-guadeloupe-medical-aid-and-food-urgently.html | STORM DEAD 660 IN GUADELOUPE; Medical Aid and Food Urgently Needed--Paris Orders Governor to Draft Local Funds.APPEAL TO OUR RED CROSSDamage Is Placed at $1,000,000 inOne Bahaman Island Alone--Many Boats Unreported. Sixty Dead in the Leewards. Most of People Homeless. Relief Steamers Take Food. Schooner Found Bottom Up. Newspaper Man Is Killed. HOUSES CRASH ON NEWS MEN. Reporter and Photographer Twice Escape Hurricane's Wrath. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/bike-races-on-tomorrow-georgetti-and-chapman-in-paced-event-at-new.html | BIKE RACES ON TOMORROW.; Georgetti and Chapman in Paced Event at New York Velodrome. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/may-ask-death-decree-on-chicago-kidnappers-police-opening-action-on.html | MAY ASK DEATH DECREE ON CHICAGO KIDNAPPERS; Police, Opening Action on Three in Billy Ranieri Case, Seek Four More Men. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/the-improved-autogiro.html | THE IMPROVED AUTOGIRO. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/1929-french-budget-leaps-first-hurdle-committee-of-deputies.html | 1929 FRENCH BUDGET LEAPS FIRST HURDLE; Committee of Deputies Approves Commerce Department's Quota With $5,000 Rise for Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/rembrandt-to-melchett-peer-pays-200000-for-portrait-of-painters.html | REMBRANDT TO MELCHETT.; Peer Pays $200,000 for Portrait of Painter's Servant. G.A.R. Regiment at Last Reunion. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/want-lower-rail-rates-radio-manufacturers-plan-appeal-with-price.html | WANT LOWER RAIL RATES.; Radio Manufacturers Plan Appeal, With Price Cuts in View. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/moses-assails-hague-in-bayonne-speech-appeals-to-voters-to-get-rid.html | MOSES ASSAILS HAGUE IN BAYONNE SPEECH; Appeals to Voters to Get Rid of Jersey City Mayor and State Democratic Machine. | True | Special to The New York Times.Minnesota Governor Raps Speech. | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/andrewss-gobi-finds-due-at-peking-today-permission-to-ship-them.html | ANDREWS'S GOBI FINDS DUE AT PEKING TODAY; Permission to Ship Them Here Still Withheld--Officials Open Cases Seeking Opium. | True | Special Cable to THE NEW YORK TIMES. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/bond-flotations-government-and-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; Government and Corporation Issues to Be Offered for Subscription. Wardman Real Estate Properties. W.T. Grant Offers Stock. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/employes-forbidden-to-pledge-oil-shares-standard-of-indiana-will.html | EMPLOYES FORBIDDEN TO PLEDGE OIL SHARES; Standard of Indiana Will Bar Them From Future Part in Stock-Purchase Plans. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/russia-to-feed-850000-free-in-ukraine-as-harvest-fails.html | Russia to Feed 850,000 Free In Ukraine as Harvest Fails | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/rail-executives-meeting-postponed.html | Rail Executives' Meeting Postponed. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/callloan-rate-goes-to-8-12-pc-banks-withdraw-30000000-from-market.html | CALL-LOAN RATE GOES TO 8 1-2 P.C.; Banks Withdraw $30,000,000 From Market and Treasury Takes $28,000,000. STERLING EXCHANGE LOWER Importation of Gold Made More Likely--Time Money Remains at High Level. ESTIMATES CREDIT DEMANDS. National Bank of Commerce Says Money Market Will Remain Firm. COMPANY CHANGES MADE. Appointments of Officers and Directors Announced. BANK PLANS STOCK DIVIDEND Seacoast Trust Proposes--43 Per Cent. Bonus and More Capital. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/railway-presidents-donnelly-speaks-for-the-northern-pacific-and.html | RAILWAY PRESIDENTS; Donnelly Speaks for the Northern Pacific and Powell for the Chicago & Eastern Illinois. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/rochester-beats-toronto-in-tenth-gelberts-home-run-wins-game.html | ROCHESTER BEATS TORONTO IN TENTH; Gelbert's Home Run Wins Game, 3-2--Victors Still Half Game From Lead. 6,000 CHEER WINNING HIT Game Is Last Home Contest for Rochester and Final Fray in Red Wings' Old Park. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/city-college-opens-82d-session-today-freshmen-will-follow-a-new.html | CITY COLLEGE OPENS 82D SESSION TODAY; Freshmen Will Follow a New Curriculum for Three-Year Course of Study. MILITARY DRILL ELECTIVE Agitation by Students Brings Offer of Alternative Hygiene Course. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/ariel-is-stormbound-austin-steamer-with-other-craft-hugs-point.html | ARIEL IS STORM-BOUND.; Austin Steamer, With Other Craft, Hugs Point Judith Breakwater. Snow Falls in West Virginia. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/fordhams-gigantic-wingmen-tower-above-all-other-ends.html | Fordham's Gigantic Wingmen Tower Above All Other Ends | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/city-literacy-test-awaits-new-voters-examinations-to-be-held-oct-8.html | CITY LITERACY TEST AWAITS NEW VOTERS; Examinations to Be Held Oct. 8 to 13 in 101 Public Schools in Reading and Writing. DIPLOMA HOLDERS EXEMPT Others Who Have Not Cast Ballot Since Jan. 1, 1922, Must Appear--Today Last for Absentees. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/steel-orders-heavy-on-gain-in-building-record-for-structural-metal.html | STEEL ORDERS HEAVY ON GAIN IN BUILDING; Record for Structural Metal Was Set in August at 356,250 Tons. DWELLING CONTRACTS LARGE For Construction as a Whole, New York City Spent $92.66 Per Capita for Half Year. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/borah-says-hoover-proved-his-fitness-he-calls-nominee-an-executive.html | BORAH SAYS HOOVER PROVED HIS FITNESS; He Calls Nominee an 'Executive Genius,' Combining 'the Real With the Ideal.' OPENS MICHIGAN CAMPAIGN Declares Republican Candidate Can Safely Be Trusted With the Presidency. REVIEWS 'VITAL PROBLEMS' Senator in Interview Attacks Proposal for State Control ofLiquor Traffic. Interview on Prohibition. Says Problems Demand Action. Praises Hoover's War Work. Says His Fitness Is Proved. Marketing of Farm Products. Calls Him Worthy of Trust. | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/new-school-trains-plane-explorers-dr-weld-arnold-says-lessons-of.html | NEW SCHOOL TRAINS PLANE EXPLORERS; Dr. Weld Arnold Says Lessons of Brazilian Expedition Led to Founding Course Here. MAPS DRAWN FOR BYRD Success of Aerial Reconnoissance in Amazon Wilds Is Told to Congress of Americanists. Met Group of "White" Indians. Discusses Indian Gift Customs. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/reichsbank-reserve-goes-still-higher-britons-study-telegraph-plant.html | REICHSBANK RESERVE GOES STILL HIGHER; Britons Study Telegraph Plant. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/novelist-buys-an-estate-sinclair-lewis-takes-possession-of-295.html | NOVELIST BUYS AN ESTATE.; Sinclair Lewis Takes Possession of 295 Acres in Vermont. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/3-police-captains-win-4-years-pay-nicholson-orders-13500-back.html | 3 POLICE CAPTAINS WIN 4 YEARS' PAY; Nicholson Orders $13,500 Back Salary Paid to Each After Long Court Contest. APPOINTEES OF ENRIGHT Brady, Quinn and Kelliher Are Restored to Payroll After Citizens Union Drops Fight. 3,000,000 Jobless in Russia. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/coolidge-off-to-northampton-and-plymouth-will-inspect-vermont-flood.html | Coolidge Off to Northampton and Plymouth; Will Inspect Vermont Flood Regions Today | True | Special to The New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/leonard-hearing-today-policemans-widow-will-answer-charge-of.html | LEONARD HEARING TODAY.; Policeman's Widow Will Answer Charge of Slaying Husband. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/moses-asks-smith-for-stand-on-fee-says-governor-is-trying-to-win.html | MOSES ASKS SMITH FOR STAND ON FEE; Says Governor Is Trying to Win Votes of Foes and Friends of Equalization Plan. Calls Figures Unfair. Says Smith Avoided Fee. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/smith-to-the-farmers.html | SMITH TO THE FARMERS. | True | | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/meehan-optimistic-on-nyu-outlook-coach-says-happy-is-the-word-as.html | MEEHAN OPTIMISTIC ON N.Y.U. OUTLOOK; Coach Says "Happy" Is the Word as Football Squad Trains at Farmingdale Camp. LASSMAN IN FINE SHAPE in Practice Sessions Captain Dispels Report That His Ankle Is Not Properly Mended. Lassman Towers Above All. Losa's Post Easily Filled. Connor to Be Missed. | True | By Allison Danzig. Special To the New York Times. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/victorian-annexes-classic-in-gallop-home-4-lengths-in-front-of.html | VICTORIAN ANNEXES CLASSIC IN GALLOP; Home 4 Lengths in Front of Crusader in Opening of Havre de Grace Meeting. ZOOM BEATS SHIPMASTER Nods Out Glen Riddle Entry In the Mud--Oh Susanna Triumphs Over Prince of Wales. Muddy Track Prevails. Whitney's Zoom Triumphs. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/questions-wisdom-of-auto-speedway-lower-manhattan-group-urges.html | QUESTIONS WISDOM OF AUTO SPEEDWAY; Lower Manhattan Group Urges Traffic Study Before City Approves Miller's Plan. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/hulbert-says-he-will-not-run-again-for-aau-presidency.html | Hulbert Says He Will Not Run Again for A.A.U. Presidency | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/cites-smith-ability-to-win-aid-of-foes-democratic-campaign-book.html | CITES SMITH ABILITY TO WIN AID OF FOES; Democratic Campaign Book Contrasts Success With Republican Record. BILLS GIVEN AS EVIDENCE Both Hoover and Coolidge, Says Statement, Failed to Get Support From Friendly Congress. Bill Killed in House. Smith's State Experience. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/cotton-prices-rise-2-a-bale-quickly-mills-start-heaviest-buying-of.html | COTTON PRICES RISE $2 A BALE QUICKLY; Mills Start Heaviest Buying of Season When Futures Drop Below 17.25c. MARKET WEAK IN MORNING New Orleans Disposes of Contracts Here and Professional Traders Follow With Short Selling. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/rains-still-retard-cotton-in-piedmont-conditions-generally.html | RAINS STILL RETARD COTTON IN PIEDMONT; Conditions Generally Favorable for Corn--Good Progress Toward Maturity. Leases With Purchase Option. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/limit-cable-code-words-but-brussels-conference-allows-10letter.html | LIMIT CABLE CODE WORDS.; But Brussels Conference Allows 10Letter Words Under Restriction. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/injuries-not-weight-believed-to-have-beaten-blue-larkspur.html | Injuries, Not Weight, Believed To Have Beaten Blue Larkspur | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/northcott-is-taken-in-farm-murders-man-sought-in-california-for.html | NORTHCOTT IS TAKEN IN FARM MURDERS; Man Sought in California for Killing Four Boys Is Found Near Vernon, B.C. MOTHER ALSO ARRESTED She Is Held by the Police at Calgary--More Evidence ofCrimes Discovered. Calgary Holds Mrs. Northcott. More Evidence Uncovered. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/safety-for-capital-is-urged-in-mexico-end-of-undue-risks-universal.html | SAFETY FOR CAPITAL IS URGED IN MEXICO; End of Undue Risks, Universal Holds, Is Vital to Bring in Money to Develop Country. SEES NEED OF STABLE LAWS Mexican Paper Cites Oil Industry as One Which Has Not Enjoyed Rightful Security. Two Kinds of Risks Are Cited. Sees Piracy in Oil Fields. | True | Special Cable to THE NEW YORK TIMES. | C1B 782609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/giants-face-cards-in-twin-bill-today-mcgrawmen-must-win-twice-to.html | GIANTS FACE CARDS IN TWIN BILL TODAY; McGrawmen Must Win Twice to Stay in the Thick of Battle for Flag. CROWD MAY SET RECORD National League Midweek Mark of 45,000 May Be Broken-- Rush for Reserved Seats. Giants' Big Day of Year. Gates to Open at 11. | True | By James R. Harrison. | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/relief-fund-here-swelled-by-106000-25000-from-rockefeller-jr-tops.html | RELIEF FUND HERE SWELLED BY $106,000; $25,000 From Rockefeller Jr. Tops Contributions That Bring Total to $127,000. SUPPLY SHIP SAILS TODAY To Leave for Porto Rico With Food and 5,000 Red Cross Garments for Women and Children. Relief Ship Sails Today. Quick Relief Needed. Buys $149,325 Worth of Food. $27,000 Radioed to Army Post. | True | | C1B 782609 |
| 1928-09-20 | 1928-09-20 | https://www.nytimes.com/1928/09/20/archives/2000-of-grand-army-parade-in-denver-thousands-witness-review-of.html | 2,000 OF GRAND ARMY PARADE IN DENVER; Thousands Witness Review of Thinning Ranks-- Veterans Scorn Help in March. | True | | C1B 782609 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/reds-and-braves-divide-twin-bill-cincinnati-takes-opener-7-to-2.html | REDS AND BRAVES DIVIDE TWIN BILL; Cincinnati Takes Opener, 7 to 2, Then Boston Rallies to Win Second, 9 to 5. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/gored-to-death-by-bull-farm-employe-at-abington-pa-is-attacked-in.html | GORED TO DEATH BY BULL.; Farm Employe at Abington, Pa., Is Attacked in Animal's Pen. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/special-issues-rise-in-trading-on-curb-gains-range-from-1-point-to.html | SPECIAL ISSUES RISE IN TRADING ON CURB; Gains Range From 1 Point to 24 --Losses by Others Offset Advances in Day's Market. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/jersey-city-blanked-twice-by-baltimore-coumbe-subdues-losers-in.html | JERSEY CITY BLANKED TWICE BY BALTIMORE; Coumbe Subdues Losers in First by 5 to 0 and Chambers Wins Second, 1 to 0. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/death-compact-revealed-detroit-couple-agreed-on-suicide-nurse-tells.html | DEATH COMPACT REVEALED; Detroit Couple Agreed on Suicide Nurse Tells the Police. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/king-and-queen-see-a-chaplin-film.html | King and Queen See a Chaplin Film. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/labor-elects-company-director.html | Labor Elects Company Director. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/amherst-college-opens-freshmansophomore-scramble-ends-in-draw-after.html | AMHERST COLLEGE OPENS.; Freshman-Sophomore Scramble Ends in Draw After Chapel Services. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/mountain-quartet-plays-at-festival-organization-founded-by-mrs.html | MOUNTAIN QUARTET PLAYS AT FESTIVAL; Organization, Founded by Mrs. Coolidge, Gives a Delightful Performance of Brahms. MODERN MUSIC FOLLOWS First Performances in America Are Given of Works by Malipiero and Reger. Malipiero, "Sonate a Tre." Italy Outpointed by Germany. | True | By Olin Downes. Special To the New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/financial-markets-stocks-advance-furthercall-money-goes-to-9.html | FINANCIAL MARKETS; Stocks Advance Further--Call Money Goes to 9%, Brokers' Loans Increase. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/sells-staten-island-building.html | Sells Staten Island Building | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/stage-stars-in-fete-for-smith-on-radio-berlin-collier-and-buck.html | STAGE STARS IN FETE FOR SMITH ON RADIO; Berlin, Collier and Buck Among Entertainers Wednesday Night on Air Network. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/steel-and-tubes-reorganized.html | Steel and Tubes Reorganized. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/shortage-closes-3-banks-embezzlement-warrant-out-for-head-of.html | SHORTAGE CLOSES 3 BANKS.; Embezzlement Warrant Out for Head of Nebraska Institutions. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/court-signs-curb-on-quinine-trust-consent-decree-frees-dealers-and.html | COURT SIGNS CURB ON QUININE TRUST; Consent Decree Frees Dealers and Manufacturers From Foreign Restrictions. KINA BUREAU DISAPPEARS Government Expects Case Will Have Important Bearing on Other Importations. Five Acts Barred by Decree. Decree an Important Guide. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/simon-commission-returning-to-india-last-winters-riots-seem-less.html | SIMON COMMISSION RETURNING TO INDIA; Last Winter's Riots Seem Less Likely to Greet Board on Autonomy Again. MAJORITY TO COOPERATE New York Lecturer Stirs Anger of Home Rule Faction by Sharp Criticisms. Provincial Parliament Friendly. Crown Veto Blocks Schemes. Lectured and Traveled in India. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/relief-fund-here-now-totals-191541-64500-contributed-in-day.html | RELIEF FUND HERE NOW TOTALS $191,541; $64,500 Contributed in Day-- Merchants' Association and Stock Exchange Aid. SHIP SAILS WITH SUPPLIES The Bridge Takes 2,000,000 Pounds of Food--Brig. Gen. Drum Also Off for Porto Rico. Speeds Up Brooklyn Drive. Relief Ship Departs. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/find-room-in-oxford-shakespeare-slept-in-stripping-of-many-layers.html | FIND ROOM IN OXFORD SHAKESPEARE SLEPT IN; Stripping of Many Layers of Wall Paper Reveals Fine Decorations and Paneling. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/world-court-issue-delay-league-experts-decide-not-to-attempt-to.html | WORLD COURT ISSUE DELAY.; League Experts Decide Not to Attempt to Interpret Rule. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/plucky-home-first-in-springfield-trot-beats-newtown-express-in.html | PLUCKY HOME FIRST IN SPRINGFIELD TROT; Beats Newtown Express in ThreeYear-Old Event--Brusie andMaser Score Doubles. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/radio-cut-crowds-syracuse-ends-football-broadcasting.html | Radio Cut Crowds, Syracuse Ends Football Broadcasting | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/find-tanks-ineffective-british-army-experts-say-new-guns-rob-them.html | FIND TANKS INEFFECTIVE.; British Army Experts Say New Guns Rob Them of Menace. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/halfyear-exports-were-2377533000-shipments-for-first-6-months-of.html | HALF-YEAR EXPORTS WERE $2,377,533,000; Shipments for First 6 Months of 1928 Surpassed Any Whole Year Prior to 1914. VOLUME GAINED WITH VALUE Automotive Trade Set High Marks as 92 Commodities Forged Ahead. FINISHED GOODS INCREASED Manufactured Products Totaled 72.6 Per Cent. of Foreign Business -- Growth Held Not Due to Prices. 72.7 Per Cent. Finished Goods. Eight Big Groups Fared Well. $54,012,000 in Farming Exports. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/death-verdict-for-beitzel-los-angeles-jury-finds-slayer-of-young.html | DEATH VERDICT FOR BEITZEL; Los Angeles Jury Finds Slayer of Young Woman Guilty. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/reporter-is-arrested-accused-of-impersonating-a-policeman-at-murder.html | REPORTER IS ARRESTED.; Accused of Impersonating a Policeman at Murder Inquiry. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/stresemann-is-stronger-foreign-minister-expects-to-resume-duties-in.html | STRESEMANN IS STRONGER.; Foreign Minister Expects to Resume Duties in November. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/ratto-to-face-charges-in-mexico.html | Ratto to Face Charges in Mexico. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/burst-water-main-floods-many-cellars.html | BURST WATER MAIN FLOODS MANY CELLARS | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/housing-loans-authorized-metropolitan-life-approves-mortgages-on.html | HOUSING LOANS AUTHORIZED; Metropolitan Life Approves Mortgages on 645 Dwellings. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/title-game-off-till-tomorrow.html | Title Game Off Till Tomorrow. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/athletics-win-61-with-quinn-in-box-veteran-pitcher-yields-only-six.html | ATHLETICS WIN, 6-1, WITH QUINN IN BOX; Veteran Pitcher Yields Only Six, Hits in Opener of Series With Tigers. 3 RUNS IN SEVENTH DECIDE Detroit Tallies in Second on Error but Score Is Tied by Hass's Homer in the Sixth. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/wind-damage-high-at-shore-resorts-patrols-on-sound-put-loss-between.html | WIND DAMAGE HIGH AT SHORE RESORTS; Patrols on Sound Put Loss Between New Rochelle and Rye at $200,000. Heavy Loss on Sound. 250-Year-Old Oak Blown Down. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/col-edward-colston-noted-lawyer-dies-president-of-cincinnati-bar.html | COL. EDWARD COLSTON, NOTED LAWYER, DIES; President of Cincinnati Bar Association and Railroad Counsel Was 84 Years Old. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/hogans-homer-enables-giants-to-divide-with-cards-yanks-lead-cut-to.html | Hogan's Homer Enables Giants to Divide With Cards; Yanks' Lead Cut to a Game | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/a-son-to-mrs-francis-v-mason.html | A Son to Mrs. Francis V. Mason. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/2500000-in-gold-here-from-london-additional-shipments-forecast-as.html | $2,500,000 IN GOLD HERE FROM LONDON; Additional Shipments Forecast as Sterling Exchange Equals Low Rate for Year. CANADIAN FUNDS AT PARITY Exports of Metal to Dominion Are Expected to Equal Imports Here From England. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/mrs-gg-pruden-dies-in-ninestory-plunge-distant-kinswoman-of-eh-gary.html | MRS. G.G. PRUDEN DIES IN NINE-STORY PLUNGE; Distant Kinswoman of E.H. Gary Falls From Apartment Window--Had Nervous Breakdown. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/john-coolidge-finds-home-he-quits-club-for-residence-of-professor.html | JOHN COOLIDGE FINDS HOME; He Quits Club for Residence of Professor B.W. Bacon of Yale. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/deal-made-to-sell-alberta-railways-government-gives-details-of.html | DEAL MADE TO SELL ALBERTA RAILWAYS; Government Gives Details of $26,000,000 Negotiations With Canadian Pacific. MUST PASS LEGISLATURES Financial Arrangement Is Subject to Approval of Dominion and Provincial Lawmakers. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | Arriving Buyers may register in this column by Telephoning Lackawanna 1000. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/cement-company-to-retire-stock.html | Cement Company to Retire Stock. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/republican-goes-to-smith-baltimore-judge-announces-party-break-on.html | REPUBLICAN GOES TO SMITH; Baltimore Judge Announces Party Break on Dry Issue. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/petroleum-men-meet-problems-of-oil-industry-taken-up-at-atlantic.html | PETROLEUM MEN MEET.; Problems of Oil Industry Taken Up at Atlantic City. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/manchurian-revolt-nipped-by-arrests-military-raiders-at-harbin.html | MANCHURIAN REVOLT NIPPED BY ARRESTS; Military Raiders at Harbin Seize Forty Leaders of Revolutionary Plot. JAPAN READY FOR TROUBLE Troops In Korea Are Held as Possible Reinforcements to Guard Railway. | True | By Hallett Abend. Wireless To the New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/drop-search-for-treasure-mona-marie-explorers-plan-southern-cruise.html | DROP SEARCH FOR TREASURE; Mona Marie Explorers Plan Southern Cruise Next Year. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/more-gold-received-by-bank-of-france.html | MORE GOLD RECEIVED BY BANK OF FRANCE | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/broker-loans-rise-85285000-in-week-total-now-4470476000-highest.html | BROKER LOANS RISE $85,285,000 IN WEEK; Total Now $4,470,476,000, Highest Since June 6, and Close to Old-Time Record. DEMAND BORROWINGS UP Lendings to Corporations Have Decreased, Weekly Federal Reserve Report Shows. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/relief-need-grows-red-cross-reports-situation-extremely-and.html | RELIEF NEED GROWS, RED CROSS REPORTS; Situation "Extremely" and "Increasingly" Serious, Directors in Porto Rico and Florida Say.MANY AREAS UNHEARD FROM Judge Payne Says Hurricane LeftRed Cross One of the Greatest Tasks It Has Ever Faced. Thirty Refugee Centres in County. "Absolute Destitution" Near Lake. Food Ship Reaches Island. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/150-in-orange-county-to-mail-votes.html | 150 in Orange County to Mail Votes. | True | Special to The New York Times. | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/kurt-w-linn-dead-was-general-manager-of-universal-pictures-of.html | KURT W. LINN DEAD.; Was General Manager of Universal Pictures of Delaware. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/money.html | MONEY. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/may-free-stinnes-on-bail-german-inquiry-into-fraud-plot-charges-is.html | MAY FREE STINNES ON BAIL; German Inquiry Into Fraud Plot Charges Is About Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/business-world-trade-relations-meeting-set-pledge-clothes-for-storm.html | BUSINESS WORLD; Trade Relations Meeting Set. Pledge Clothes for Storm Relief. Recommends New Hosiery Lengths. Beaver and Cross Fox Led. Eastern Radio Credit Group. Outlook for Women's Woolens. Larger Spat Sales in Prospect. Good Call for Fur Fabrics. Cotton Goods Prospects Bright. Gray Goods Prices Strengthen. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/280000-philadelphians-register.html | 280,000 Philadelphians Register. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/naumkeag-plant-to-close-2-weeks.html | Naumkeag Plant to Close 2 Weeks. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/start-dredging-new-channel-to-straighten-chicago-river.html | Start Dredging New Channel To Straighten Chicago River | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/seized-on-ship-here-in-berger-killings-simpson-hunted-20-months-in.html | SEIZED ON SHIP HERE IN BERGER KILLINGS; Simpson, Hunted 20 Months in Slaying of Illinois Trooper and Wife, Denies Guilt. WILL FIGHT EXTRADITION Fugitive Is Surprised by Photo That Shows Him Posing With the Executed Gang Leader. Detectives Surprise Simpson. To Fight Extradition | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/plans-final-appeal-for-hickman.html | Plans Final Appeal for Hickman. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/mauretania-here-sets-new-speed-record-cuts-own-mark-43-minutes-on.html | Mauretania, Here, Sets New Speed Record; Cuts Own Mark 43 Minutes on 22d Birthday | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/fire-department.html | Fire Department. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/stock-dividend-by-kalamazoo-stove.html | Stock Dividend by Kalamazoo Stove. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/freighter-takes-3-from-ship-in-storm-willbabcos-captain-saves-his.html | FREIGHTER TAKES 3 FROM SHIP IN STORM; Willbabco's Captain Saves His Vessel After Transfer of His Wife and Children to Guayacil. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/labor-asks-voice-in-bank-of-england-party-takes-up-fight-of.html | LABOR ASKS VOICE IN BANK OF ENGLAND; Party Takes Up Fight of Cooperative Movement as Slogan for Campaign.SCORES DEFLATION METHODManifesto Coincides With Criticismof Bank by New Shareholderat Semiannual Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/seized-woman-admits-she-is-mrs-northcott-her-son-also-wanted-of.html | SEIZED WOMAN ADMITS SHE IS MRS. NORTHCOTT; Her Son, Also Wanted of Riverside, Cal., in Murder Farm Case,Is Taken to Vancouver. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/plan-2500000-building-at-broadway-and-chambers.html | Plan $2,500,000 Building At Broadway and Chambers | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/the-public-library-budget.html | THE PUBLIC LIBRARY BUDGET. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/first-scrimmage-held-at-harvard-three-varsity-teams-engage-in.html | FIRST SCRIMMAGE HELD AT HARVARD; Three Varsity Teams Engage in Forty-five Minute Session Against Scrubs. SCORE THREE TOUCHDOWNS French Tallies on 35-Yard End Run, While Gilligan and Moore Register Other Scores. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/determination-of-sex-ascribed-to-hormone-berlin-professor-is.html | DETERMINATION OF SEX ASCRIBED TO HORMONE; Berlin Professor Is Credited With Discovery by Two Speakers at Hamburg Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/baldwin-gains-final-for-army-golf-title-eliminates-w-ouimet-2-and-1.html | BALDWIN GAINS FINAL FOR ARMY GOLF TITLE; Eliminates W. Ouimet, 2 and 1, in Semi-Final-- Pfaffman Puts Out Menzie at Washington. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/voters-rush-to-register-last-day-for-those-who-will-be-absent-from.html | VOTERS RUSH TO REGISTER; Last Day for Those Who Will Be Absent From City Next Month. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/ackerson-acquitted-in-killing-of-wife-his-motherinlaw-is-first-to.html | ACKERSON ACQUITTED IN KILLING OF WIFE; His Mother-in-Law Is First to Congratulate Him on Verdict of Queens Jury. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/to-wed-at-radio-show-couple-at-garden-to-be-married-by-clergyman-at.html | TO WED AT RADIO SHOW.; Couple at Garden to Be Married by Clergyman at Hotel Astor. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/riordan-scores-twice-in-nyu-scrimmage-tallies-two-touchdowns.html | RIORDAN SCORES TWICE IN N.Y.U. SCRIMMAGE; Tallies Two Touchdowns Against Second Team in Practice-- Lassman Plays Well. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/bigoted-campaign-assailed-by-walker-in-newark-speech-before-12000.html | 'BIGOTED CAMPAIGN' ASSAILED BY WALKER; In Newark Speech Before 12,000 Mayor Turns Fire on Church Foes of Gov. Smith. SEES IT AS BIGGEST ISSUE Criticizes 'Changing Politics' of Hoovor and Thrusts at His Dry Views. Assails Prohibition Stand. 'BIGOTED CAMPAIGN' ASSAILED BY WALKER Hits at Religious Opposition. Mayor Hits at Hoover. Assails Republican Attitude. Refers to Hoover's Absence. Does Not Fear Comparison. Crowd Sings Enthusiastically. Takes Issue With Hoover. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/russian-buyers-arrive-paper-trust-engineer-and-manager-herethomas.html | RUSSIAN BUYERS ARRIVE.; Paper Trust Engineer and Manager Here-- Thomas Cochrane Back. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/unemployment-abroad-and-here-promoting-temperance-governor-smiths.html | Unemployment Abroad and Here.; PROMOTING TEMPERANCE. Governor Smith's Prohibition Stand Seen as Move in Right Direction. NO WATERWAY CONFERENCE. Canadian Premier Did Not Discuss Matter With Secretary Kellogg. The Vote in Maine. | True | PAUL VAN DYKE.C.F. LACOMBE.W.L MACKENZIE KING.L.C. GORDON. | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/captain-grahn-dies-on-bridge-of-liner-commander-succumbs-to-heart.html | CAPTAIN GRAHN DIES ON BRIDGE OF LINER; Commander Succumbs to Heart Attack as the German Ship Stuttgart Leaves Here. WITH LLOYD LINE 31 YEARS Was Interned in South America in Wartime After His Raids on British Shipping. First Mate Takes Command. Was Interned During War. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/boy-held-for-stoning-baby-infant-hit-on-head-is-rescued-by-taxi.html | BOY HELD FOR STONING BABY; Infant Hit on Head Is Rescued by Taxi Driver. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/moran-entry-wins-at-pointer-trials-massachusetts-nat-triumphs-at.html | MORAN ENTRY WINS AT POINTER TRIALS; Massachusetts Nat Triumphs at Springfield, With Ichabod Crane Placing Second. GIRALDA'S SHERRY SCORES Is Judged Best Beagle at Bench Show--Ursula von Salksdorf Heads Dachshunds. Splendid Field Dog. Lady Nancy Astor Impresses. Little Red Light Wins. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/william-whitman-dies-in-87th-year-widely-known-manufacturer-of.html | WILLIAM WHITMAN DIES IN 87TH YEAR; Widely Known Manufacturer of Textiles Began Career as a Small Boy. ACQUIRED MANY PLANTS Became Treasurer of a Large Concern at Age of 25--Had HeadedManufacturers' Association. Soon a Textile Leader. Wrote Much on Economics. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/italy-not-perturbed-by-swiss-protest-incident-over-arrest-of-cesare.html | ITALY NOT PERTURBED BY SWISS PROTEST; Incident Over Arrest of Cesare Rossi Is Expected to Be Settled Easily. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/hoover-wins-edison-poll-employes-favor-him-over-smith-by-vote-of.html | HOOVER WINS EDISON POLL; Employes Favor Him Over Smith by Vote of Nearly Three to One. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/shasta-klan-leads-at-havre-de-grace-gelding-scores-upset-in-feature.html | SHASTA KLAN LEADS AT HAVRE DE GRACE; Gelding Scores Upset in Feature Race as Sun Forward, at 1 to 5, Finishes Third. SCIMITAR IS RUNNER-UP Leads the Favorite by Two Lengthsfor the Place--Jane Rinchartand Bramabiau Triumph. Poly Disappoints in the Second. Stream Line Wins the Vogue. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/refit-the-bolling-for-byrds-voyage-sturdy-vessel-is-being.html | REFIT THE BOLLING FOR BYRD'S VOYAGE; Sturdy Vessel Is Being Overhauled at Norfolk AfterMeeting Storm.WILL CHANGE FIREMENSeasickness and Four-Hour Watches Drive Volunteer Stokersto the Deck. Engineer Seeks 12-Mile Speed. | True | By William T. Christian. Special To the New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/brewery-raid-speeds-philadelphia-inquiry-monaghan-predicts.html | BREWERY RAID SPEEDS PHILADELPHIA INQUIRY; Monaghan Predicts 'Developments'-- Member of Congress Said to Be Concerned in Plant. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/five-liners-to-sail-one-is-due-today-olympic-paris-saturnia-berlin.html | FIVE LINERS TO SAIL; ONE IS DUE TODAY; Olympic, Paris, Saturnia, Berlin and Lancastria Leaving--Conte Biancamano Coming In. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/miss-francis-gains-ardsley-semifinal-wins-from-mrs-pritchard-by.html | MISS FRANCIS GAINS ARDSLEY SEMI-FINAL; Wins From Mrs. Pritchard by Default and Then Beats Miss Parks in Tennis Play. MISS GREENSPAN SCORES Rallies tog Eliminate Mrs. Muhl by 6-4, 8-6--Mrs. Dickinson and Mrs. Small Triumph. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/wm-collier-coming-home-former-envoy-quits-san-juan-on-way-to-join.html | W.M. COLLIER COMING HOME; Former Envoy Quits San Juan on Way to Join in Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/arms-parley-date-is-left-to-louden-league-experts-fail-to-agree-and.html | ARMS PARLEY DATE IS LEFT TO LOUDEN; League Experts Fail to Agree and Preparatory Chairman Gets Full Power to Act. THEY WILL GIVE OPINION Committee Proposes All Nations Make Pacts of Non-Aggression and Mutual Aid. Has Full Power, Says Bernstorff. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/grapes-upholds-teacher-he-scores-kirkland-ny-parents-for-seeking-to.html | GRAPES UPHOLDS TEACHER.; He Scores Kirkland (N.Y.) Parents for Seeking to Oust Her. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/mrs-hucknalls-91-wins-takes-gross-prize-in-westchesterfairfield.html | MRS. HUCKNALL'S 91 WINS.; Takes Gross Prize in WestchesterFairfield Golf Tourney. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/miss-amy-l-rupert-married-on-lawn-philadelphia-girl-wed-to-george-a.html | MISS AMY L. RUPERT MARRIED ON LAWN; Philadelphia Girl Wed to George A. Elliott of Her Parents' Summer Home. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/american-tank-car-to-sell-stock.html | American Tank Car to Sell Stock. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/test-artificial-clouds-to-hide-cities-in-war-germans-decide-secret.html | TEST ARTIFICIAL CLOUDS TO HIDE CITIES IN WAR; Germans Decide Secret Gas Expelled From Flame Throwers Is Satisfactory Against Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/british-makers-sell-160000-autos-for-1929-two-rival-firms.html | BRITISH MAKERS SELL 160,000 AUTOS FOR 1929; Two Rival Firms Anticipate Fall Show With Contracts Worth $175,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/four-more-candidates-report-at-princeton-wittmer-vogt-scarlett-and.html | FOUR MORE CANDIDATES REPORT AT PRINCETON; Wittmer, Vogt, Scarlett and Bill Caldwell Return From Their Geology Trip. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/san-francisco-bulletin-is-sold.html | San Francisco Bulletin Is Sold. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/gotham-hosiery-offering-shareholders-to-get-rights-to-buy-stock-in.html | GOTHAM HOSIERY OFFERING.; Shareholders to Get Rights to Buy Stock in Knitbac Machine Corp. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/actors-equity-meets-today.html | Actors' Equity Meets Today. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/red-activity-here-to-be-investigated-national-civic-federation.html | RED ACTIVITY HERE TO BE INVESTIGATED; National Civic Federation Adopts Resolution to Get Data on Propaganda. INQUIRY INCLUDES SCHOOLS Woll Attacks Moscow--Searles Says Miners Are Again Fighting Communism. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/tests-crude-oil-auto-british-club-finds-it-much-cheaper-for-lorry.html | TESTS CRUDE OIL AUTO.; British Club Finds It Much Cheaper for Lorry Hauling. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/lady-byng-gets-3750000-wife-of-exgovernor-general-of-canada.html | LADY BYNG GETS $3,750,000.; Wife of Ex-Governor General of Canada Inherits Uncle's Fortune. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/plumbers-endorse-smith-convention-representing-125000-praises-him.html | PLUMBERS ENDORSE SMITH.; Convention Representing 125,000 Praises Him as Friend of Labor. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/mrs-stack-to-remarry-polo-player.html | Mrs. Stack to Remarry Polo Player. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/mackey-urges-philadelphia-to-take-over-betsy-ross-house.html | Mackey Urges Philadelphia To Take Over Betsy Ross House | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/auto-insurance-men-sue-fortyone-massachusetts-concerns-attack.html | AUTO INSURANCE MEN SUE.; Forty-one Massachusetts Concerns Attack Compulsory Rates. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/autogiro-crashes-in-1000foot-drop-spanish-inventor-and-passenger.html | AUTOGIRO CRASHES IN 1,000-FOOT DROP; Spanish Inventor and Passenger Escape Injury in Wreckat Le Bourget.BROKEN CABLE IS BLAMED De la Cierva Steered Falling CraftAway From Crowd--PlansNew Machine. Descended Almost Vertically. Cable Broken in Take-Off. Experts Deny Fault Was Plane's. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/shober-is-injured-in-penn-scrimmage-will-be-unable-to-play-in.html | SHOBER IS INJURED IN PENN SCRIMMAGE; Will Be Unable to Play in Opening Game Against Ursinus-- Jump Also Is Hurt. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/gov-young-rebukes-unsound-credits-federal-reserve-head-declares.html | GOV. YOUNG REBUKES UNSOUND CREDITS; Federal Reserve Head Declares Those Who Are 'Burnt' Are Themselves to Blame. REVIEWS BANK OUTLOOK Expects Needed $300,000,000 by Dec. 31 Will Go to Customers at Reasonable Rates. Replies to Credit Complaints. Support of Credit Structure. Requirements for the Autumn. Outlook on Rediscounts. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/radio-men-discuss-credit.html | Radio Men Discuss Credit. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/early-digest-poll-givfs-hoover-lead-returns-from-straw-ballots-in.html | EARLY DIGEST POLL GIVFS HOOVER LEAD; Returns From Straw Ballots in Five States Show 21,756 for Him, 10,222 for Smith. SHIFTS FAVOR DEMOCRATS Close Election Seen if Gains on Republicans During Campaign Approach Those of 1924. Polls in Five States Compared. Democrats Gain by Shift. Results of 1924 Campaign Cited. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/raskob-sees-study-needed-on-farm-aid-details-of-establishing-fee.html | RASKOB SEES STUDY NEEDED ON FARM AID; Details of Establishing Fee Plan Can't Be Solved in Campaign Talks, He Says, WOODIN DONATES $25,000 G.F. Johnson Gives $5,000 to the Democratic Fund--Corliss Lamont and Brother Add $525. Discusses Business Attitude. Thinks Hoover Plan Unworkable. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/to-test-sikorsky-plane-stultz-silent-on-plans-for-s37-now-being.html | TO TEST SIKORSKY PLANE.; Stultz Silent on Plans for S-37, Now Being Reconditioned. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/columbia-engages-in-first-scrimmage-crowley-sends-teams-a-and-b.html | COLUMBIA ENGAGES IN FIRST SCRIMMAGE; Crowley Sends Teams A and B Through Intensive Session at Baker Field. SHERIDAN AND KUMPF STAR Show Great Ability in Carrying Ball --Blue and White First-String Line Is Impressive. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/handball-league-formed-eight-clubs-to-compete-in-homeandhome-series.html | HANDBALL LEAGUE FORMED.; Eight Clubs to Compete in Homeand-Home Series for Trophy. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/salvador-to-adhere-to-treaty.html | Salvador to Adhere to Treaty. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/hoover-extends-sympathy-message-to-porto-ricos-governor-calls.html | HOOVER EXTENDS SYMPATHY; Message to Porto Rico's Governor Calls Relief Nation's Duty. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/australians-gain-tennis-semifinal-crawfordhopman-take-2-of-3-sets.html | AUSTRALIANS GAIN TENNIS SEMI-FINAL; Crawford-Hopman Take 2 of 3 Sets From Cram-Murray on Chicago Court. LOTT-HENNESSEY ADVANCE Win on Default of Texans, Who Fail to Appear for Play in Intersectional Championships. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/stocks-totaling-17191978-to-be-put-on-market-today.html | Stocks Totaling $17,191,978 To Be Put on Market Today | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/federal-note-circulation-decreased-weekly-report-of-reserve-board.html | Federal Note Circulation Decreased, Weekly Report of Reserve Board Shows | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/3500-in-durant-factory-motor-production-in-elizabeth-plant-is.html | 3,500 IN DURANT FACTORY.; Motor Production in Elizabeth Plant Is Expected to Be Speeded Up. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/left-1-to-his-widow-jh-lindstrom-bequeathed-his-100000-estate-to.html | LEFT $1 TO HIS WIDOW.; J.H. Lindstrom Bequeathed His $100,000 Estate to Secretary. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/capone-selfwounded-chicago-gang-chief-accidentally-shoots-himself.html | CAPONE SELF-WOUNDED.; Chicago Gang Chief Accidentally Shoots Himself in Leg. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/andes-copper-stock-likely-to-be-offered-wall-street-houses.html | ANDES COPPER STOCK LIKELY TO BE OFFERED; Wall Street Houses Preparing to Create a Market for Shares for Bond Conversion. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/painleve-lauds-feats-of-army-aviation-he-and-minister-of-marine.html | PAINLEVE LAUDS FEATS OF ARMY AVIATION; He and Minister of Marine Resist Surrender of Air Prerogatives to New Chief of Flying. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/yanks-lose-in-12th-lead-cut-to-a-game-hit-steal-and-two-sacrifices.html | YANKS LOSE IN 12TH; LEAD CUT TO A GAME; Hit, Steal and Two Sacrifices Off Hoyt Enable White Sox to Win, 4 to 3. PIPGRAS WEAKENS IN 8TH Taken From Mound When Chicago Bunches Three Hits andTies Count at 3-3.FABER HURLS EFFECTIVELYHolds Champions Scoreless AfterSixth Inning--Hoyt Has Worked in Five of Last Eight Games. Yanks Recover Fielding Form. Yanks Take Lead in Third. | True | By Richards Vidmer. Special To The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/city-schools-enroll-1044994-record-total-queens-gain-heaviest.html | City Schools Enroll 1,044,994, Record Total; Queens Gain Heaviest, Manhattan Still Losing | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/miss-treman-wed-to-t-wainwright-ceremony-in-first-presbyterian.html | MISS TREMAN WED TO T. WAINWRIGHT; Ceremony in First Presbyterian Church, Ithaca, Performed by Rev. Dr. Hardin. MISS D. YGLESIAS BRIDE Married to Lieut. Duncan Curry Jr., U.S. Navy, in Spanish Church of Our Lady of Hope. Among the Guests. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/new-standard-gas-committee.html | New Standard Gas Committee. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/district-here-got-141367000-of-loan-new-york-subscribed-287153100.html | DISTRICT HERE GOT $141,367,000 OF LOAN; New York Subscribed $287,153,100 in Cash for Treasury's4 Per Cent. Certificates.TOTAL WAS $1,020,034,400 Federal Reserve Centres Were Allotted $549,615,900 in All-- Liberty Bonds Retired. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/finds-200000-in-gems-polish-laborer-unearths-treasure-in-old-house.html | FINDS $200,000 IN GEMS; Polish Laborer Unearths Treasure In Old House at Vilna. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/bishop-leonard-calls-prohibition-the-issue.html | BISHOP LEONARD CALLS PROHIBITION THE ISSUE | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/held-in-39118-theft-at-savannah.html | Held in $39,118 Theft at Savannah. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/veterans-plan-army-day-military-order-of-world-war-opens-atlantic.html | VETERANS PLAN 'ARMY DAY.'; Military Order of World War Opens Atlantic City Convention. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/snider-of-dartmouth-suffers-broken-ankle-second-string-fallback-is.html | SNIDER OF DARTMOUTH SUFFERS BROKEN ANKLE; Second String Fallback Is Injured in Scrimmage--Workof Line Features. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/johnson-with-75-leads-qualifiers-card-is-only-3-over-par-in-north.html | JOHNSON, WITH 75, LEADS QUALIFIERS; Card Is Only 3 Over Par in North Jersey Amateur Golf at Asbury Park. 124 COMPETE IN STORM Low Scorer Finishes Round With 11 Consecutive Par Holes-- Garrity Takes 77, Brown 79. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/2-jockeys-are-hurt-as-5-mounts-go-down-hawkins-and-geving-are.html | 2 JOCKEYS ARE HURT AS 5 MOUNTS GO DOWN; Hawkins and Geving Are Seriously Injured After Bad Spill at Lincoln Fields. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/whitcombe-cotton-gain-final-in-1000-guineas-golf-tourney.html | Whitcombe, Cotton Gain Final In 1,000 Guineas Golf Tourney | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/k-of-c-gives-5000-for-florida.html | K. of C. Gives $5,000 for Florida. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/65000-see-races-at-allentown-hollyrood-mark-wins-210-trot-in.html | 65,000 SEE RACES AT ALLENTOWN; Hollyrood Mark Wins 2:10 Trot in Straight Heats, Stepping Second in 2:07. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/hurricane-hits-city-park-in-west-palm-beach.html | HURRICANE HITS CITY PARK IN WEST PALM BEACH. | True | P. & A. Photo.P. & A. Photo. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/judge-calls-for-war-on-chicago-mafia-declares-to-police-catthroats.html | JUDGE CALLS FOR WAR ON CHICAGO MAFIA; Declares to Police Catthroats Cannot Overawe the City's ThreeMillion People. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/princess-a-judge-at-costume-ball.html | Princess a Judge at Costume Ball. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/berlin-has-baby-elephant-newcomer-is-first-born-in-the-zoo-there-in.html | BERLIN HAS BABY ELEPHANT; Newcomer Is First Born in the Zoo There in 22 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/miss-chicago-of-1927-dies-myrtle-c-valsted-beauty-contest-winner-a.html | 'MISS CHICAGO' OF 1927 DIES; Myrtle C. Valsted, Beauty Contest Winner, a Victim of Appendicitis. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/building-service-union-for-smith.html | Building Service Union for Smith. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/perkins-sees-sarazen-match-still-undecided-on-future.html | Perkins Sees Sarazen Match; Still Undecided on Future | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/waldorf-system-has-new-head.html | Waldorf System Has New Head. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/raw-silk-prices-higher-advances-of-3-to-5-cents-here-follow-strong.html | RAW SILK PRICES HIGHER.; Advances of 3 to 5 Cents Here Follow Strong Markets in Japan. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/metal-buying-active-as-prices-advance-demand-for-copper-lead-and.html | METAL BUYING ACTIVE AS PRICES ADVANCE; Demand for Copper, Lead and Tin Is Heavy-- Outlook for Fall and Winter Trade Called Good. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/atwell-slander-suit-transferred.html | Atwell Slander Suit Transferred. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/kitten-quits-hoover-offices.html | Kitten Quits Hoover Offices. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/glatzmayer-wont-be-cleaners-czar-magistrate-refuses-post-also.html | GLATZMAYER WON'T BE CLEANERS' 'CZAR'; Magistrate Refuses Post Also Rejected by Mayor Walker-- Says He Prefers Bench. EX-STATE SENATOR ACCEPTS Head of Association Declares Prominent Lawyer Will Rule Industry in State. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/reports-south-africa-will-name-governor-pretoria-message-says.html | REPORTS SOUTH AFRICA WILL NAME GOVERNOR; Pretoria Message Says Hertzog Wants a Citizen of Union Unless British Prince Is Chosen. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/predicts-good-year-for-great-northern-badd-expects-larger-net.html | PREDICTS GOOD YEAR FOR GREAT NORTHERN; Badd Expects Larger Net Income Unless Account Is Charged With Abandoned Line. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/berlin-plans-huge-market-to-cost-about-9500000.html | Berlin Plans Huge Market To Cost About $9,500,000 | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/bail-denied-widow-on-slaying-charge-mrs-leonard-is-held-for-grand.html | BAIL DENIED WIDOW ON SLAYING CHARGE; Mrs. Leonard Is Held for Grand Jury in Killing of Queens Patrolman. CROWD GATHERS AT COURT Homicide Complaint Says That She Confessed to Stabbing Husband in Quarrel After Drinking. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/home-campaign-under-way-braun-heads-local-committee-for-fouryear.html | HOME CAMPAIGN UNDER WAY; Braun Heads Local Committee for Four-Year Furniture Program. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/the-voters-handbook.html | THE VOTER'S HANDBOOK | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/ship-lines-protest-southwest-rates-connecticut-manufacturers-also.html | SHIP LINES PROTEST SOUTHWEST RATES; Connecticut Manufacturers Also Object to Proposed Changes at I.C.C. Rehearing. LOSS OF TRADE IS FEARED Rise in Water Route Charge Will Divert Orders to West, State Spokesman Declares. Says Advantages Are Offset. Wants Ships to Fix Own Rates. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/damaged-liner-sails-on-time.html | Damaged Liner Sails on Time. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/class-a-fliers-led-at-el-paso-by-dake-pittsburgher-first-of-seven.html | CLASS A FLIERS LED AT EL PASO BY DAKE; Pittsburgher First of Seven to Get in Out of 17 in Los Angeles-Cincinnati Race. NATIONAL PRIZES AWARDED Livingston Is Class B Transcontinental Winner--Big Planes Start Eastward Contest Today. Seventeen Start for Cincinnati. List of the Entrants. Livingston Big Prize Winner. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/chess-tourney-off-until-today.html | Chess Tourney Off Until Today. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/boy-found-dead-believed-jamieson-honolulu-doctors-think-the.html | BOY FOUND DEAD BELIEVED JAMIESON; Honolulu Doctors Think the Kidnapped Lad Was Strangled After Ransom Was Paid. PLAYING CARDS NEARBY Torn Kings Carrying Out Theme of Threat to Father Will Be Examined for Fingerprints. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/argentina-to-play-31goal-four-today-faces-strong-polo-opposition-in.html | ARGENTINA TO PLAY 31-GOAL FOUR TODAY; Faces Strong Polo Opposition in Wilkinson, Guest, Webb and Strawbridge. PONIES RECOVERING FORM Invaders to Use First Team at Cochran Field--U.S. Will Practice Over Week-End. Strong Opposition Promised. No Further Delay Expected. | True | By Robert F. Kelley. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/terris-will-box-tonight-meets-old-rival-mcgraw-on-closing-card-at.html | TERRIS WILL BOX TONIGHT.; Meets Old Rival, McGraw, on Closing Card at Coney Island. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/womens-polo-match-postponed-to-sept-26-new-date-set-because-of.html | WOMEN'S POLO MATCH POSTPONED TO SEPT. 26; New Date Set Because of Delay in Arrival of Canadian Team's Ponies. | True | Special to The New York Times. | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/plans-drive-to-win-women-to-smith-tydings-says-eighty-leading-women.html | PLANS DRIVE TO WIN WOMEN TO SMITH; Tydings Says Eighty Leading Women Orators Will Tour the Whole Country. SCHEDULED TO START OCT. 1 Senator Says Presentation of Governor's Record Has Won Maryland for Him. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/bond-market-feels-tight-money-rates-investment-issues-fractionally.html | BOND MARKET FEELS TIGHT MONEY RATES; Investment Issues Fractionally Lower--Convertibles Show Irregularity. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/air-line-to-havana-planned-by-woman-miss-lyon-of-long-beach-says.html | AIR LINE TO HAVANA PLANNED BY WOMAN; Miss Lyon of Long Beach Says Four Planes Will Fly by Way of Miami, Fla. HAS ONE AMPHIBIAN NOW Others to Be Added, She Asserts for Regular Schedule During Winter Season in South. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/wynne-finds-marriages-gain-but-births-decrease-in-city.html | Wynne Finds Marriages Gain But Births Decrease in City | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/grand-jury-to-get-thomas-case-again-federal-attorney-to-resubmit.html | GRAND JURY TO GET THOMAS CASE AGAIN; Federal Attorney to Resubmit Steward's Complaint Made Against Ship Captain. BRITAIN ASKED NEW INQUIRY Former Officer of Fusileers Faces Amputation of Hand After Being Lashed to Ship Rail, He Says. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/poultry-war-thugs-turn-on-employers-brooklyn-gangsters-now-trying.html | POULTRY WAR THUGS TURN ON EMPLOYERS; Brooklyn Gangsters Now Trying Terrorist Tactics on 'Trust'Members, Dodd Hears. HE APPEALS FOR EVIDENCE Promises Protection to Those Who First Hired Guerrillas if They Will 'Lay Cards on Table.' | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/mills-on-soviet-gold-case-undersecretary-of-treasury-makes.html | MILLS ON SOVIET GOLD CASE; Under-Secretary of Treasury Makes Deposition for Banks Here. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/tassi-is-knocked-out-by-jack-delaney-in-the-eleventh-round-at.html | Tassi Is Knocked Out by Jack Delaney in the Eleventh Round at Ebbets Field; DELANEY IS WINNER BY KNOCKOUT IN 11TH Punishes Tassi So Badly That Referee Is Forced to Stop the Fight at Ebbets Field. 12,000 FANS CHEER LOSER Delancy's Old Skill Not Evident Despite Victory--Lou Barba Defeats Hoffmann of Holland. Delaney Timid at Times. Blow Hurts Delaney. Barba Gains the Decision. | True | By James P. Dawson. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/german-entry-listed-for-horse-show-here-for-first-time-since-war.html | GERMAN ENTRY LISTED FOR HORSE SHOW HERE; For First Time Since War, Team Will Compete in International Military Contests. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/directors-elected-by-two-railroads-grenville-kane-on-burlington.html | DIRECTORS ELECTED BY TWO RAILROADS; Grenville Kane on Burlington Board and F.E. Williamson on Colorado & Southern. LATTER TO BE PRESIDENT Slated to Succeed Hale Holder Jan. 1--Refunding of $12,250,000 Bonds Discussed. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/august-auto-sales-largest-in-history-output-of-155-manufacturers.html | AUGUST AUTO SALES LARGEST IN HISTORY; Output of 155 Manufacturers Was 458,429, or 16,000 Above Highest Previous Total. MONTH IS USUALLY SLACK Commerce Department Ascribes Rise to Domestic Consumption--Record for Passenger Cars. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/mexican-senators-informally-for-gil-committee-notifies-calles.html | MEXICAN SENATORS INFORMALLY FOR GIL; Committee Notifies Calles Minister Is Choice for Provisional Presidency.NEW APPEAL BY CATHOLICS Second Petition to Congress Against Religious Laws is Intendedto Revive First. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/gen-ely-says-war-cannot-be-banned-praises-peace-treaties-and-the.html | GEN. ELY SAYS WAR CANNOT BE BANNED; Praises Peace Treaties and the League, but Declares Preparedness Is Necessary.ASKS FOR INCREASED ARMYAmerica Well Situated to DefendItself, but Not for Offense, He Says. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/glued-paper-used-in-theft-pasted-on-window-to-prevent-noise-in.html | GLUED PAPER USED IN THEFT; Pasted on Window to Prevent Noise in Breaking Glass With a Brick. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/browns-clinch-3d-place-5-to-2-victory-over-boston-gives-crowder.html | BROWNS CLINCH 3D PLACE.; 5 to 2 Victory Over Boston Gives Crowder 19th Triumph. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/italy-outwitted-in-tyrol-priests-will-give-lessons-in-german.html | ITALY OUTWITTED IN TYROL.; Priests Will Give Lessons in German Despite Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/linerplane-mail-goes-on-will-be-resumed-on-western-trip-of-the-ile.html | LINER-PLANE MAIL GOES ON.; Will Be Resumed on Western Trip of the Ile de France. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/coolidges-greeted-warmly-in-vermont-vermonters-greet-the-president.html | COOLIDGES GREETED WARMLY IN VERMONT; VERMONTERS GREET THE PRESIDENT AND MRS. COOLIDGE. | True | From a Staff Correspondent of The New York Times.Times Wide World Photos. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/doliers-company-sued-as-bankrupt-creditors-charge-concealment-of.html | D'OLIER'S COMPANY SUED AS BANKRUPT; Creditors Charge Concealment of $5,000--Grand Jury Calls 70 in Investigation of Death. CONNOLLY IS SUBPOENAED Taking of Testimony Starts Today -- Extraordinary Grand Jury Hears Sewer Bid Clerk. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/repairs-nearly-done-on-city-of-new-york-byrds-flagship-is-expected.html | REPAIRS NEARLY DONE ON CITY OF NEW YORK; Byrd's Flagship Is Expected to Leave Canal Zone Today for New Zealand. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/iowa-farmers-union-condemns-hoover-spurns-brookharts-advice-sings.html | Iowa Farmers Union Condemns Hoover; Spurns Brookhart's Advice, Sings 'Sidewalks' | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/freed-in-2-courts-in-day-woman-driver-cleared-of-mistaken-homicide.html | FREED IN 2 COURTS IN DAY.; Woman Driver Cleared of Mistaken Homicide Charge and Assault. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/reports-radio-battery-declining.html | Reports Radio Battery Declining. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/french-1928-trade-shows-import-excess-commerce-declined-from-1927.html | FRENCH 1928 TRADE SHOWS IMPORT EXCESS; Commerce Declined From 1927 Figures--Export of Foodstuffs Increased, Industry Lost. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/london-wool-market-steadier.html | London Wool Market Steadier. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/150000-need-food-in-porto-rico-now-army-trucks-rush-supplies-for.html | 150,000 NEED FOOD IN PORTO RICO NOW; Army Trucks Rush Supplies for Hungry Hurricane Victims From Base at San Juan. DISEASE IS SPREADING Impoverished Islanders Hopes Rise When Federal Land Bank Promises Aid in Work of Restoration. Danger of Epidemic. 2,361 Injured, Survey Shows. More Deaths Are Reported. France Provides $4,000,000 | True | By Harwood Hull. Wireless To the New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/wholesale-prices-rose-some-in-august-general-level-above-july.html | WHOLESALE PRICES ROSE SOME IN AUGUST; General Level % Above July --Grains Fell, but Foods as a Whole Rose. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/newark-captures-two-from-reading-takes-first-5-to-3-while-vic.html | NEWARK CAPTURES TWO FROM READING; Takes First, 5 to 3, While Vic Aldridge Humbles Keys in the Nightcap, 13 to 4. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/call-money-at-9-per-cent-rate-is-highest-since-early-june-time.html | CALL MONEY AT 9 PER CENT.; Rate Is Highest Since Early June -- Time Funds Also Firmer. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/democrats-define-stand-on-tariff-campaign-book-advocates-impost.html | DEMOCRATS DEFINE STAND ON TARIFF; Campaign Book Advocates Impost Only to Equalize Cost ofProduction Here and Abroad. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/americans-organize-bank-in-berlin-join-german-financiers-in.html | AMERICANS ORGANIZE BANK IN BERLIN; Join German Financiers in Institation to Make IndustrialLoans. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/held-for-threats-sent-mrs-raskob-former-prr-employee-is-seized-in.html | HELD FOR THREATS SENT MRS. RASKOB; Former P.R.R. Employe Is Seized in Philadelphia Postoffice in $100,000 Extortion Attempt. MENACED CHAIRMAN'S LIFE And Said He Would Burn Home at Claymont, Del.--Said He Caused Hotel Elevator Mishap. Mooney Appeared Well Dressed. Threatens Elevator Fatality. Fourth Letter More Threatening. Raskob Thinks Mooney a "Nut." | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/provide-group-insurance-artificial-silk-and-detroit-companies-place.html | PROVIDE GROUP INSURANCE.; Artificial Silk and Detroit Companies Place Contracts. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/wilkins-tells-hope-to-map-antarctic-sir-hubert-and-aides-who-sail.html | WILKINS TELLS HOPE TO MAP ANTARCTIC; Sir Hubert and Aides, Who Sail Tomorrow, Guests at City Club Farewell Luncheon. GETS EMBLEM FOR VENTURE Leader Stresses Meteorological Work Which Would Add to Reliability of Weather Predictions. Sails from Hoboken Tomorrow. Stresses Meteorological Work. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/asks-third-divorce-from-husband.html | Asks Third Divorce From Husband. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/stock-exchange-seats-sold.html | Stock Exchange Seats Sold. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/prices-of-cotton-move-irregularly-final-quotations-show-both-net.html | PRICES OF COTTON MOVE IRREGULARLY; Final Quotations Show Both Net Declines and Advances --Fluctuations Wide. MUCH OCTOBER LIQUIDATION Long and Short Accounts Prepare for Notice Day Next Week-- Stocks Here Low. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/bank-of-england-lost-505000-gold-in-week-reserve-ratio-down-nearly.html | BANK OF ENGLAND LOST 505,000 GOLD IN WEEK; Reserve Ratio Down Nearly 2% --Increase in Loans and Deposits. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/total-killed-by-hurricane-is-estimated-at-2500-while-property.html | Total Killed by Hurricane Is Estimated at 2,500, While Property Damage Exceeds $150,000,000 | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/pathetic-bigotry.html | PATHETIC BIGOTRY. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/security-issue-again-raised.html | Security Issue Again Raised. | True | By Wythe Williams. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/miss-polly-wallace-engaged-to-marry-junior-league-member-is-to-wed.html | MISS POLLY WALLACE ENGAGED TO MARRY; Junior League Member Is to Wed Charles J. Mason, New York Banker. MISS STORER BETROTHED Richmond Hill Girl Engaged to Romano R. Brooks of Asheville, N.C., a Rhodes Scholar. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/pairing-announced-for-pro-tennis-play-kozeluh-and-richards-lead.html | PAIRING ANNOUNCED FOR PRO TENNIS PLAY; Kozeluh and Richards Lead Seeded Group in Tourney Which Starts Next Tuesday. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/cohen-urges-action-on-city-airport.html | Cohen Urges Action on City Airport. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/seek-a-club-debate-young-democrats-challenge-young-republicans-to.html | SEEK A CLUB DEBATE.; Young Democrats Challenge Young Republicans to Contest. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/robinson-repeats-farm-price-charge-opening-kentucky-campaign-he.html | ROBINSON REPEATS FARM PRICE CHARGE; Opening Kentucky Campaign He Insists Hoover Was to Blame as Food Administrator. REPLIES TO CHAIRMAN WORK Senator Says (He Hopes Republicans Will Publish Full Text of Candidate's Cablegram to Peek. Refers to "Whispering Campaign." He Motors and Plays Golf. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/tunney-wedding-near-in-italy-friends-hear-one-of-fiances-family.html | TUNNEY WEDDING NEAR IN ITALY, FRIENDS HEAR; One of Fiance's Family Denies The Date Is Oct. 5--Lauders Expected to Sail Tonight. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/easy-victory-scored-by-extreme-7-to-10-in-woodmere-stakes-extreme-7.html | Easy Victory Scored by Extreme, 7 to 10 in Woodmere Stakes; EXTREME, 7-10, WINS WOODMERE STAKES Beats Mordine by 5 Lengths in Mud at Aqueduct Despite Top Weight of 122. OH SAY TRIUMPHS BY NOSE Catches Tannic in Fourth Race, Latter Nosing Out Fine Champagne--'Chase to Redbridge. Victory Worth $2,650. Lovera Unseats Thorndike. | True | By Bryan Field. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/assails-ritchie-to-smith-baltimore-labor-leader-opposes-possible.html | ASSAILS RITCHIE TO SMITH.; Baltimore Labor Leader Opposes Possible Appointment to Cabinet. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/police-department.html | Police Department. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/congregation-gets-new-home.html | Congregation Gets New Home. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/greece-to-sign-treaty-with-italy.html | Greece to Sign Treaty With Italy. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/wheat-trade-dull-prices-are-higher-hedging-pressure-is-lacking-and.html | WHEAT TRADE DULL, PRICES ARE HIGHER; Hedging Pressure Is Lacking and Selling Against Offers Checks Bulge. FOREIGN DEMAND SLIGHT Corn Closes at Net Gains of 1 Cents--September Buying in Small Lots--Spot Basis Steady. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/zeppelin-carries-82-on-long-flight-airship-attains-nearly-80-miles.html | ZEPPELIN CARRIES 82 ON LONG FLIGHT; Airship Attains Nearly 80 Miles an Hour on 620-Mile Cruise With Passengers. HAM AND EGGS ARE SERVED Children Run From Schools and People Climb to Church Tops to See Giant Dirigible. Passengers Settle Themselves. ZEPPELIN CARRIES 82 ON LONG FLIGHT Lunch Is Served Aloft. Ship Rolls a Little in Breeze. Circles Over Zeppelin's Grave. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/peekskill-camp-ending-season.html | Peekskill Camp Ending Season. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/storms-in-mexico-cause-heavy-loss-5000000-damage-is-reported-near.html | STORMS IN MEXICO CAUSE HEAVY LOSS; $5,000,000 Damage Is Reported Near Tampico and Gales Lash West Coast. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/hoben-back-at-post-in-yales-practice-quarterback-returns-to-varsity.html | HOBEN BACK AT POST IN YALE'S PRACTICE; Quarterback Returns to Varsity as Hard Workout Is Held Under Hot Sun. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/curtis-urges-sioux-to-vote-this-fall-senator-also-cautions.html | CURTIS URGES SIOUX TO VOTE THIS FALL; Senator Also Cautions Tribesmen to Shun 'Firewater' and Modern Dancing.ADVISES THEM TO TILE SOIL Republican Nominee Fraternizes With His Ancestral Kinsmen atat Rosebud (S.D.) Reservation. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/met-pga-title-retained-by-sarazen-who-defeats-wood-by-2-and-1-in.html | Met P.G.A. Title Retained by Sarazen, Who Defeats Wood by 2 and 1 in Final; SARAZEN KEEPS TITLE IN MET. P.G.A. PLAY Scores Second Successive Victory, Defeating Wood, 2 and 1,at Quaker Ridge Course.LEADS, 4 UP, IN MORNINGBut New Jersey ProfessionalRallies After Being 6 Downand 15 Holes to Play.WOOD OUTDRIVES SARAZEN Titleholder Profits by SounderShort Game, Though Losing Yardage From the Tee. Wood Cuts Sazaren's Lead. Sarazen's Short Game Superior. Wood Short on Second. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/grand-army-elects-nebraskan-as-chief-names-john-reese-commander-on.html | GRAND ARMY ELECTS NEBRASKAN AS CHIEF; Names John Reese Commander on Second Ballot at Denver Encampment. MAINE GETS NEXT MEETING Proposal for Blue and Gray Reunion Meets Flag Objection From One Post. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/admitted-to-bail-in-ferndale-case.html | Admitted to Bail in Ferndale Case. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/story-of-two-games-told-play-by-play-cards-long-hits-win-first-game.html | STORY OF TWO GAMES TOLD PLAY BY PLAY; Cards' Long Hits Win First Game --Giants Come From Behind to Take Second. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/st-jean-takes-the-lead-wins-two-pocket-billiard-blocks-from-lauri.html | ST. JEAN TAKES THE LEAD.; Wins Two Pocket Billiard Blocks From Lauri at Strand. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/hunter-opens-with-5500-is-now-largest-womans-college-in.html | HUNTER OPENS WITH 5,500.; Is Now Largest Woman's College in World--Promotions in Staff. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/loan-rise-under-markets-exchange-puts-member-borrowing-at-88-of.html | LOAN RISE UNDER MARKET'S.; Exchange Puts Member Borrowing at 8.8% of Share Values Sept. 1. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/dairy-merger-plan-denied.html | Dairy Merger Plan Denied. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/sports-of-the-times-serious-charges-no-realism-here-a-violation-of.html | Sports of the Times; Serious Charges. No Realism Here. A Violation of the Law. What Is It? | True | By John Kieran. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/the-richard-reeves-have-a-son.html | The Richard Reeves Have a Son. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/expansion-planned-for-superior-oil-naphen-co-new-owners-announce.html | EXPANSION PLANNED FOR SUPERIOR OIL; Naphen & Co., New Owners, Announce Reorganization--E.R.Perry Named Head of Board. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/walska-case-turns-on-paris-residence-her-lawyer-contends-singer-has.html | WALSKA CASE TURNS ON PARIS RESIDENCE; Her Lawyer Contends Singer Has Right to Have Home Other Than Husband's in Chicago. BRIEF TO CUSTOMS TODAY He Holds Woman's Status Has Altered Since 1914, When Ruling on Mrs. Bache Was Adverse. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/pirates-beat-phils-64-l-waner-pittsburgh-and-davis-philadelphia-hit.html | PIRATES BEAT PHILS, 6-4.; L. Waner, Pittsburgh, and Davis Philadelphia, Hit Homers. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/georgetti-to-race-tonight-will-meet-chapman-in-fortymile-event-at.html | GEORGETTI TO RACE TONIGHT; Will Meet Chapman in Forty-Mile Event at New York Velodrome. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/fa-clark-ends-life-by-shot-in-central-park-children-at-play-see.html | F.A. Clark Ends Life by Shot in Central Park; Children at Play See Rail Auditor's Suicide | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/mussolini-moves-to-perpetuate-rule-of-fascisti-in-italy-bill-will.html | MUSSOLINI MOVES TO PERPETUATE RULE OF FASCISTI IN ITALY; Bill Will Make Council of Party Part of Government and Supreme in Regime. HE NAMES THE COUNCILORS They, in Turn, Will Nominate Premier's Successor, Acting Like College of Cardinals. BODY TO GET WIDE POWERS Measure to Be Passed This Year Gives Council Control of Both Ministry and Parliament. Will Become King's Adviser. Diverse Views on Succession. MUSSOLINI MOVES TO PERPETUATE RULE Council Approves Measure. Italians Abroad to Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/brooklyn-bowlers-win-finish-first-in-lawn-sport-league-with-eight.html | BROOKLYN BOWLERS WIN.; Finish First in Lawn Sport League With Eight Victories. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/spinning-activity-less-little-change-in-august-but-17-less-than.html | SPINNING ACTIVITY LESS.; Little Change in August, but 17% Less Than Year Ago. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/review-of-the-day-in-realty-market-tenement-deals-on-east-side-of.html | REVIEW OF THE DAY IN REALTY MARKET; Tenement Deals on East Side of Manhattan a Feature of Stronger Trading. SECOND AVENUE ACTIVITY Flats in Midtown Section Sold--Transfers in Greenwich Village and Tunnel Zone. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/furrier-is-shot-balking-shop-raid-brooklyn-dealer-near-death-after.html | FURRIER IS SHOT BALKING SHOP RAID; Brooklyn Dealer Near Death After Attack by Gunman-- Police Find Suspect. HE SAYS GIRL WANTED COAT Young Woman Entered Store With Robber, but Fled at Shots-- Youth Trapped in Shaft. Evening "Customers" Arrive. Eludes Pursuit in Street. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/graybar-bonds-to-be-offered.html | Graybar Bonds to Be Offered. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/2500000-to-charity-bernhard-baron-donates-sum-for-british.html | $2,500,000 TO CHARITY.; Bernhard Baron Donates Sum for British Institutions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/glass-quotes-borah-as-critic-of-hoover-virginian-declares-senator.html | GLASS QUOTES BORAH AS CRITIC OF HOOVER; Virginian Declares Senator From Idaho Assailed His Work as Food Administrator. SINCLAIR BONDS RECALLED Caraway Asks if Republicans Have Paid Back Oil Man's Campaign Contributions. Says Hoover Increased Cost of Bread. Cites Borah Attack on Hoover. Caraway Quotes Republican Leaders. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/scores-smith-on-dry-law-representative-fort-on-air-criticizes.html | SCORES SMITH ON DRY LAW; Representative Fort, on Air, Criticizes Mullan-Gage Repeal. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/dog-races-tomorrow-last-on-regular-card-benefit-show-sept-29-to.html | DOG RACES TOMORROW LAST ON REGULAR CARD; Benefit Show Sept. 29 to Close Season at Dongan Hills--Kenny Boy Wins Feature. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/bemberg-capital-not-increased.html | Bemberg Capital Not Increased. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/barnes-gives-data-on-baseball-pool-boston-man-submits-names-and.html | BARNES GIVES DATA ON BASEBALL POOL; Boston Man Submits Names and Papers to Grand Jury at Albany. FAILS TO REVEAL OFFICES Herrick Says Governor Smith Urges Full Inquiry--May Call Col. Roosevelt. Telegram From Roosevelt. Barnes Lists His Exhibits. BARNES GIVES DATA ON BASEBALL POOL Letter From Albany Men. Stresses Income Tax Payment. Suggests Inquiry at Bank. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/officers-and-employes-to-get-stock.html | Officers and Employes to Get Stock. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/ls-horner-denies-merger.html | L.S. Horner Denies Merger. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/fordham-resumes-quarterback-hunt-zev-grahams-successor-still-sought.html | FORDHAM RESUMES QUARTERBACK HUNT; Zev Graham's Successor Still Sought by Cavanaugh--Dallaire and Neilan Promising.VETERANS HARD PRESSED Two-thirds of Maroon Squad MadeUp of Last Year's Yearlings--Line Averages 190 Pounds. Veterans Are Hard Pressed. Big Reserve List Certain. Dallaire Good Prospect. | True | By Allison Danzig. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/extras-are-voted-by-four-companies-they-are-the-freeport-texas.html | EXTRAS ARE VOTED BY FOUR COMPANIES; They Are the Freeport Texas, Lakey Machine, Atlantic Macaroni, American Bond & Share. FOUR INITIALS DECLARED Payments Begun by Bayuk Cigars,National Oil Products, U.S. Foil and British Columbia Power. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/school-will-teach-artistic-printing-jd-barnum-tells-new-york.html | SCHOOL WILL TEACH ARTISTIC PRINTING; J.D. Barnum Tells New York Publishers About Syracuse Course in Typography. ASSOCIATION ENDS MEETING Members Attend Dinner and Theatre After Discussion of Newspaper Problems. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/walker-bestows-medal-upon-kojac-mayor-eulogizes-olympic-swim.html | WALKER BESTOWS MEDAL UPON KOJAC; Mayor Eulogizes Olympic Swim Champion at Official Welcome at City Hall.NOTABLES VIEW CEREMONYYouth Embarrassed by the Tribute--Hopes to Continue College Career at Yale. Ex-Schoolmates There. Other Notables Present. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/twin-freed-by-others-aid-assault-victim-unable-to-pick-out-accused.html | TWIN FREED BY OTHER'S AID; Assault Victim Unable to Pick Out Accused Man in Yonkers Court. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/railroad-presidents-confer.html | Railroad Presidents Confer. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/sons-get-sinnott-estate-will-written-by-hand-disposes-of-property.html | SONS GET SINNOTT ESTATE.; Will Written by Hand Disposes of Property in One Paragraph. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. Employers Reinsurance Corporation. Rochester Central Power Corp. Automatic Washer Company. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/king-intervenes-in-louvain-row-hopes-to-avert-lawsuit-between.html | KING INTERVENES IN LOUVAIN ROW; Hopes to Avert Lawsuit Between Whitney Warren and University Rector. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/pays-1-blue-law-fine-jersey-theatre-man-found-guilty-on-sunday.html | PAYS $1 BLUE LAW FINE.; Jersey Theatre Man Found Guilty on Sunday Performances. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/protest-greyhound-races-lauret-hills-associations-ask-patten-to-bar.html | PROTEST GREYHOUND RACES; Lauret Hills Associations Ask Patten to Bar Park Contests. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/50000-see-giants-divide-with-cards-hogans-homer-off-alexander-with.html | 50,000 SEE GIANTS DIVIDE WITH CARDS; Hogan's Homer Off Alexander With 3 On in 8th Wins 2d-- St. Louis Lead 2 Games. CARDS TAKE FIRST, 8 TO 5 Harper Hits Three Homers in Opener, Two Off Benton-- Giants Triumph, 7-4. EIGHT HOME RUNS ARE MADE Hogan Also Drives for Circuit in First, as Does Cohen--Hafey Makes One In Each. Double Victory in Sight. Maranville Fumbles Grounder. Harper Hitting Hero. Harper Starts Hitting. Cummings Pops Out. Joy Is Short-Lived. | True | By James R. Harrison.times Wide World Photo. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/miss-helen-coleys-plans-she-will-be-wed-to-wb-nauts-jr-in-sharon.html | MISS HELEN COLEY'S PLANS.; She Will Be Wed to W.B. Nauts Jr. in Sharon, Conn., Tomorrow. Donald-Schroeder. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/text-of-gov-smiths-oklahoma-speech-challenging-church-and-political.html | Text of Gov. Smith's Oklahoma Speech, Challenging Church and Political Critics | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/talking-movie-duty-a-puzzle-films-or-phonograph-records.html | Talking Movie Duty a Puzzle; Films or Phonograph Records? | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/census-shows-irish-state-is-a-paradise-for-women.html | Census Shows Irish State Is a Paradise for Women | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/the-next-british-election.html | THE NEXT BRITISH ELECTION. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/inventor-shows-film-almost-flameproof-fw-hochstetter-demonstrates.html | INVENTOR SHOWS FILM ALMOST FLAME-PROOF; F.W. Hochstetter Demonstrates New Photographic Process for Screen Pictures. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/nummi-is-tired-of-running-expected-to-quit-this-year.html | Nummi Is Tired of Running, Expected to Quit This Year | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/city-pay-rise-fails-to-lure-engineers-jobs-go-begging-despite-the.html | CITY PAY RISE FAILS TO LURE ENGINEERS; Jobs Go Begging Despite the Increase for Technical Men, Board Reports.ELIGIBLES URGED TO APPLYCommission Says It May Be Forced to Open Examinations toNon-Residents. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/cables-codes-and-rates.html | CABLES, CODES AND RATES. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/signal-tieup-on-pennsylvania.html | Signal Tie-Up on Pennsylvania. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/us-womens-golf-draws-116-entries-mrs-tyson-to-defend-title-at-hot.html | U.S. WOMEN'S GOLF DRAWS 116 ENTRIES; Mrs. Tyson to Defend Title at Hot Springs, Va., in Play Starting Monday. MRS. STETSON TO COMPETE Mrs Collett, Mrs. Hurd, Miss Cummings and Miss Hollins OtherFormer Champions in Field. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/miss-agnes-wilson-ill-candidate-for-house-william-b-wilsons.html | MISS AGNES WILSON ILL; CANDIDATE FOR HOUSE; William B. Wilson's Daughter Is In Critical Condition at Blossburg, Pa. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/red-cross-appeal.html | RED CROSS APPEAL. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Governor Young on Credit. "Split-Ups." Margin Advice. General Motors Rumors. Bidding for Gold Mounting Brokers' Loans. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/rubber-futures-easier.html | RUBBER FUTURES EASIER. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/mlle-lenglen-in-seclusion-turns-villa-into-fortress.html | Mlle. Lenglen in Seclusion; Turns Villa Into Fortress | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/sues-the-theatre-guild-mark-siegel-asks-damages-because.html | SUES THE THEATRE GUILD.; Mark Siegel Asks Damages Because Subscription Was Returned. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/attacks-smith-on-tariff-league-says-democrats-really-do-not-oppose.html | ATTACKS SMITH ON TARIFF.; League Says Democrats Really Do Not Oppose Protection. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/smith-bolt-marked-in-north-carolina-candidates-backers-concede.html | SMITH BOLT MARKED IN NORTH CAROLINA; Candidate's Backers Concede State Is Debatable Area in Presidential Race. 'RELIGIOUS' ATTACK SHARP Anti-Smith Democrats Stress Prohibition, but the Church Issue Is in Background. SIMMONS SWAY UNCERTAIN Party Leaders Have Not Followed Senator's Defection-- Situation Encourages Republicans. See State as Most Uncertain. Bishop Mouzon's Attack. His Topics for Sermons. 'Whispering Campaign' Virulent. Republican Organization Active. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/three-cleared-in-robbery.html | Three Cleared in Robbery. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/newport-enjoys-choral-concert-many-of-the-summer-colony-at-final.html | NEWPORT ENJOYS CHORAL CONCERT; Many of the Summer Colony at Final Important Musical Event of Season. SEVERAL DINNERS GIVEN Mrs. Vanderbilt, Mrs. C. Vanderbilt Jr., The W. Fahnestocks and Mrs. Dahlgren Entertain. | True | Special to The New York Times. | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/put-campaign-gifts-in-private-account-mcfeely-democratic-leader-of.html | PUT CAMPAIGN GIFTS IN PRIVATE ACCOUNT; McFeely, Democratic Leader of Hoboken, Tells at Jersey Inquiry of Banking $42,744.KEPT NO RECORD OF OUTLAYCommissioner Also Unable toSay How He Got $97,966 Now on Deposit.TWO RELATIVES MISSINGInvestigators Fail to Subpoena Holders of Garbage Contract-- To Call Official From Europe. Says City Pay Is Sole Income. McFeely Contract Under Fire. Denies Endorsing Some Checks. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/venizelos-leaves-greece-expects-to-negotiate-treaties-with-italy.html | VENIZELOS LEAVES GREECE.; Expects to Negotiate Treaties With Italy and Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/girl-air-pilot-killed-her-plane-crashes-in-england-army-stunt-flier.html | GIRL AIR PILOT KILLED.; Her Plane Crashes In England-- Army Stunt Flier Is Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/sir-james-whitehead-exdiplomat-dies-was-distinguished-for-keeping.html | SIR JAMES WHITEHEAD, Ex-DIPLOMAT, DIES; Was Distinguished for Keeping Peace in Balkans During Crisis of 1908. | True | Wireless to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/union-pacific-promotes-two-wm-jeffers-to-be-vice-president-na.html | UNION PACIFIC PROMOTES TWO.; W.M. Jeffers to Be Vice President, N.A. Williams General Manager. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/will-raise-funds-in-essex-julius-ripple-made-head-of-special.html | WILL RAISE FUNDS IN ESSEX; Julius Ripple Made Head of Special Republican Finance Committee. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/swarthmore-reopens-college-has-fifteen-new-members-of-the-faculty.html | SWARTHMORE REOPENS.; College Has Fifteen New Members of the Faculty and 545 Students. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/borah-points-to-raskob-calls-democratic-chairman-an-illustration.html | BORAH POINTS TO RASKOB.; Calls Democratic Chairman an illustration of "Republican Prosperity." | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/television-thrills-radio-show-crowd-three-displays-featuring-it-are.html | TELEVISION THRILLS RADIO SHOW CROWD; Three Displays Featuring It Are Main Attractions-- 40,000 in Day See Them. MacMILLAN PAYS TRIBUTE Tells How Wireless Helped Party to Pass Arctic Night--Wilkins and Eielson Are Guests. MacMillan Praises Radio Aid. Says It Would Have Saved Greely. 40,000 See Exhibits in Day. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/hoover-quotation-barred-in-schools-oshea-bans-junior-red-cross-news.html | HOOVER QUOTATION BARRED IN SCHOOLS; O'Shea Bans Junior Red Cross News Because It Cites His Kansas City Message. FEARS POLITICAL DEBATES But Calls Hoover's Expression of Gratitude to Country Entirely Laudable. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/mesabi-iron-to-sell-stock-shareholders-to-get-rightsplans-to-resume.html | MESABI IRON TO SELL STOCK; Shareholders to Get Rights--Plans to Resume Operations. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/birmingham-wins-104-takes-second-straight-from-memphis-in-playoff.html | BIRMINGHAM WINS, 10-4.; Takes Second Straight From Memphis in Play-Off Series. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/931-register-at-colgate-president-cutten-stresses-preparation-for.html | 931 REGISTER AT COLGATE.; President Cutten Stresses Preparation for Business Life. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/florida-deaths-mounting-now-800-many-are-missing-disease-imperils.html | FLORIDA DEATHS MOUNTING, NOW 800, MANY ARE MISSING; DISEASE IMPERILS LIVING; WATER HAMPERS RESCUERS Much of Flooded Area Around Lake Okeechobee Is Inaccessible. BUZZARDS CIRCLE OVER IT Bodies of All Kinds, Including Drowned Snakes and Turtles, Float in Stagnant Waste. BURIAL OF DEAD A PROBLEM Cremation Is Planned as Few Stretches of Dry Land in Region Are Crowded With Refugees. Quarantine For Area Proposed. Rains Cut Communications. Disease Threatens Survivors. DEAD IN FLORIDA NOW PUT AT 800 Hundreds of Dead Snakes Seen. Cremation Is Planned. Believe Storm Buried Many. Estimate Damage in Cities. Many Homes Ruined. May Declare Quarantine. Burial Problem Is Urgent. Fish Dying by Thousands. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/chamberlain-enjoys-rest-sir-austen-stays-at-hotel-while-wife-visits.html | CHAMBERLAIN ENJOYS REST.; Sir Austen Stays at Hotel While Wife Visits Panama Locks. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/2-bodies-in-bay-off-staten-island.html | 2 Bodies In Bay Off Staten Island. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/chain-store-groups-acquire-sales-units-kroger-company-takes-control.html | CHAIN STORE GROUPS ACQUIRE SALES UNITS; Kroger Company Takes Control of 138 Piggly-Wiggly Shops in Kentucky and Okio. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/koenig-sees-hoover-predicts-big-gains-in-new-york-city-normal-smith.html | KOENIG SEES HOOVER, PREDICTS BIG GAINS IN NEW YORK CITY; Normal Smith Majority Here Will Be Cut in Half, He Asserts. CITES LAST ASSEMBLY VOTE With Perlman and Blau in Capital, He Says Trend Is NowSolidly Republican.OPTIMISM FELT UP-STATE County Chairmen's Estimates forHoover So Roseate They AreBeing Checked Up. Plans for Hoover's Speech Here. Labor Editor Extols Speech. KOENIG SEES HOOVER, PREDICTS BIG GAINS Figures Held Conservative. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/cities-service-plans-ninth-refinery.html | Cities Service Plans Ninth Refinery. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/england-wins-at-rugby-defeats-wales-21-to-18-in-exhibition-match-at.html | ENGLAND WINS AT RUGBY.; Defeats Wales, 21 to 18, in Exhibition Match at Montreal. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/before-and-after.html | BEFORE AND AFTER. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/southern-asbestos-co-reports.html | Southern Asbestos Co. Reports. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/greeted-at-city-college-freshman-class-gets-advice-on-activities.html | GREETED AT CITY COLLEGE.; Freshman Class Gets Advice on Activities From Dean Redmond. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/markets-in-london-paris-and-berlin-british-trading-irregular-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Irregular, With Moderately Active Business and Generally Firm Tone LONDON MONEY IS EASY French and German Trading Open Weak, but Tendency Improves Before Close. London Closing Prices. New York Rate Affects Paris. Paris Closing Prices. Mining Stocks Lead in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/washington-admits-navy-accord-query-french-charge-daffaires-asked.html | WASHINGTON ADMITS NAVY ACCORD QUERY; French Charge d'Affaires Asked Official When Reply Might Be Expected. NO INQUIRY BY BRITAIN President Keeps Own Counsel as to Whether He Will Send Answer. Inquiry Made by French Official. No Move by Great Britain. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/womens-questions-issued-lists-for-candidates-for-congress-and-state.html | WOMEN'S QUESTIONS ISSUED; Lists for Candidates for Congress and State Offices. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/smith-assails-intolerance-answers-foes-on-record-oklahoma-crowd.html | SMITH ASSAILS INTOLERANCE, ANSWERS FOES ON RECORD, OKLAHOMA CROWD CHEERS; APPEALS TO 'BIGOTRY' HIT Governor Charges Owen and 'His Kind' With Spurring Attacks. LINKS REPUBLICAN CHIEFS Invading Region Where Klan Is Active, Nominee Calls the Order Un-American. STATE ACHIEVEMENTS TOLD Thousands Hear Address After Thronged Streets Welcome Candidate to Their Capital. Denounces Gossip. Lays Campaign to Owen. SMITH ASSAILS INTOLERANCE Criticizes Republican Chiefs. Crowd Cheers Points in Speech. Klan Active in the State. He Gives a Token to Child. Elaborates His Farm Views. | True | From a Staff Correspondent of The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/sombrero-wins-2-blues-as-fairfield-show-opens-2-fairfield-blues-won.html | Sombrero Wins 2 Blues as Fairfield Show Opens; 2 FAIRFIELD BLUES WON BY SOMBRERO Walkers Farm's Horse Triumphs in Hunter Classes as Fifth Annual Show Opens. AMBASSADOR ALSO SCORES Tops the Local and Novice Saddle Divisions--Gimbel's Captain Doane Victor Over New Course. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/trend-for-hoover-says-work-at-boston-chairman-gives-new-england.html | TREND FOR HOOVER, SAYS WORK AT BOSTON; Chairman Gives New England Leaders an Optimistic Report on Other States. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/speeds-curb-ticker-news-company-to-introduce-changes-in-service.html | SPEEDS CURB TICKER NEWS.; Company to Introduce Changes in Service Next Monday. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/baldwin-and-poincare-discuss-rost-and-play-french-premier-is-told.html | BALDWIN AND POINCARE DISCUSS ROST AND PLAY; French Premier Is Told It Is Objectionable to Highest British Circles. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/capital-increase-asked-lawyers-mortgage-co-stockholders-to-vote-on.html | CAPITAL INCREASE ASKED.; Lawyers Mortgage Co. Stockholders to Vote on 10,000 New Shares. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/work-hits-at-smith-on-tariffcut-plan-says-governor-in-acceptance.html | WORK HITS AT SMITH ON TARIFF-CUT PLAN; Says Governor in Acceptance Speech Tried to Hand Country 'Sugar-Coated Pill.' CAUTIONS THE REPUBLICANS Chairman Writes Aides That Democrats' 'Competitive' Bill Would'Mean End of Prosperity." Points to "Competitive Tariff." Cautions on Conditions Abroad. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/shipments-of-tires-set-record-in-july-total-of-5972237-exceeds-july.html | SHIPMENTS OF TIRES SET RECORD IN JULY; Total of 5,972,237 Exceeds July, 1927, by 1,444,909, or 31.9 Per Cent. BUT PRODUCTION IS LOWER Curtailment Made Necessary by Hot Weather--Balloon Casings Largest Item. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/fuel-oil-bids-opened-ship-board-lists-offers-on-years-supply-at-san.html | FUEL OIL BIDS OPENED.; Ship Board Lists Offers on Year's Supply at San Pedro, Cal. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/blair-academy-opens-for-81st-year.html | Blair Academy Opens for 81st Year. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/at-it-again.html | AT IT AGAIN. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/greenwich-women-win-capture-interclub-series-for-met-golf-title.html | GREENWICH WOMEN WIN.; Capture Interclub Series for Met Golf Title With 13 Points. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/will-rogers-makes-a-plea-for-aid-to-florida-victims.html | Will Rogers Makes a Plea For Aid to Florida Victims | True | WILL ROGERS. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/vote-for-waterworks-haverstraw-citizens-indorse-project-in-third.html | VOTE FOR WATERWORKS.; Haverstraw Citizens Indorse Project in Third Election. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/board-may-modify-radio-chain-order-complaints-indicate-that.html | BOARD MAY MODIFY RADIO CHAIN ORDER; Complaints Indicate That Hearings Will Be Sought byStations Affected.DAY STATIONS DIVIDE TIMEWMAL in Washington Gives Columbia System Connection forCampaign Speeches. | True | Special to The New York Times. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/south-shore-lines-plans-interurban-road-asks-permission-to-sell-new.html | SOUTH SHORE LINE'S PLANS.; Interurban Road Asks Permission to Sell New Securities. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/falls-daughter-suing-divorce-plea-in-new-mexico-accuses-husband-of.html | FALL'S DAUGHTER SUING.; Divorce Plea in New Mexico Accuses Husband of "Drunkenness." | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/some-unlisted-issues-meet-slight-reaction-industrials-are-in-good.html | SOME UNLISTED ISSUES MEET SLIGHT REACTION; Industrials Are in Good Demand --Chain Stores Firm With Little Change in Prices. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/arranging-walker-tour-tydings-names-six-states-in-which-mayor-will.html | ARRANGING WALKER TOUR.; Tydings Names Six States in Which Mayor Will Speak. | True | | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/plans-air-line-to-china-von-huenefeld-reveals-berlin-negotiations.html | PLANS AIR LINE TO CHINA.; Von Huenefeld Reveals Berlin Negotiations With Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 782610 |
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/funeral-of-fb-swayne-bishop-manning-officiates-at-services-in.html | FUNERAL OF F.B. SWAYNE.; Bishop Manning Officiates at Services in Trinity Church. | True | | C1B 782610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-21 | 1928-09-21 | https://www.nytimes.com/1928/09/21/archives/glass-company-merger-approved.html | Glass Company Merger Approved. | True | | C1B 782610 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/larchmont-auction-today.html | Larchmont Auction Today. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/lease-temple-theatre-rochester.html | Lease Temple Theatre, Rochester. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/four-children-lose-lives-in-fire.html | Four Children Lose Lives in Fire. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/31goal-team-bows-to-argentine-four-south-americans-serve-notice-of.html | 31-GOAL TEAM BOWS TO ARGENTINE FOUR; South Americans Serve Notice of Top Form in Polo Test, Triumphing by 11 to 4. MILES, LACEY LEAD ATTACK Also Break Up Drives by Guest in Superb Fashion During Clash at Meadow Brook Club. Blues Never Threaten. Lacey in Great Form. | | By Robert F. Kelley. Special To the New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/radio-earnings-increase-estimated-net-income-for-september-quarter.html | RADIO EARNINGS INCREASE.; Estimated Net Income for September Quarter $4,250,000. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/heap-big-happy-chief-greeted-by-omaha-indians.html | "HEAP BIG HAPPY CHIEF" GREETED BY OMAHA INDIANS. | True | Times Wide World Photo. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/money.html | MONEY. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/urges-cut-in-oil-output-dr-je-pogue-tells-petroleum-session-crude.html | URGES CUT IN OIL OUTPUT.; Dr. J.E. Pogue Tells Petroleum Session Crude Stocks Are Too Large. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/markets-in-london-paris-and-berlin-british-cable-group-strong.html | MARKETS IN LONDON, PARIS AND BERLIN; British Cable Group Strong-- Tobacco Shares Decline--Oil and Rubber Inactive. LONDON MONEY IS EASIER Paris Bourse Steady, Showing Firm Tone--Berlin Strong, With Money Market Easier. London Closing Prices. Paris Prices Improve. Paris Closing Prices. Berlin Shows Firm Tone. | | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/3574-register-here-at-central-bureaus-those-who-will-be-out-of-city.html | 3,574 REGISTER HERE AT CENTRAL BUREAUS; Those Who Will Be Out of City in October Enroll Early--153 Fewer Election Districts. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/gunmen-get-long-terms-moses-and-seino-are-sentenced-at-monticello.html | GUNMEN GET LONG TERMS.; Moses and Seino Are Sentenced at Monticello for Casino Hold-Up. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/fewer-loans-asked-by-municipalities-financing-scheduled-for-next.html | FEWER LOANS ASKED BY MUNICIPALITIES; Financing Scheduled for Next Week Declines to Total of $21,300,141. FIRMER MARKET REPORTED $4,000,000 Bond Issue of State of Massachusetts Metropolitan Water District Awarded. Water Bonds Awarded. Illinois Bonds Sold. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/wee-burn-club-elects-frank-h-simmons-chosen-president-succeeding.html | WEE BURN CLUB ELECTS; Frank H. Simmons Chosen President, Succeeding Crimmins. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/yom-kippur-tomorrow-day-of-atonement-to-begin-at-sundownservices-in.html | YOM KIPPUR TOMORROW.; Day of Atonement to Begin at Sundown-- Services in Synagogues. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/pittsburgh-canvass-shows-party-shifts.html | PITTSBURGH CANVASS SHOWS PARTY SHIFTS | True | Special to The New York Times. | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/98-honor-students-are-listed-by-nyu-high-scholastic-standing-for.html | 98 HONOR STUDENTS ARE LISTED BY N.Y.U.; High Scholastic Standing for February--June Semester Recognized by College. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/lindbergh-to-speak-at-air-conference-first-national-aeronautical.html | LINDBERGH TO SPEAK AT AIR CONFERENCE; First National Aeronautical Safety Meeting to Be Held Here on Oct. 4 and 5. PAPERS BY 37 EXPERTS England, France, Germany and Italy to Be Represented--13 Major Subjects Are Listed. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/chicago-news-relics-go-into-cornerstone-publisher-invokes.html | CHICAGO NEWS RELICS GO INTO CORNERSTONE; Publisher Invokes Traditions of Newspaper in Ceremony at New Building. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/battery-exports-leap-upward.html | Battery Exports Leap Upward. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/borotra-sails-for-home.html | Borotra Sails for Home. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/finds-more-police-acquiring-wealth-prosecutor-voices-suspicion-of.html | FINDS MORE POLICE ACQUIRING WEALTH; Prosecutor Voices Suspicion of Detective Saving $25,000 in Three Years. NEW 'BRIBE LIST' TURNS UP Philadelphia Jurors Hear Two Officers in Inquiry on Link BetweenBureau and 'Racketeers.' Has a Second "Bribe List." | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/new-motors-bonus-forecast-by-sloan-indicates-corporation-will-issue.html | NEW MOTORS BONUS FORECAST BY SLOAN; Indicates Corporation Will Issue More Shares and Raise the Regular Dividend. PREDICTS RECORD EARNINGS Stock Reaches New High in Big Day in Market--Wall Street Looks for 50% Distribution. Stock at Highest Mark. Confident of Future. NEW MOTORS BONUS FORECAST BY SLOAN Small Stock of Cars. Several Distributions Before. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/see-better-oil-situation-wl-mellon-and-jones-back-from-europe.html | SEE BETTER OIL SITUATION.; W.L. Mellon and Jones, Back From Europe, Report Consumption Gain. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/quinine.html | QUININE. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/35-claim-immunity-at-dolier-hearing-newcombe-questions-connolly-and.html | 35 CLAIM IMMUNITY AT D'OLIER HEARING; Newcombe Questions Connolly and Others Linked to Sewer Case in Death Clue Hunt. NONE WOULD SIGN WAIVER Testimony in John Doe Inquiry Open to Use by Buckner in Graft Quest. GRAND JURY SESSION LONG But No New Leads Are Disclosed in Case of Engineer--35 More to Be Called for Tuesday. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/says-smith-is-not-clear-jardine-calls-him-contradictory-on-tariff.html | SAYS SMITH IS NOT CLEAR.; Jardine Calls Him Contradictory on Tariff and Farm Relief. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/financial-notes-96374707.html | FINANCIAL NOTES. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/move-to-oust-walker-by-socialists-fails-smith-lacks-power-to-launch.html | MOVE TO OUST WALKER BY SOCIALISTS FAILS; Smith Lacks Power to Launch Inquiry Demanded by Party, Graves Replies. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/yanks-win-5-to-2-take-2game-lead-gain-full-contest-as-athletics-are.html | YANKS WIN, 5 TO 2; TAKE 2-GAME LEAD; Gain Full Contest as Athletics Are Beaten--Zachary Holds White Sox to 8 Hits. ZACHARY SMASHES HOMER Scores Mate Ahead of Him in 8th--Three Singles Give. Yanks 3-2 Lead in 5th. RUTH SUFFERS LEG INJURY Pulls Ligament and Is Forced to Retire--Hugmen Bunch Their 7 Blows Off Adkins. Ruth Pulls Ligament. Zachary Allows Eight Hits. Adkins Wild at Start. | | By Richards Vidmer. Special To the New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/shepherd-dog-best-in-exposition-show-giralda-farms-roland-von-der.html | SHEPHERD DOG BEST IN EXPOSITION SHOW; Giralda Farm's Roland Von Der Viktorshohe Triumphs at Springfield, Mass. SHAWSHEEN BUDDY SCORES Judged Best in Superb Collection of English Setters as Exhibition Closes. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/says-museums-here-are-beating-europes-von-bode-allows-200-years-for.html | SAYS MUSEUMS HERE ARE BEATING EUROPES; Von Bode Allows 200 Years for Last Private Art Collection to Cross Atlantic. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/twelve-fires-sweep-california-forests-eight-persons-are-injured-by.html | TWELVE FIRES SWEEP CALIFORNIA FORESTS; Eight Persons Are Injured by Flames in Various Parts of State --100,000 Acres Razed. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/columbia-freshmen-welcomed-to-campus-start-to-get-acquainted-with.html | COLUMBIA FRESHMEN WELCOMED TO CAMPUS; Start to Get Acquainted With New Home--Dean Explains "Achievement Test." | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/municipal-bonds-hit-by-dear-money-dealers-complain-of-inability-to.html | MUNICIPAL BONDS HIT BY DEAR MONEY; Dealers Complain of Inability to Carry Large Supplies Because of Cost. STOCKS TO BE INCREASED Larger Quantity of New Issues Expected to Come on Market in Remainder of Year. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/psychic-fraud-sir-arthur-conan-doyle-resents-a-test-of-his.html | PSYCHIC FRAUD.; Sir Arthur Conan Doyle Resents a Test of His Credulity. | True | ARTHUR CONAN DOYLE. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/new-jersey-pythians-end-meeting.html | New Jersey Pythians End Meeting. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/smith-speeds-west-sure-nation-backs-plea-for-tolerance-content-with.html | SMITH SPEEDS WEST, SURE NATION BACKS PLEA FOR TOLERANCE; Content With Oklahoma City Appeal, He Will Let the Subject Drop, It Is Said.FOES CIRCULATE ATTACKGovernor Greeted by Activity--Hint of Strain on His HealthIs Denied.WICHITA'S WELCOME WARMSmith Briefly Addresses 25,000,Breaking His Rule--Speaks inDenver Tonight. One Leader Fearful of Effect. Johnston Glowing in Praise. SMITH SPEEDS WEST; HOPE FOR TOLERANCE Smith Foes to Renew Fight. Story as to Health Stirs Nominee. Speeds Through Two States. Governor Leads the Band. | True | From a Staff Correspondent of The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/gifford-speaks-to-harvard-freshmen.html | Gifford Speaks to Harvard Freshmen. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/polo-mount-crown-to-reckless-lady-squadron-a-also-triumphs-in.html | POLO MOUNT CROWN TO RECKLESS LADY; Squadron A Also Triumphs in Touch-and-Go at Fairfield Show With Oxford. GIMBEL'S HORSES SCORE No Foolin' Takes Blue in Jumping Class and Outward Bound in Hunter Division. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/monticello-fund-near-top-foundation-needs-only-28500-to-wipe-out.html | MONTICELLO FUND NEAR TOP; Foundation Needs Only $28,500 to Wipe Out Purchase Mortgage. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/threat-of-disease-grows-in-florida-relief-workers-in-flooded-area.html | THREAT OF DISEASE GROWS IN FLORIDA; Relief Workers in Flooded Area Endangered--Identification of Bodies No Longer Possible. VACCINATION IS ORDERED Doctor Expects Toll to Reach 2,500 --Two Sentenced in West Palm Beach for Profiteering. Put Dead at 1,385 and 2,500. Workers Tell of Horrors. Convict Two of Profiteering Prepare for Long Task. Relief for Farmers Stressed. Start Emergency Relief Fund. Florida Officials Issue Appeals. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/sports-of-the-times-the-tijuana-trial-shapes-and-sizes-canada-shows.html | Sports of the Times; The Tijuana Trial. Shapes and Sizes. Canada Shows the Way. How a Starter Started. | True | By John Kieran. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/germans-plan-to-start-tokio-air-service-next-spring-over.html | Germans Plan to Start Tokio Air Service Next Spring Over Moscow-Siberia Route | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/dodge-to-call-last-stock-will-redeem-14000-preference-shares-not.html | DODGE TO CALL LAST STOCK; Will Redeem 14,000 Preference Shares Not Exchanged in Merger. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mrs-guggenheim-engaged-new-york-woman-to-wed-captain-gl-hastings-of.html | MRS. GUGGENHEIM ENGAGED; New York Woman to Wed Captain G.L. Hastings of England. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/woman-dry-agents-aid-two-seizures-five-arrested-liquor-taken-in.html | WOMAN DRY AGENTS AID TWO SEIZURES; Five Arrested, Liquor Taken, in Raids on Two Night Clubs in Midtown District. THREE PADLOCKS OPENED Judge Thacher Strikes Fetters From Premises on Ground That Property Rights Were Violated. Arrest Three in Yacht Club. Appeal Motions Granted. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/found-in-refrigerator-car.html | Found in Refrigerator Car. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/safe-and-sane-speeches.html | Safe and Sane Speeches. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/cuba-and-italy-offer-aid.html | Cuba and Italy Offer Aid. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/a-daughter-to-mrs-a-nelidow.html | A Daughter to Mrs. A. Nelidow. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/class-b-fliers-off-from-los-angeles-three-of-four-starters-land-at.html | CLASS B FLIERS OFF FROM LOS ANGELES; Three of Four Starters Land at El Paso in Race to Cincinnati. FOUR A'S AT FORT WORTH Whyte, Down in Mexico, Quits Race --Burgin and Goebel Off in Non-Stop Event. Holman First At El Paso. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/stimson-will-oppose-timberlake-proposal-governor-general-tells.html | STIMSON WILL OPPOSE TIMBERLAKE PROPOSAL; Governor General Tells Philippine Sugar Men Careful Campaign Is Needed Against Resolution. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/british-cutlers-cling-to-ban-on-all-women-lady-mayor-of.html | BRITISH CUTLERS CLING TO BAN ON ALL WOMEN; Lady Mayor of Chesterfield, Traditional Guest, Refuses Compromise Invitation. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/df-mcsweeney-back-from-europe.html | D.F. McSweeney Back From Europe | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/city-of-new-york-off-in-the-pacific-byrds-ship-heads-south-to-new.html | CITY OF NEW YORK OFF IN THE PACIFIC; Byrd's Ship Heads South to New Zealand After Delay at Balboa. WILL TRY FOR FAST RUN Captain Melville Stresses Need of Reaching Antarctic Base Before Ice Pack Sets In. Search Made for Stowaways. | True | Special Cable to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/krassin-springs-leak-amundsen-rescue-ship-has-to-use-pumps-after.html | KRASSIN SPRINGS LEAK.; Amundsen Rescue Ship has to Use Pumps After Fighting Ice. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/going-to-morris-plan-convention.html | Going to Morris Plan Convention. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/coolidge-in-speech-extols-vermont-moved-by-greetings-of-throng-at.html | COOLIDGE IN SPEECH EXTOLS VERMONT; Moved by Greetings of Throng at Bennington, He Talks Impromptu From Train. HAILED ALL ALONG ROUTE He Inspects His Plymouth Farm Before Start Back to Capital via Northampton. Address to People of Vermont. Hailed by Largest Throng. Coolidge Inspects His Farm. Decorates Son's Grave. | True | From a Staff Correspondent of The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/phelps-absolves-leaders-denies-they-worked-against-him-in.html | PHELPS ABSOLVES LEADERS; Denies They Worked Against Him in Congressional Campaign. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mosley-socialist-inherits-baronetcy-prefer-to-be-mr-and-mrs.html | MOSLEY, SOCIALIST, INHERITS BARONETCY; Prefer to Be Mr. and Mrs. Suggested That Son Work. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/princeton-varsity-cut-to-40-players-preliminary-division-of.html | PRINCETON VARSITY CUT TO 40 PLAYERS; Preliminary Division of Football Candidates Provides for Three Quarterbacks. TRIX BENNETT CONTENDER Sophomore to Be in Competition With Scarlett and Strubing--Rules Test and Signal Drill Held. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/fare-rise-hearing-delayed-city-gets-until-oct-1-to-consider-8th-and.html | FARE RISE HEARING DELAYED; City Gets Until Oct. 1 to Consider 8th and 9th Av. Deficit. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/newark-cricketers-draw-with-fordham-swinglers-batting-total-of-57.html | NEWARK CRICKETERS DRAW WITH FORDHAM; Swingler's Batting Total of 57 Not Out Features Contest at Watsessing Park. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/australian-lauds-smith-sir-mark-sheldon-likens-governor-to-lloyd.html | AUSTRALIAN LAUDS SMITH.; Sir Mark Sheldon Likens Governor to Lloyd George. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/gil-is-agreed-upon-says-mexican-paper-excelsior-declares-he-will-be.html | GIL IS AGREED UPON, SAYS MEXICAN PAPER; Excelsior Declares He Will Be Designated Provisional President on Monday.ENRIQUEZ LINKED TO PLOTSenators Accuse GubernatorialCandidate of Complicity inAssassination of Obregon. Deputies Voted Themselves a Holiday Gil Likely to Accept. Documents Implicate Enriquez. | True | Special Cable to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/accept-weinberger-terms-stockholders-of-bankers-securities-co.html | ACCEPT WEINBERGER TERMS.; Stockholders of Bankers Securities Co. Approve Settlement. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/gets-3000-for-children-aid-society-reports-gifts-after-appeal-for.html | GETS $3,000 FOR CHILDREN.; Aid Society Reports Gifts After Appeal for the Underfed. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/work-and-moses-reply-to-gov-smith-deny-his-charges-inuendo-that.html | WORK AND MOSES REPLY TO GOV. SMITH; DENY HIS CHARGES; Inuendo That National Committee Engages in Religious Propaganda Called Untrue. CITES HOOVER'S POSITION Chairman Says RepublicanNominee Preceded Smith inDenouncing Intolerance. HOOVER HIMSELF SILENT His Attitude in Line With His Determination to Choose theIssues Himself. Dr. Work's Statement. Senator Moses Retorts. Addresses New England Leaders. Denies Prohibition Is Issue. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/jersey-troopers-raid-still.html | Jersey Troopers Raid Still. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/cochet-in-brilliant-form-beats-crocker-france-leads-canada-at.html | Cochet, in Brilliant Form, Beats Crocker; France Leads Canada at Tennis by 3 to 1 | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/holdup-victim-dead-youth-accused-of-shooting-furrier-is-held.html | HOLD-UP VICTIM DEAD.; Youth Accused of Shooting Furrier Is Held Without Bail. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/senators-praise-oklahoma-speech-caraway-and-stephens-declare-smith.html | SENATORS PRAISE OKLAHOMA SPEECH; Caraway and Stephens Declare Smith Met the Intolerance Issue With Courage. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/tar-heel-press-split-over-smith-some-democratic-papers-follow.html | 'TAR HEEL' PRESS SPLIT OVER SMITH; Some Democratic Papers Follow Senator Simmons--Others Openly Laud Hoover. BUT MANY BACK GOVERNOR Deniels Denies Religion Is Factor in Opposition and MinimizesSignificance of Dry Stand.HE STRESSES WATER POWEROthers Hint Utilities Interests AreBack of the Fight Against the Democratic Nominee. Smith Men Disregard Simmons. Simmons Influencing Voters. Asheville Papers for Smith. State Ticket Only Supported. Hoover's Order Circulated. Daniels Lauds Power Stand. Overman Scores Hoover. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/hoover-businesslike-in-press-interviews-intensity-of-campaign-is.html | HOOVER BUSINESS-LIKE IN PRESS INTERVIEWS; Intensity of Campaign Is Reflected in His Manner With Newspaper Men--Tone Decisive. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mrs-belle-greeney-bateman.html | Mrs. Belle Greeney Bateman. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/chicago-to-delve-into-mafia-crimes-judge-orders-sweeping-inquiry-as.html | CHICAGO TO DELVE INTO MAFIA CRIMES; Judge Orders Sweeping Inquiry as He Holds Petitti in Ranieri Kidnapping. BOY'S FATHER TESTIFIES Contractor and Brother Tell of Demands for Money for the Lad's Return. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/pittsburgh-steel-report.html | Pittsburgh Steel Report. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/save-the-gray-squirrels.html | Save the Gray Squirrels. | True | HAROLD E. WILLMOTT, | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/cotton-rally-puts-prices-above-18c-market-closes-near-its-high.html | COTTON RALLY PUTS PRICES ABOVE 18C; Market Closes Near Its High Point With Net Advance of 53 to 59 Points. RISE IS AIDED BY COVERING Started by Commission-House Buying--Heavy Demand forOctober Contracts. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/oppose-rate-rise-for-coastal-trade-shipping-companies-in-fight.html | OPPOSE RATE RISE FOR COASTAL TRADE; Shipping Companies in Fight Against Manufacturers Support ShipProposed Increase.CITE CHEAP EUROPEAN RATESay Cork and Linoleum Can Be Shipped at Lower Cost FromSpain Than From Here. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/ship-board-to-ask-for-new-bids.html | Ship Board to Ask for New Bids. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/police-department.html | Police Department. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/whitcombe-captures-british-links-title-conquers-cotton-4-and-2-at.html | WHITCOMBE CAPTURES BRITISH LINKS TITLE; Conquers Cotton, 4 and 2, at Stoke Poges in News of the World Pro Tourney. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/rumanian-peasants-riot-against-jews-lawyer-at-ismail-turns-harvest.html | RUMANIAN PEASANTS RIOT AGAINST JEWS; Lawyer at Ismail Turns Harvest Festival Into Mob by Charges of Extortion. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/appeals-for-road-fund-citizens-committee-formed-in-florida-to.html | APPEALS FOR ROAD FUND.; Citizens Committee Formed in Florida to Rebuild Highways. | True | By Telegraph To the Editor of the New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/ineligibility-rulings-hit-big-ten-elevens-minnesota-loses-barnhart.html | INELIGIBILITY RULINGS HIT BIG TEN ELEVENS; Minnesota Loses Barnhart, Star Back--13 Men Out at Chicago, Injuries Also Take Toll. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/bans-french-efforts-to-break-air-records-new-minister-prohibits-all.html | BANS FRENCH EFFORTS TO BREAK AIR RECORDS; New Minister Prohibits All Attempts Pending the Reorganization of Technical Facilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/caryl-leases-princess-theatre.html | Caryl Leases Princess Theatre. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/radio-board-plans-shortwave-hearings-hundreds-of-applicants-for.html | RADIO BOARD PLANS SHORT-WAVE HEARINGS; Hundreds of Applicants for Pointto-Point Privileges to BeHeard Next Week. | True | Special to The New York Times. | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/stribling-outpoints-wine.html | Stribling Outpoints Wine. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/socialists-attack-rivals-jh-maurer-speaks-at-two-rallies-in.html | SOCIALISTS ATTACK RIVALS.; J.H. Maurer Speaks at Two Rallies In Brownsville. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/aida-on-second-avenue-international-grand-opera-co-gives-a-spirited.html | "AIDA" ON SECOND AVENUE.; International Grand Opera Co. Gives a Spirited Performance. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/says-hoover-cut-jobless-secretary-of-labor-asserts-he-caused-more.html | SAYS HOOVER CUT JOBLESS.; Secretary of Labor Asserts He Caused More Employment. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/hw-evans-attacks-smith-for-the-klan.html | H.W. EVANS ATTACKS SMITH FOR THE KLAN | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/capablanca-victor-in-budapest-chess-exchampion-in-rare-form-wins-in.html | CAPABLANCA VICTOR IN BUDAPEST CHESS; Ex-Champion in Rare Form, Wins in First Round From Havasi, Hungary. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/women-rush-to-register-they-form-45-per-cent-of-philadelphias-big.html | WOMEN RUSH TO REGISTER.; They Form 45 Per Cent. of Philadelphia's Big Enrollment. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/builder-sells-in-stamford.html | Builder Sells in Stamford. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/hoovers-newark-speech-correspondent-analyzes-his-figures-on-weekly.html | HOOVER'S NEWARK SPEECH.; Correspondent Analyzes His Figures on Weekly Wages. | True | CYRUS L. SULZBERGER, | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/anthracite-men-plan-bureau-of-research-operators-confer-with-a.html | ANTHRACITE MEN PLAN BUREAU OF RESEARCH; Operators Confer With a Group of Educators and Engineers at Lehigh University. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/bache-returns-from-europe.html | Bache Returns From Europe. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/st-jean-breaks-even-divides-in-pocket-billiard-play-with-lauri-but.html | ST. JEAN BREAKS EVEN.; Divides in Pocket Billiard Play With Lauri, but Holds the Lead. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/roth-quartet-wins-praise-at-festival-budapest-musicians-charm-in.html | ROTH QUARTET WINS PRAISE AT FESTIVAL; Budapest Musicians Charm in Classic and Modern Works at Final Concert. LUISA ESPINEL IN DANCES Carlos Salzedo, With Pupil Lucile Lawrence, Stirs Audience With Five Dance Numbers. Variety of Color and Shading. New Quartet by Martinu. Salzedo a Miracle Worker. Quality of Performances High. | True | By Olin Downes. Special To The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/wgy-to-protest-on-limited-hours.html | WGY to Protest on Limited Hours. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/livestock-at-chicago.html | LIVESTOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/funeral-directors-elect-officers.html | Funeral Directors Elect Officers. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/levinsky-defeats-weiner.html | Levinsky Defeats Weiner. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/extras-are-voted-by-seven-companies-another-declares-an-initial.html | EXTRAS ARE VOTED BY SEVEN COMPANIES; Another Declares an Initial Dividend and Two IncreaseTheir Payments. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/westchester-golf-greens-recovering-from-blight.html | Westchester Golf Greens Recovering From Blight | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/smith-pictures-for-bronx-homes.html | Smith Pictures for Bronx Homes. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/liquor-purchaser-freed-commissioner-charges-the-police-discriminate.html | LIQUOR PURCHASER FREED; Commissioner Charges the Police Discriminate Against Negroes. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/denies-hall-to-straton-washington-auditorium-board-backs-colonel.html | DENIES HALL TO STRATON.; Washington Auditorium Board Backs Colonel Harper's Action. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/yacht-natka-wins-the-childs-trophy-beats-bobkat-on-corrected-time.html | YACHT NATKA WINS THE CHILDS TROPHY; Beats Bob-Kat on Corrected Time Over 11-Mile Race Off Execution Light. REVISED RATING DECIDES Official Decision Held Up for Several Hours After Finish--BlackJack 3d, Doress 4th. Rating Set at 17.6. Spindrift in the Lead | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/ray-ruddy-is-operated-on-swim-star-reported-in-fair.html | RAY RUDDY IS OPERATED ON; Swim Star Reported in Fair Condition--Stricken After Race. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/queen-of-sweden-inherits-island-in-lake-constance.html | Queen of Sweden Inherits Island in Lake Constance | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/adopt-precept-of-mussolini-and-seek-to-humble-wives.html | Adopt Precept of Mussolini And Seek to Humble Wives | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/criticism-in-japan-of-kellogg-treaty-minseito-opposition-declares.html | CRITICISM IN JAPAN OF KELLOGG TREATY; Minseito Opposition Declares Phrase 'In Name of People' Derogatory to Emperor. BUT RATIFICATION IS SURE Officials Hold Pact Is in No Danger, Regarding Objection as Political Manoeuvre. | True | Special Cable to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mrs-carter-in-shanghai-gesture.html | Mrs. Carter in "Shanghai Gesture." | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/radio-show-sets-a-garden-record-attendance-of-59331-in-day-said-to.html | RADIO SHOW SETS A GARDEN RECORD; Attendance of 59,331 in Day Said to Be Largest for Any Event There. FIVE-DAY TOTAL 250,000 Couple Wed in First Radio Marriage --Italia Operator to Get Valor Award Tonight. Many Sets Are Sold. Gold Medal for Biagi. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/training-table-at-colgate-slashed-from-35-men-to-12.html | Training Table at Colgate Slashed From 35 Men to 12 | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/maloney-beats-de-mave-boston-heavyweight-receives-the-decision-in.html | MALONEY BEATS DE MAVE.; Boston Heavyweight Receives the Decision in Ten-Round Bout. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/chain-store-stocks-active-over-counter-make-slight-gains-while-bank.html | CHAIN STORE STOCKS ACTIVE OVER COUNTER; Make Slight Gains While Bank, Sugar and Tobacco Issues Fall Off Somewhat. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/star-tackle-injured-in-amherst-practice-ray-suffers-fracture-of.html | STAR TACKLE INJURED IN AMHERST PRACTICE; Ray Suffers Fracture of Bone in Ankle--Punters Drilled by Coach White. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/jolson-secretly-weds-ruby-keeler-actress-captain-of-olympic-barred.html | Jolson Secretly Weds Ruby Keeler, Actress; Captain of Olympic Barred From Officiating | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/vances-wizardry-checks-cubs-21-robins-ace-allows-only-two-singles.html | VANCE'S WIZARDRY CHECKS CUBS, 2-1; Robins' Ace Allows Only Two Singles, One in 1st, Other in 9th, and Fans Eleven. NEHF BOWS IN MOUND DUEL Forces In Winning Run in Sixth-- Error Followed by a Hit Gives Chicago Tally in First. Vance at His Best. Gilbert Scores Easily. Leads in Strike-Outs. New England Series Dropped. | True | By John Drebinger. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/columbia-players-in-double-workout-secrecy-is-abandoned-for.html | COLUMBIA PLAYERS IN DOUBLE WORKOUT; Secrecy Is Abandoned for Practice, Thirty Newspaper MenAttending as Guests. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/two-injured-in-spill-at-suffolk-fair-oval-pilot-with-2-ribs.html | TWO INJURED IN SPILL AT SUFFOLK FAIR OVAL; Pilot With 2 Ribs Fractured as 4 Harness Horses Fall Drives in 2 Additional Heats. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/produce-exchange-seats-18250.html | Produce Exchange Seats $18,250. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/rogers-doubts-the-value-of-campaign-speeches.html | Rogers Doubts the Value Of Campaign Speeches | True | WILL ROGERS. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/gov-smith-true-liberal-called-such-a-man-as-the-country-must-some.html | GOV. SMITH 'TRUE LIBERAL.'; Called Such a Man as the Country Must Some Day Elect. | True | JACKSON A. DYKMAN, | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/police-quell-pupils-in-antinegro-strike-chicago-high-school.html | POLICE QUELL PUPILS IN ANTI-NEGRO STRIKE; Chicago High School Students Walk Out, but Three of Their Leaders Return. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/dance-for-miss-florence-d-reid.html | Dance for Miss Florence D. Reid. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/consumers-power-issue-new-5-preferred-stock-is-offered-to.html | CONSUMERS POWER ISSUE.; New $5 Preferred Stock Is Offered to Shareholders at 95. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/bradley-gives-10000-to-florida-fund.html | Bradley Gives $10,000 to Florida Fund. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/alterations-in-belasco-theatre.html | Alterations in Belasco Theatre. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/to-give-a-costume-ride.html | To Give a Costume Ride. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/fischer-is-star-as-bears-win-61-hits-home-run-with-the-bases.html | FISCHER IS STAR AS BEARS WIN, 6-1; Hits Home Run With the Bases Filled--His Pitching Also Subdues Jersey City. ALL RUNS SCORED IN 7TH Losers Tally on Error by Pitcher-- Newark Comes Back With Rally for 6 Runs. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/food-imports-hurt-farms-curtis-says-protective-tariff-is-best-aid.html | FOOD IMPORTS HURT FARMS, CURTIS SAYS; Protective Tariff Is Best Aid Against 'Foreign Flood,' He Tells Wyoming Cattle Men. ASSAILS SMITH'S POSITION Republican Vice Presidential Candidate, at Sheridan, Is Huskyin Voice From Stumping. Sees Home Market Cut Into. Would Protest Farmers' Rights. Addresses Crowd in Rail Yards. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/canadian-insurance-gains-august-total-of-life-policies-was-43503000.html | CANADIAN INSURANCE GAINS.; August Total of Life Policies Was $43,503,000, a Gain of 13%. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/beitzel-to-ask-retrial-convicted-man-drops-insanity-plea-in-slaying.html | BEITZEL TO ASK RETRIAL.; Convicted Man Drops Insanity Plea in Slaying of Common Law Wife. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/chamberlain-sees-canal-it-is-simply-wonderful-states-the-british.html | CHAMBERLAIN SEES CANAL.; "It Is Simply Wonderful," States The British Foreign Secretary. | True | Special Cable to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/willard-is-for-hoover-b-o-president-and-wb-mayo-engineer-announce.html | WILLARD IS FOR HOOVER.; B. & O. President and W.B. Mayo, Engineer, Announce Support. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/the-dwelling-of-confusion.html | THE DWELLING OF CONFUSION. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/net-final-is-gained-by-miss-greenspan-state-champion-conquers-miss.html | NET FINAL IS GAINED BY MISS GREENSPAN; State Champion Conquers Miss Miller in Ardsley Club Tourney --Miss Fenesterer Loses. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/topics-of-interest-to-the-churchgoer-school-of-sacred-music-to-open.html | TOPICS OF INTEREST TO THE CHURCHGOER; School of Sacred Music to Open Next Saturday at Union Seminary. ORGANIST TO BE DIRECTOR Cardinal Hayes to Dedicate Church of St. Theresa at Briarcliff Manor Tomorrow. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mann-contradicts-smith-statement-denies-republicans-sent-woman-for.html | MANN CONTRADICTS SMITH STATEMENT; Denies Republicans Sent Woman for Klan Paper forLiterature.FISH ISSUES CHALLENGEWants Governor to Give Specifications as to Party Foes InspiringAttacks. Declares 'Frame-Up' Was Attempted. Fish Calls for Specifications. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/kinsley-attacks-raskob-says-democrat-apparently-knows-nothing-of.html | KINSLEY ATTACKS RASKOB.; Says Democrat Apparently Knows Nothing of Farm Relief. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/germans-consider-inviting-owen-d-young-to-redraft-dawes-plan-fixing.html | Germans Consider Inviting Owen D. Young To Redraft Dawes Plan, Fixing Reparations | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/fascism-constitutionalized.html | FASCISM CONSTITUTIONALIZED. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mayor-mackey-gives-1000-to-campaign.html | Mayor Mackey Gives $1,000 to Campaign. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/to-fit-zeppelin-for-ocean-equipment-of-airship-for-trip-to-america.html | TO FIT ZEPPELIN FOR OCEAN.; Equipment of Airship for Trip to America Will Begin Monday. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/claudel-will-visit-stricken-area.html | Claudel Will Visit Stricken Area. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/keystone-aircraft-to-sell-stock.html | Keystone Aircraft to Sell Stock. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/back-pg-ten-eyck-for-governor.html | Back P.G. Ten Eyck for Governor. | True | Special to The New York Times. | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/contractor-is-slain-in-payroll-holdup-david-angus-builder-of-new.html | CONTRACTOR IS SLAIN IN PAYROLL HOLD-UP; David Angus, Builder of New Riverside Church, Shot Down in His Home by Thugs. HAD $6,000 FOR WORKMEN Three Gunmen Raid West 105th Street House in Morning and Flee With Fourth in Auto. Victim Moves, and Is Shot. $700 of Payroll Missing. CONTRACTOR IS SLAIN IN PAYROLL HOLD-UP Angus Was Son of Noted Mason. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/marine-band-here-tomorrow.html | Marine Band Here Tomorrow. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mrs-ah-rice-gives-dinner-in-newport-entertains-at-her-residence.html | MRS. A.H. RICE GIVES DINNER IN NEWPORT; Entertains at Her Residence, Miramar, on Birthday Anniversary. PICNICS AT BAILEY'S BEACH General and Mrs. Vanderbilt Are Luncheon Hosts in Honor of Lady Sophie Wavertree. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/jobless-father-ends-life-by-gas.html | Jobless Father Ends Life by Gas. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/bans-entire-issue-of-red-cross-paper-judge-payne-stops-distribution.html | BANS ENTIRE ISSUE OF RED CROSS PAPER; Judge Payne Stops Distribution of Publication With Quotation From Hoover Speech. SAYS IT IS 'GRAVE MISTAKE' Orders Use in Schools of October Number in Place of the Suppressed Edition. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/robot-power-stations-that-one-recently-opened-not-the-first-of-its.html | ROBOT POWER STATIONS.; That One Recently Opened Not the First of its Kind. | True | M. M. SAMUELS, | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/texas-interscholastic-league.html | Texas Interscholastic League. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/threesports-ruling-costs-wesleyan-two-football-men.html | Three-Sports Ruling Costs Wesleyan Two Football Men | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/naval-orders.html | Naval Orders. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/our-gang-visits-city-hall-mayor-welcomes-juvenile-actors-poses-with.html | 'OUR GANG' VISITS CITY HALL; Mayor Welcomes Juvenile Actors-- Poses With Them for Picture. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mrs-willebrandt-to-talk-says-speech-to-methodists-tomorrow-will.html | MRS. WILLEBRANDT TO TALK; Says Speech to Methodists Tomorrow Will Answer Smith. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/holds-man-originated-in-kalahari-desert-dr-cadle-of-cameroncadle.html | HOLDS MAN ORIGINATED IN KALAHARI DESERT; Dr. Cadle of Cameron-Cadle African Expedition Claims Discovery of Humanity's Birthplace. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/5000000-sought-for-storm-relief-florida-dead-1000-red-cross-issuing.html | $5,000,000 SOUGHT FOR STORM RELIEF; FLORIDA DEAD 1,000; Red Cross, Issuing New Appeal, Says Need "Far Exceeds Preliminary Estimates." HOOVER JOINS IN THE PLEA 400,000 Destitute Porto Ricans Are Near Starvation--Long Emergency Period Foreseen. HEALTH PROBLEM IS GRAVE 5,000 Are Being Fed in Florida Now, With 15,000 Families Requiring Immediate Help. Hoover Appeals for Red Cross. Chapter Quotas Fixed. Porto Ricans Live on Green Fruit. $5,000,000 SOUGHT FOR STORM RELIEF Third of Island Razed. Coffins Rushed in Florida. Two Typhoid Cases Found. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/byrd-visits-baltimore-calls-on-relatives-there-and-is-guest-of-van.html | BYRD VISITS BALTIMORE.; Calls on Relatives There and Is Guest of Van Lear Black. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/state-rests-case-on-subway-crash-police-witnesses-at-baldwin.html | STATE RESTS CASE ON SUBWAY CRASH; Police Witnesses at Baldwin Hearing Recount Early Testimony of I.R.T. Men.OPEN AIR VALVE REVEALEDValentine Says Maintenance Man Told of Hearing Hiss at Switch, Too Late to Save Train. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/some-industrials-get-new-highs-on-curb-many-issues-close-with.html | SOME INDUSTRIALS GET NEW HIGHS ON CURB; Many Issues Close With Marked Gains--Oils Strong but Utilities Are Heavy. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/indict-northcotts-in-farm-murders-riverside-cal-grand-jury-charges.html | INDICT NORTHCOTTS IN FARM MURDERS; Riverside (Cal.) Grand Jury Charges That Youth and His Mother Slew Four Boys. SON DISAVOWS CRIMES Declares He Will Fight Removal From Canada--Father Admits He Knew of Killings. Says Grandmother was Slayer. Charge Untrue Says Youth. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/544-bodies-recovered-national-guard-officer-puts-dead-at-1500-in.html | 544 BODIES RECOVERED.; National Guard Officer Puts Dead at 1,500 in Lake Area. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/thomas-scores-beer-issue-socialist-candidate-puts-7-questions-to.html | THOMAS SCORES BEER ISSUE; Socialist Candidate Puts 7 Questions to Smith on Denver Speech. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/to-row-to-florida-again-charles-seilitz-starts-tomorrow-on-3500mile.html | TO ROW TO FLORIDA AGAIN.; Charles Seilitz Starts Tomorrow on 3,500-Mile Boat Trip. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/miss-coyne-to-wed-francis-h-taylor-sacket-harbor-girl-to-marry.html | MISS COYNE TO WED FRANCIS H. TAYLOR; Sacket Harbor Girl to Marry Graduate of the University of Pennsylvania. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/eight-dead-in-brazilian-cyclone.html | Eight Dead in Brazilian Cyclone. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/newark-fireman-hurt-in-crash.html | Newark Fireman Hurt in Crash. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/church-to-hold-political-debate.html | Church to Hold Political Debate. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/suzanne-bennett-actress-to-wed-wilkins-she-reveals-on-eve-of.html | Suzanne Bennett, Actress, to Wed Wilkins, She Reveals on Eve of Explorer's Sailing | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/icc-orders-loree-to-quit-katy-board-withdraws-authority-granted.html | I.C.C. ORDERS LOREE TO QUIT 'KATY' BOARD; Withdraws Authority Granted When That Road Planned Merger in Southwest. STOCK BUYING REVIEWED Commission Discloses Purchases Here Which NettedDirector $144,708. BRAINERD FILES DISSENT Declares Revocation Should Accompany Decision on ProposedConsolidation. Commission Overrules Objection. Brokers Carried Stock. Loree Obtained $144,708 Profit. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/fisherman-drowns-in-hudson.html | Fisherman Drowns in Hudson. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/buys-plot-in-manhasset.html | Buys Plot in Manhasset. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/atlantic-refining-shares-lost.html | Atlantic Refining Shares Lost. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/bank-clearings-rise-above-a-year-ago-weeks-total-of-11595903000-was.html | BANK CLEARINGS RISE ABOVE A YEAR AGO; Week's Total of $11,595,903,000 Was $7,468,000,000More Than a Year Ago. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/douglas-ross-arrives.html | Douglas Ross Arrives. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/business-reports-show-new-gains-northern-atlantic-states-and-middle.html | BUSINESS REPORTS SHOW NEW GAINS; Northern Atlantic States and Middle West Indicate Most Improvement in Trade. HARVESTING SPURS BUYING Production Steady in the Metal Industries, but Still Lagging in the Textile Lines. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/review-of-the-day-in-realty-market-demand-for-vacant-property-in.html | REVIEW OF THE DAY IN REALTY MARKET; Demand for Vacant Property in the Bronx Continues as Feature of Trading.MANHATTAN FLATS SOLD Almal Realty Corporation Assembles Tenement Group on East Thirtyseventh Street. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/fined-for-indecent-books-dealer-pleads-guiltyartist-gets-suspended.html | FINED FOR INDECENT BOOKS.; Dealer Pleads Guilty--Artist Gets Suspended Sentence. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/hughes-returns-silent-on-politics-former-secretary-will-speak-for.html | HUGHES RETURNS; SILENT ON POLITICS; Former Secretary Will Speak for Hoover After Talk With National Committee. NO COMMENT ON SMITH Spent Summer at Lake Como, Where He Was Notified of World Court Election. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/pro-giants-list-13-games-make-gridiron-debut-against-yankees-here.html | PRO GIANTS LIST 13 GAMES.; Make Gridiron Debut Against Yankees Here on Oct. 28. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/53617000-bonds-marketed-in-week-volume-of-new-offerings-kept-small.html | $53,617,000 BONDS MARKETED IN WEEK; Volume of New Offerings Kept Small Largely as Result of High Money Rate. FOREIGN FINANCING IN LEAD Bolivian Issue of $23,000,000 Distributed-- Municipal and StateLoans Made. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/rumrunner-brings-7400-800ton-zelda-sold-to-brokers-at-auction-by.html | RUM-RUNNER BRINGS $7,400.; 800-Ton Zelda Sold to Brokers at Auction by Federal Marshal. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/fess-says-that-smith-sidesteps-farm-bill-accuses-governor-of.html | FESS SAYS THAT SMITH SIDESTEPS FARM BILL; Accuses Governor of Continued Misinterpretations of Hoover's Statements. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/giants-to-battle-cards-again-today-mcgrawmen-still-full-of-fight.html | GIANTS TO BATTLE CARDS AGAIN TODAY; McGrawmen, Still Full of Fight, Will Try to Cut Lead of St. Louis to a Game. FITZSIMMONS MAY PITCH Likely to Oppose Mitchell in Crucial Game--Reds Next at the Polo Grounds. Pleasant Thoughts of Winning. Know Only One Command. | True | By James R. Harrison. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/stein-put-out-by-greene-western-golf-champion-loses-in-first-round.html | STEIN PUT OUT BY GREENE.; Western Golf Champion Loses in First Round at Spring Haven. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/suit-over-phillipss-vault-delayed.html | Suit Over Phillips's Vault Delayed. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mr-hoovers-opportunity.html | MR. HOOVER'S OPPORTUNITY. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/talk-of-a-latin-parley-foreign-ministers-will-assemble-at-buenos.html | TALK OF A LATIN PARLEY.; Foreign Ministers Will Assemble at Buenos Aires, Says Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/wheat-prices-go-up-414-to-538-cents-pronounced-short-covering.html | WHEAT PRICES GO UP 41-4 TO 53-8 CENTS; Pronounced Short Covering Brings Advance and Finish Is at the Top. NORTHWEST IS BUYING Corn Closes Higher With Wheat-- September Is Unsettled--Rye Is Firmer. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/refuses-wet-resolution-michigan-democratic-convention-defeats.html | REFUSES WET RESOLUTION.; Michigan Democratic Convention Defeats Endorsement of Smith's Speech. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mrs-budlong-seeks-supreme-court-writ-representing-herself-at.html | MRS. BUDLONG SEEKS SUPREME COURT WRIT; Representing Herself at Washington She Attacks Husband's Divorce in Rhode Island. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/marble-hearts-in-iowa.html | MARBLE HEARTS IN IOWA. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/republicans-deny-religious-campaign-vice-chairman-pomeroy-recalls.html | REPUBLICANS DENY RELIGIOUS CAMPAIGN; Vice Chairman Pomeroy Recalls Hoover's Admonition Against Personalities. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/wctu-attacks-smith-million-leaflets-mailed-in-fight-on-governors.html | W.C.T.U. ATTACKS SMITH.; Million Leaflets Mailed in Fight on Governor's Liquor Position. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/joseph-r-dilworth-dies-in-southampton-retired-manufacturer-of.html | JOSEPH R. DILWORTH DIES IN SOUTHAMPTON; Retired Manufacturer of Railroad Supplies Was a Prominent New York Clubman. | True | Special to The New York Times. | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/charge-whisperers-also-attack-hoover-friends-declare-he-is-victim.html | CHARGE WHISPERERS ALSO ATTACK HOOVER; Friends Declare He Is Victim of False Stories Circulated by Underground Means. SMITH TACTICS ASSAILED Wyoming Republican Leader, a Catholic, Declares Governor Is Keeping Religious Issue Alive. Hoover Detractors In South. Catholic Attacks Smith's Tactics. Confers With Maryland Leaders. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/owen-denies-hostility-to-smith-for-religion-former-oklahoma-senator.html | OWEN DENIES HOSTILITY TO SMITH FOR RELIGION; Former Oklahoma Senator, Replying to Governor, Says Tammany Is Basis of Opposition. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/eleven-held-in-camden-bail-is-denied-to-five-including-two-women-in.html | ELEVEN HELD IN CAMDEN.; Bail Is Denied to Five, Including Two Women, in Flannery Killing. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/east-chester-valuations-towns-greatest-assessment-rise-made-outside.html | EAST CHESTER VALUATIONS.; Town's Greatest Assessment Rise Made Outside Bronxville. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/michelsons-new-tests-support-findings-on-speed-of-light.html | Michelson's New Tests Support Findings on Speed of Light | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/red-cross-conferences.html | Red Cross Conferences. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/east-and-south-lose-in-freight-traffic-reports-for-july-and-first.html | EAST AND SOUTH LOSE IN FREIGHT TRAFFIC; Reports for July and First Seven Months of Year Show Gains in Western Territory. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/zinc-and-lead-output-up.html | ZINC AND LEAD OUTPUT UP. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/fee-denied-moran-doctors-justice-says-4000-is-excessive-for-three.html | FEE DENIED MORAN DOCTORS; Justice Says $4,000 Is Excessive for Three Who Examined Murderer. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/amnesia-victim-in-harlem.html | Amnesia Victim in Harlem. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mayor-to-umpire-debate-will-preside-at-waterway-controversy-to-be.html | MAYOR TO UMPIRE DEBATE.; Will Preside at Waterway Controversy to Be Held Oct. 3. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/tries-to-end-life-with-moth-balls.html | Tries to End Life With Moth Balls. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/advertising-firms-unite-barton-durstine-osborn-and-george-batten-co.html | ADVERTISING FIRMS UNITE.; Barton, Durstine & Osborn and George Batten Co. in Merger. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/roy-k-moulton-dies-new-york-columnist-succumbs-to-operation-in.html | ROY K. MOULTON DIES; NEW YORK COLUMNIST; Succumbs to Operation in Michigan House Where He Was Born. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/oppose-houghton-as-senate-choice-upstate-republican-chiefs-in-talks.html | OPPOSE HOUGHTON AS SENATE CHOICE; Up-State Republican Chiefs in Talks With Machold Say Envoy Is Not Strong Candidate. SLATE DRAFTING IS UPSET Ottinger Apparently Remains as Tentative Selection for Governor--Greene Backs Hinman. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/otto-floto-seriously-ill.html | Otto Floto Seriously Ill. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/new-voters.html | NEW VOTERS. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/a-curb-by-equity-on-casting-agents-drastic-regulations-adopted.html | A CURB BY EQUITY ON CASTING AGENTS; Drastic Regulations Adopted Unanimously--Fees Charged Actors Are Limited. LICENSES ARE TO BE ISSUED Association Also Votes Rules Governing Terms on Which Members Will Play With Aliens. The Requirements. Can't Split Commissions. The Alien-Actor Problem. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/baron-j-neuflize-dies-in-paris-at-78-dean-of-bank-of-france-regents.html | BARON J. NEUFLIZE DIES IN PARIS AT 78; Dean of Bank of France Regents Aided His Country Here During the War. HELPED TO OBTAIN CREDITS Persuaded American Bankers French People Had the Ability to Pay Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/assure-approaches-to-nicaragua-canal-colombia-treaty-and-note-to.html | ASSURE APPROACHES TO NICARAGUA CANAL; Colombia Treaty and Note to Kellogg Clarify Our Rights in Islands Off Coast. KELLOGG ANNOUNCES TERMS Century-Old Dispute Between Central American Governments Settled Amicably. ISLAND GROUPS EXCHANGED American Services to Navigation Will Be Continued--Nationals Retain Fishing Grounds. Sovereignty Issue Adjusted. Notes Exchanged in April. Text of Treaty. Note of Envoy to Kellogg. Text of Kellogg's Reply. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/ccny-is-strong-in-all-positions-dr-parker-expects-successful.html | C.C.N.Y. IS STRONG IN ALL POSITIONS; Dr. Parker Expects Successful Football Season, Provided No Overconfidence Develops. TARGUM FILLS A VACANCY Successor to Cohen, Star Fullback, Making Fine Showing--Vance Good Tackle Prospect. Targum a Coming Star. Leading End Candidates. | True | By Allison Danzig | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/editor-in-alabama-admits-utility-pay-mb-darnall-of-florence-herald.html | EDITOR IN ALABAMA ADMITS UTILITY PAY; M.B. Darnall of Florence Herald Says He Sent Editorials and Views to 600 Papers. POWER COMPANY PAID HIM Bruce Barton Denie Hint of Propaganda--Utilities Group to Be Heard by Federal Trade Board. Bruce Barton Explains Checks. Darnall Tells of Service. Refuses to Name Papers. Admits Meeting Utilities' Men. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/frees-liquor-for-victims-mrs-willebrandt-answering-appeal-releases.html | FREES LIQUOR FOR VICTIMS.; Mrs. Willebrandt, Answering Appeal, Releases Florida Seizures. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/pro-tennis-program-set-richards-will-play-in-opening-match-at.html | PRO TENNIS PROGRAM SET.; Richards Will Play in Opening Match at Forest Hills. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/beck-plans-to-produce-two-plays.html | Beck Plans to Produce Two Plays. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/plans-4000000-apartment-to-replace-spanish-flats.html | Plans $4,000,000 Apartment To Replace "Spanish Flats" | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/exemploye-tells-of-pool-operations-federal-witness-at-albany.html | EX-EMPLOYE TELLS OF POOL OPERATIONS; Federal Witness at Albany Testifies He Worked for It There Up to July 1. INCOME TAX IS REVEALED Pools Receipts Were $4,066,401 in 1927--Herrick Admits His Inquiry Lags. Herrick Hears Two Witnesses. Describes "Dummy Plays." Income Tax Record of Pool. Little Data for Grand Jury. Barnes Offers New Data. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/edison-oldtimers-to-celebrate.html | Edison Old-Timers to Celebrate. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/work-with-food-urged-in-porto-rico-this-plan-is-recommended-by.html | 'WORK WITH FOOD URGED IN PORTO RICO; This Plan Is Recommended by Relief Agencies to Preserve Morale of Islanders. PEASANT IS BIG PROBLEM Food for 25,000 Persons for One Day Is Sent Out From San Juan. Peasant May Be Better Off. Public Utilities Resume. Send Food to 25,000. Need of Employment Stressed. Official Among Guadeloupe Dead. | True | By Harwood Hull. Wireless To the New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/asks-immigration-curb-hugh-adams-tells-veterans-that-1800000-are.html | ASKS IMMIGRATION CURB.; Hugh Adams Tells Veterans That 1,800,000 Are Here Illegally. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/petrolle-stops-loayza-fargo-nd-lightweight-knocks-out-chilean-in.html | PETROLLE STOPS LOAYZA.; Fargo (N.D.) Lightweight Knocks Out Chilean in Second Round. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/new-peaks-reached-by-convertible-bonds-large-offerings-of-united.html | NEW PEAKS REACHED BY CONVERTIBLE BONDS; Large Offerings of United States Issues Cause Them to Meet Fractional Losses. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/storm-fund-here-gets-148072-more-new-york-and-bronx-red-cross-have.html | STORM FUND HERE GETS $148,072 MORE; New York and Bronx Red Cross Have Collected $341,613 for Hurricane Victims. CITY'S QUOTA NOW $750,000 Stock Exchange Firms Raise $35,535-- E.S. Harkness Gives Second $10,000. Curb Market Forms Committee. To Give Theatre Benefits. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/vanryn-and-mangin-advance-at-tennis-gain-semifinal-in.html | VANRYN AND MANGIN ADVANCE AT TENNIS; Gain Semi-Final in Intersectional Team Play by BeatingCoggeshall and Eggeman.MERCUR AND GILPIN SCOREMiddle States Pair Eliminates Luceand Hyde, New England, inChicago Matches. Mangin Scores Easy Victory. Gilpin Extended by Luce. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/arms-curb-thwarts-experts-of-league-limitation-problem-insoluble.html | ARMS CURB THWARTS EXPERTS OF LEAGUE; Limitation Problem Insoluble Now, Members of Commission Admit Privately.BLAME PUT ON US OR BERLINAmerican Insistence on OwnNaval Policy Cited--BernstorffAllegs League Failure. Germany Balks at Compromise. ARMS CURBTHWARTS EXPERTS OF LEAGUE Warning by Cushendun. Invited to Help on Arms. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/vicomte-de-sibour-lands-at-barcelona-flies-over-pyrenees.html | VICOMTE DE SIBOUR LANDS AT BARCELONA; Flies Over Pyrenees Accompanied by Wife on World Tour in a Moth Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/life-insurance-gains-in-august.html | Life Insurance Gains in August. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/flying-shepherd-dog-is-lost.html | Flying Shepherd Dog Is Lost. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/rubber-futures-active-move-quickly-due-to-interest-in-march.html | RUBBER FUTURES ACTIVE.; Move Quickly Due to Interest in March Position--519 Lots Sold. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/jockey-e-watters-rides-two-winners-pilots-potent-and-florenda-to.html | JOCKEY E. WATTERS RIDES TWO WINNERS; Pilots Potent and Florenda to Victory in Succession at Havre de Grace. RAPIDITY SHOWS THE WAY Beats Sauce by Neck in Driving Finish--Timekeeper Easily Triumphs Over Jim Crow. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/austin-back-brings-labrador-rarities-ship-arrives-at-new-rochelle.html | AUSTIN, BACK, BRINGS LABRADOR RARITIES; Ship Arrives at New Rochelle After Ornithological and Botanical Survey. FIRST 'ARCTIC FROGS FOUND Specimens Include Bird Skins, Spiders, Minerals, Fungi-- 1,500 Birds Banded. ESKIMO RELICS OBTAINED Expedition Returns With Pictures of Wild Indian Tribe, Now Facing Extinction. Frogs in Collection. Eskimo Relics Obtained. Tribe Being Wiped Out. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/jersey-firemen-open-convention.html | Jersey Firemen Open Convention. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/pirates-sink-phils-for-second-in-row-triumph-65-in-game-marked-by.html | PIRATES SINK PHILS FOR SECOND IN ROW; Triumph, 6-5, in Game Marked by Active First Inning, When Each Team Scores 4 Runs. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/production-of-silver-in-august-reported-output-in-united-states.html | PRODUCTION OF SILVER IN AUGUST REPORTED; Output in United States Less Than Monthly Average--Canada Increases Amount. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/tinita-home-first-in-picket-handicap-wins-by-length-from-arcturus.html | TINITA HOME FIRST IN PICKET HANDICAP; Wins by Length From Arcturus, With Flippant Next--Only Three Start. JOE MARRONE III VICTOR 2-to-5 Favorite Nods Out Whiskales, 100-to-1 Shot, in Desperate Finish at Aqueduct. Skylight Takes Flying Fairy. Sonata Captures Nightcap. | True | By Bryan Field. | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/teachers-testify-boy-was-unruly-in-school-special-board-hears.html | TEACHERS TESTIFY BOY WAS UNRULY IN SCHOOL; Special Board Hears Charges Against Youth Who, His Mother Says, Was Beaten. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/girl-17-leads-4-men-in-card-game-holdup-she-is-seized-after-chase.html | Girl, 17, Leads 4 Men in Card Game Holdup; She is Seized After Chase; Others Escape | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/german-loan-for-belgrade-but-stahl-union-will-provide-rail-supplies.html | GERMAN LOAN FOR BELGRADE; But Stahl Union Will Provide Rail Supplies, Not Money. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/new-motor-for-the-roma-overheating-of-one-in-use-causes-trouble-on.html | NEW MOTOR FOR THE ROMA.; Overheating of One in Use Causes Trouble on Test Flight. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/terris-wins-in-6th-on-foul-by-mgraw-gets-decision-on-ground-that.html | TERRIS WINS IN 6TH ON FOUL BY M'GRAW; Gets Decision on Ground That Rival Blinded Him by Poking Thumb Into His Eye. 5,000 FANS IN AN UPROAR Foul Comes After McGraw Had Wilted Under Terris's Attack at Coney Island Stadium. McGraw Wilts Under Attack. Terris Far in Lead on Points. Roth an Easy Victor. | True | By James P. Dawson. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/englishspeaking-union-is-host.html | English-Speaking Union Is Host. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/indicts-church-treasurer-pennsylvania-grand-jury-holds-banker-in.html | INDICTS CHURCH TREASURER; Pennsylvania Grand Jury Holds Banker in $137,596 Fraud. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/walker-may-take-stump-for-patten-ready-to-speak-in-queens-for-all.html | WALKER MAY TAKE STUMP FOR PATTEN; Ready to Speak in Queens for All Candidates of Party if Services Are Needed. PRIMARY RIFT NOT HEALED But Mayor Says It Is Duty of Democrats to Forget Differences and Back Nominees. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/garden-city-activity.html | Garden City Activity. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/check-payments-gained-last-week-dollar-volume-of-business-was.html | CHECK PAYMENTS GAINED LAST WEEK; Dollar Volume of Business Was Heavier Than in Previous Week or Last Year. PRICES AVERAGED HIGHER Operating Activity of Steel Plants Was Above 1927, Commerce Department Shows. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/girl-suicide-told-of-broken-betrothal-body-found-in-gasfilled-room.html | GIRL, SUICIDE, TOLD OF BROKEN BETROTHAL; Body Found in Gas-Filled Room She Had Rented Thursday as Joan Fornum of Boston. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/a-son-to-mrs-w-macl-ostrander.html | A Son to Mrs. W. Macl. Ostrander. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/lauds-smiths-record-mrs-fd-roosevelt-on-radio-contrasts-governor.html | LAUDS SMITH'S RECORD.; Mrs. F.D. Roosevelt on Radio Contrasts Governor With Hoover. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/womens-polo-drill-agin-is-delayed-canadian-teams-ponies-delayed-in.html | WOMEN'S POLO DRILL AGAIN IS DELAYED; Canadian Team's Ponies, Delayed in Transit, Fail to Arrive at Westchester Biltmore. | True | Special to The New York Times. | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/fred-spencer-wins-2mile-title-race-cyclist-who-has-clinched-us.html | FRED SPENCER WINS 2-MILE TITLE RACE; Cyclist Who Has Clinched U.S. Sprint Title Sets Pace No Rival Can Approach. PACED RACE TO ZUCCHETTI Takes 30-Mile Championship Event --Piani Captures Consolation, Beating Jimmie Walthour. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/woman-burglar-convicted-found-robbing-waldorf-perfume-machine-with.html | WOMAN BURGLAR CONVICTED; Found Robbing Waldorf Perfume Machine With a "Jimmy." | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/as-to-prejudice-the-world-finds-mayor-walker-and-senator-edwards.html | AS TO PREJUDICE.; 'The World' Finds Mayor Walker and Senator Edwards Not Free From It. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/extent-of-unemployment-mr-hoovers-figures-given-in-newark-are.html | EXTENT OF UNEMPLOYMENT.; Mr. Hoover's Figures Given in Newark Are Disputed. | True | ERNEST G. DRAPER. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/midland-steel-products-report.html | Midland Steel Products Report. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/straton-raps-smith-in-oklahoma-city-from-the-same-platform-as.html | STRATON RAPS SMITH IN OKLAHOMA CITY; From the Same Platform as Governor Spoke Thursday the Preacher Assails Tammany. AND LINKS GOVERNOR TO IT He Sends Nominee Telegram in Which He "Double Dog Dares" Him to Debate on His Record. Pictures Smith as Tammany's Creature. Sends 'Double Dog Dare' to Governor. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/argentinian-at-city-hall-sportsman-who-rode-here-on-horse-is.html | ARGENTINIAN AT CITY HALL; Sportsman, Who Rode Here on Horse, Is Greeted by Mayor. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/financial-markets-stocks-move-irregularly-advances.html | FINANCIAL MARKETS; Stocks Move Irregularly, Advances Predominate--Call Money 7 Per Cent. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/northern-remnant-of-chinese-yields-surrender-of-chihlishantung.html | NORTHERN REMNANT OF CHINESE YIELDS; Surrender of Chihli-Shantung Forces Is Heavy Blow to Anti-Nationalist Plot. CLIMAXES 2-YEAR CAMPAIGN Few Followers of Coolie, Who Became General, Remained to Face Victorious Southerners. Chang May Govern Buffer Zone. Yang Yu-ting Is Victor. Chang Fled Early This Month. | True | By Hallett Abend. Wireless To the New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/lemieux-to-lecture-at-sorbonne.html | Lemieux to Lecture at Sorbonne. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/british-demand-terms-of-the-naval-accord-publication-here-of.html | BRITISH DEMAND TERMS OF THE NAVAL ACCORD; Publication Here of Alleged French Government Letter on It Stirs Press of Two Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/presbyterian-head-issues-hoover-call-moderator-tells-members-of-his.html | PRESBYTERIAN HEAD ISSUES HOOVER CALL; Moderator Tells Members of His Church It Is Duty to Work for Republican Nominee. PRAISES HIS DRY STAND Will Fight Smith Because He Is 'Foe of the Things That We Count Most Dear.' Duty to Speak Out, He Says. Sees Issue Clearly Drawn. Sees a Plain Duty. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mandell-to-meet-tenorio.html | Mandell to Meet Tenorio. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/child-held-as-bartender-accused-by-policeman-of-selling-him-a-drink.html | CHILD HELD AS BARTENDER.; Accused by Policeman of Selling Him a Drink of Whisky. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/railway-earnings-statements-for-august-and-first-eight-months-of.html | RAILWAY EARNINGS; Statements for August and First Eight Months of the Year With Comparisons. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/heflin-refuses-to-speak-and-declines-to-say-whether-he-will-vote.html | HEFLIN REFUSES TO SPEAK.; And Declines to Say Whether He Will Vote for Smith. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/gracious-gift-wins-at-lincoln-fields-leads-jack-alexander-and-ts.html | GRACIOUS GIFT WINS AT LINCOLN FIELDS; Leads Jack Alexander and T.S. Jordan in Feature Race at Seven Furlongs. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/walska-brief-due-monday-singer-to-insist-on-right-to-bring-in.html | WALSKA BRIEF DUE MONDAY.; Singer to Insist on Right to Bring In $2,500,000 Personal Effects. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/trace-indian-rites-to-european-source-scientists-at-brooklyn.html | TRACE INDIAN RITES TO EUROPEAN SOURCE; Scientists at Brooklyn Session of Americanists See Influence of Church and Games. ANTHROPOLOGISTS PUZZLED Curator Culin Says Baseball and Playing Cards Were Bases of Two Baffling Customs. "Ancient Game" Only Baseball. Opposes Tours Amid Navajos. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/tigers-rout-grove-beat-athletics-94-two-detroit-homers-yield-seven.html | TIGERS ROUT GROVE; BEAT ATHLETICS, 9-4; Two Detroit Homers Yield Seven Tallies--Van Gilder Holds Mackmen in Check. RICE'S LONG BLOW DECIDES Clout in Fifth With Three On Gives Victors 6-3 Lead--Stone Hits One in Eighth With Two On. Detroit Takes Lead in Fourth. Athletics Get Run Back. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/a-mason-on-the-campaign.html | A Mason on the Campaign. | True | HARRY M. KONWISER, | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mlean-asserts-wets-are-shooting-at-moon-retiring-senator-says.html | M'LEAN ASSERTS WETS ARE SHOOTING AT MOON; Retiring Senator Says Colleagues Won't Bring Beer Back With White Mule Handy. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/dry-leader-backs-letter-missourian-tells-of-prohoover-and-antismith.html | DRY LEADER BACKS LETTER.; Missourian Tells of Pro-Hoover and Anti-Smith Circular. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/miss-donald-weds-gilliat-schroeder-daughter-of-late-mr-and-mrs-wm.html | MISS DONALD WEDS GILLIAT SCHROEDER; Daughter of Late Mr. and Mrs. W.M. Donald Married in Christ Church, New Brighton, S.I. MRS. M.C. PIERCE BRIDE Widow Wed to Robert F. Herrick Jr. by the Rev. Dr. C.F. Reisner --Other Nuptials. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/slow-wool-market-at-london.html | Slow Wool Market at London. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/benson-horse-wins-3-blues-in-show-tidegate-ridden-by-owner-scores.html | BENSON HORSE WINS 3 BLUES IN SHOW; Tidegate, Ridden by Owner, Scores as Morris County Fair Exhibition Opens. LINDY TRIUMPHS TWICE Miss Feigenspan Takes Two Events With Her Mare and Another on Chesterbrook. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/sedgwick-on-air-monday-editor-to-talk-in-democratic-radio.html | SEDGWICK ON AIR MONDAY.; Editor to Talk in Democratic Radio Program--Smith Speech Tonight. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/seeks-col-roosevelt-for-cleaners-czar-cohen-tells-of-25000-offer.html | SEEKS COL. ROOSEVELT FOR CLEANERS 'CZAR'; Cohen Tells of $25,000 Offer for National Head--Says a Senator Has State Post. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/army-golf-title-to-lieut-baldwin-beats-lieut-pfaffman-9-and-8-in.html | ARMY GOLF TITLE TO LIEUT. BALDWIN; Beats Lieut. Pfaffman, 9 and 8, in Final Round Over Chevy Chase Links. VICTOR FIVE UP AT 18TH Has Card of 76 for Morning Round --Major Duncan Winner of Consolation Flight. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/a-chinese-on-china.html | A Chinese on China. | True | C. H. CHEN. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/hugo-stinnes-is-freed-on-million-marks-bail-bond-for-industrialist.html | HUGO STINNES IS FREED ON MILLION MARKS BAIL; Bond for Industrialist Accused of War Bond Fraud Is Highest Ever Fixed in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/sendoff-for-hobbs-and-team-as-they-start-for-australia.html | Sendoff for Hobbs and Team As They Start for Australia | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/fire-department.html | Fire Department. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/ten-ships-to-sail-one-is-due-today-those-europebound-include-the.html | TEN SHIPS TO SAIL, ONE IS DUE TODAY; Those Europe-Bound Include the Minnetonka, Deutschland, Cedric, Franconia, Caremonia. FOUR LEAVING FOR SOUTH Another Is Going to Bermuda--The Veendam Arrives--America Is Expected. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/four-federal-ships-sold-board-disposes-of-tankers-for-total-of.html | FOUR FEDERAL SHIPS SOLD.; Board Disposes of Tankers for Total of $1,156,860. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/virginia-van-vranken-to-be-a-bride-today-will-wed-roger-m-woolley.html | VIRGINIA VAN VRANKEN TO BE A BRIDE TODAY; Will Wed Roger M. Woolley in Schenectady--Margaret E. Nealon to Be Married. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/rochester-man-heads-yale-weekly.html | Rochester Man Heads Yale Weekly. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/lightning-kills-five-in-poland.html | Lightning Kills Five in Poland. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/womens-polo-four-loses-to-men-87-westchester-county-team-bows-just.html | WOMEN'S POLO FOUR LOSES TO MEN, 8-7; Westchester County Team Bows Just Before Final Bell to Greenwich Club. WINNING GOAL BY WATSON Same Player Scores Four Others-- Losers Get 4-Goal Handicap-- Mrs. Hewlett Stars. | True | Special to The New York Times. | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/machold-rejects-smith-bench-plea-says-democrats-already-owe.html | MACHOLD REJECTS SMITH BENCH PLEA; Says Democrats Already Owe Endorsement of Republican for Appeals Court. NEW PROPOSAL IS EXPECTED Bray Foresees Offer to Approve Three Republican Justices in Seventh District. Democrats Map New Proposal. MACHOLD REJECTS SMITH BENCH PLEA Machold Criticizes Smith Plan. Explains Views on Appointees. Lists Other Bench Appointments. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/ten-men-are-freed-in-poultry-bombing-prosecutor-tells-court-of.html | TEN MEN ARE FREED IN POULTRY BOMBING; Prosecutor Tells Court of Eight Hasenfratz Witnesses Who Fear to Testify in Case. PROMISES WAR ON GANGS Magistrate Offers to Help Him in Effort to End Terrorism Among Retailers. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/accuses-newark-lawyer-client-charges-embezzlement-in-bogus-mortgage.html | ACCUSES NEWARK LAWYER.; Client Charges Embezzlement in Bogus Mortgage Deals. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/actor-freed-in-theatre-row.html | Actor Freed in Theatre Row. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/call-money-drops-to-7-per-sent-previous-high-rate-attracts-outside.html | CALL MONEY DROPS TO 7 PER SENT; Previous High Rate Attracts Outside Funds Which RemainAvailable at 7 Per Cent. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/yugoslav-breach-widened-by-two-acts-defense-fund-opened-for.html | YUGOSLAV BREACH WIDENED BY TWO ACTS; Defense Fund Opened for Skupschtina Slayers--CroatiansWould Boycott Serbs. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/yale-freshmen-to-report-football-squad-will-gather-on.html | YALE FRESHMEN TO REPORT; Football Squad Will Gather on Monday--Schedule Released. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mortclair-aids-storm-sufferers.html | Mortclair Aids Storm Sufferers. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mrs-browers-90-wins-takes-jersey-womens-oneday-net-prize-from-mrs.html | MRS. BROWER'S 90 WINS.; Takes Jersey Women's One-Day Net Prize From Mrs. Smith, 91. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/finds-candidates-wet-womens-division-for-repeal-reports-on-congress.html | FINDS CANDIDATES WET.; Women's Division for Repeal Reports on Congress Aspirants. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/soviet-banks-head-to-seek-loans-here-scheinmans-resignation-is-seen.html | SOVIET BANK'S HEAD TO SEEK LOANS HERE; Scheinman's Resignation Is Seen as Move to Give Him More Leeway in Negotiations. LITTLE RESPONSE EXPECTED Observers Abroad Doubt if New Decree Will Remove Suspicions of American Capital. Decree Viewed as Revolutionary. Will Open Entire Country. | True | Wireless to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/brown-is-defeated-in-jersey-tourney-defending-champion-in-north.html | BROWN IS DEFEATED IN JERSEY TOURNEY; Defending Champion in North Coast Amateur Golf Loses to Cunniffe by 2 and 1. JOHNSON, MEDALIST, BOWS Beaten, 2 and 1, by Clayton, Who Also Stops Mayer--J. Jones Wins Twice--Semi-Finals Today. Jones Wins Two Matches. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/farm-leader-scores-curtis-on-relief-fw-murphy-on-platform-nominee.html | FARM LEADER SCORES CURTIS ON RELIEF; F.W. Murphy, on Platform Nominee Used 2 Days Ago, Urges Iowans to Support Smith. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/the-count-zeppelins-trial.html | THE COUNT ZEPPELIN'S TRIAL. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/battered-by-gale-liner-matura-docks-lashed-by-mountainous-waves.html | BATTERED BY GALE, LINER MATURA DOCKS; Lashed by Mountainous Waves, Battled Hurrican While Lost Off St. Croix. BLIND, WITH RADIO GONE Lands 13 Storm-Weary Passengers -- 154 on Three Other Ships Came Through Heavy Blow. Several of Company Injured. Sea Anchor Useless. Santa Marta Missed Storm Centre. Ran From Two Gales. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mayor-will-fight-curb-on-city-radio-orders-protest-to-be-sent-to.html | MAYOR WILL FIGHT CURB ON CITY RADIO; Orders Protest to Be Sent to Washington Against Any Time-Sharing Plan. THREATENS COURT ACTION Recent Use for Subway Wreck News Cited to Show Why Station Should Not Be Limited. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/french-keen-to-get-our-naval-reply-even-if-others-oppose-accord-it.html | FRENCH KEEN TO GET OUR NAVAL REPLY; Even if Others Oppose Accord, It Is Held, Britain and France Will Still Cooperate. WOULD URGE TERMS LATER They Would Stand Together on Cruisers and Submarines in Future Limitation Parleys. Accord Seen Persisting. Chance of New Conference. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/jealousy-postponed-on-eve-of-production-guthrie-mcclintic-who.html | 'JEALOUSY' POSTPONED ON EVE OF PRODUCTION; Guthrie McClintic, Who Directed Play With Two Characters, Said to Have Withdrawn From Cast. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/lawyers-fine-returned-kings-appellate-court-holds-slade-improperly.html | LAWYER'S FINE RETURNED.; Kings Appellate Court Holds Slade Improperly Punished. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/newtons-73-leads-qualifiers-at-lido-finishes-7-under-perkins-who.html | NEWTON'S 73 LEADS QUALIFIERS AT LIDO; Finishes 7 Under Perkins, Who Barely Survives With 80 After Trouble on Two Holes. BUT BRITON PLAYS WELL Gets Par or Under on Twelve Holes -- Martin Trails Newton With 75-- Fulkerson Has 76. Perkins Goes Into Rough. Newton One of Last to Finish. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/brokers-golf-trophy-won-dillon-read-cos-team-now-permanent-owner-of.html | BROKERS' GOLF TROPHY WON; Dillon, Read & Co.'s Team Now Permanent Owner of Hayden Prize. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/credit-men-to-aid-florida-national-association-urges-all-possible.html | CREDIT MEN TO AID FLORIDA; National Association Urges All Possible Assistance for Debtors. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/minimizes-bolt-in-south-mrs-semple-of-new-york-found-most-women.html | MINIMIZES BOLT IN SOUTH.; Mrs. Semple of New York Found Most Women There for Smith. | True | Special to The New York Times. | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/alfred-du-pont-cables-support-of-hoover-declares-national.html | ALFRED DU PONT CABLES SUPPORT OF HOOVER; Declares National Prosperity Is the Main Issue and That Nominee Will Preserve It. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/reserve-suites-for-hoover-inauguration.html | Reserve Suites for Hoover Inauguration. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/mimimizes-economic-loss-miami-district-attorney-tells-the-bronx.html | MIMIMIZES ECONOMIC LOSS; Miami District Attorney Tells the Bronx Storms Are Over-Rated. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/raskob-opens-drive-to-end-whispering-quotes-catholic-prelates-on.html | RASKOB OPENS DRIVE TO END 'WHISPERING'; Quotes Catholic Prelates on the Relation of the Church to Political Authority. PRAISES OKLAHOMA SPEECH Democrats Here Believe Reactions Favorable-- Speier Urges All Rumanians to Back Governor. Favors Educational Campaign. Would Defy Church for Country. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/liverpools-cotton-week-decrease-in-british-stocksimports-slightly.html | LIVERPOOL'S COTTON WEEK.; Decrease in British Stocks--Imports Slightly Larger. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/kellogg-is-drafting-naval-accord-reply-for-coolidge-action.html | KELLOGG IS DRAFTING NAVAL ACCORD REPLY FOR COOLIDGE ACTION; President Is Expected Quickly to Whip Answer to France and Britain Into Final Form. LIKELY TO ASK MORE DATA Belief in Washington Is That We Must Know Exact Terms Before Declaring Stand. PARIS EAGER TO GET REPLY No Matter Who Objects, France and England Will Cooperate in Naval Cut Proposals, It Is Held. Letter Purports to Tell Text. Bigger Ships Alone Limited. KELLOGG IS DRAFTING NAVAL ACCORD REPLY America Firm on Cruisers. Briton Tells of Accord. League Circles See New Feature. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/silk-futures-decline-slight-drop-a-surprise-as-cables-show-strong.html | SILK FUTURES DECLINE.; Slight Drop a Surprise as Cables Show Strong Prices. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/prof-benjamin-warner-snow.html | Prof. Benjamin Warner Snow. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/attacks-mrs-willebrandt-representative-celler-threatens-to-take.html | ATTACKS MRS. WILLEBRANDT; Representative Celler Threatens to Take Action in the House. | True | Special to The New York Times. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/robinson-winds-up-his-southern-tour-democrats-at-paducah-ky-tell.html | ROBINSON WINDS UP HIS SOUTHERN TOUR; Democrats at Paducah, Ky., Tell Him the Religious Issue Must Be Met. HE HITS FOREIGN POLICIES Declares "Suspicion Is Aroused Abroad, Particularly in Central and South America." | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/submarine-s17-refloated-no-damage-reported-from-grounding-off.html | SUBMARINE S-17 REFLOATED; No Damage Reported From Grounding Off Panama Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/democratic-funds-scant-says-lehman-financial-director-tells-radio.html | DEMOCRATIC FUNDS SCANT, SAYS LEHMAN; Financial Director Tells Radio Audience Only $1,500,000 Has Been Collected. $2,500,000 MORE NEEDED Smallest Contribution Welcome, He Adds, Pointing Out Risks of Cramped Campaign. Scores Whispering Campaign. Rely on Rank and File. | True | | C1B 782611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/miss-lauder-sails-to-be-wed-in-italy-mother-brother-and-10-friends.html | MISS LAUDER SAILS TO BE WED IN ITALY; Mother, Brother and 10 Friends With Gene Tunney's Fiance Aboard the Saturnia ELUDE THRONG AT THE PIER Dash Up Main Stair at Dock While Photographers Guard Elevator -- Wedding Day Not Set. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/chain-planned-by-brentanos.html | Chain Planned by Brentano's. | True | | C1B 782611 |
| 1928-09-22 | 1928-09-22 | https://www.nytimes.com/1928/09/22/archives/democrats-puzzle-over-state-ticket-gubernatorial-choice-may-be-left.html | DEMOCRATS PUZZLE OVER STATE TICKET; Gubernatorial Choice May Be Left Till Convention Is Held Oct. 1 and 2. PARTY MAY DRAFT WAGNER Henry Morganthau Jr., Banker, of Buffalo, Is Likely Candidate for Lieutenant Governor. Slate "Up in the Air." "Will Open at Noon, Oct. 1. | True | | C1B 782611 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/smith-bench-slate-defended-by-bray-governor-has-upheld-principle-of.html | SMITH BENCH SLATE DEFENDED BY BRAY; Governor Has Upheld Principle of Non-Partisan Judiciary, He Replies to Machold. SCUDDER'S CASE CITED His Appointment a Refutation of One of Republican Charges, Democratic Chairman Says. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/philip-cowen-to-be-honored.html | Philip Cowen to Be Honored. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/indianapolis-wins-7-to-6-virtually-clinches-american-association.html | INDIANAPOLIS WINS, 7 TO 6.; Virtually Clinches American Association Flag With One Day to Go. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/most-issues-steady-over-the-counter-several-small-declines-made-in.html | MOST ISSUES STEADY OVER THE COUNTER; Several Small Declines Made in Bank, Insurance and Industrial Groups--Others Are Quiet. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/facts.html | FACTS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/to-show-lindbergh-film-biographical-picture-feature-at-aviation.html | TO SHOW LINDBERGH FILM.; Biographical Picture Feature at Aviation Dinner Tomorrow. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/paris-opens-inquiry-in-leak-on-accord-foreign-office-is-annoyed-by.html | PARIS OPENS INQUIRY IN LEAK ON ACCORD; Foreign Office Is Annoyed by Publication Here of Letter on Navies to Its Envoys. AUTHENTICITY IS ADMITTED Only New Revelation in It Is Seen as France's Abandonment of Stand on Global Tonnage. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/find-soldiers-body-in-sound.html | Find Soldier's Body in Sound. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/perkins-puts-out-2-rivals-at-lido-british-amateur-golf-champion.html | PERKINS PUTS OUT 2 RIVALS AT LIDO; British Amateur Golf Champion Gains Semi-Final by Beating Fulkerson and Sherman. NEWTON LOSES TO MACKIE Medalist Is Eliminated by Former State Champion, Who Also Defeats Martin. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/loree-to-continue-his-merger-plans-his-attorneys-are-fighting-order.html | LOREE TO CONTINUE HIS MERGER PLANS; His Attorneys Are Fighting Order Directing Sale of Katz Stock. I.C.C. ATTITUDE WEIGHED Railroad Men Speculate Whether Action Against Loree Will Be Applied to Others. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/atlantic-pacific-international.html | Atlantic & Pacific International. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/wheat-advances-212-cents-reacts-short-coverings-and-profit-takings.html | WHEAT ADVANCES 21-2 CENTS, REACTS; Short Coverings and Profit Takings Are Features--Winnipeg Is Lower.SHARP RISE AT LIVERPOOL Liquidation on In September Corn--Prices Drop 7 Cents From Early High Mark. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/seeks-harmony-in-queens-hallinan-supporter-asks-walker-to-rally.html | SEEKS HARMONY IN QUEENS.; Hallinan Supporter Asks Walker to Rally Warring Factions. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/beethoven-season-orchestra-announces-plans-for-the-year-forecast-of.html | BEETHOVEN SEASON; Orchestra Announces Plans for the Year-- Forecast of Music Events Afield | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/current-magazines.html | Current Magazines | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/yanks-beaten-52-hold-2game-lead-though-bowing-to-white-sox-hugmen.html | YANKS BEATEN, 5-2; HOLD 2-GAME LEAD; Though Bowing to White Sox, Hugmen Keep Margin as Athletics Also Lose. AL THOMAS FANS EIGHT Holds Yankees to 8 Hits as He Defeats Them for First Time During Career. 4TH INNING ATTACK WINS Pop Fly Off Johnson Scores Three Runs--Losers Have Chance in Eighth, but Fail. | True | By Richards Vidmer. Special To the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/books-to-come-before-christmas-the-fell-lists-of-the-publishers.html | Books to Come Before Christmas; The Fell Lists of the Publishers Show More Than Usual Abundance And Variety. With Biography Still in the Ascendant | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mrs-robinson-head-of-women-orators-sisted-of-roosevelt-and-her.html | MRS. ROBINSON HEAD OF WOMEN ORATORS; Sisted of Roosevelt and Her Daughter Will Lead New York Republicans. STAFF IS OF RECORD SIZE Two Members of the Connecticut Legislature Among Those Who Have Volunteered. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/fitkin-buys-california-utility.html | Fitkin Buys California Utility. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/danish-scientists-in-china.html | Danish Scientists in China. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/life-or-death-of-party-vital-issue-of-campaign-another-defeat.html | LIFE OR DEATH OF PARTY VITAL ISSUE OF CAMPAIGN; Another Defeat Comparable to Those of 19201924 Viewed as Democracy's Death-Knell--The Opposition to Governor Smith | True | NELSON BALDWIN. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/portes-gil-nearer-office.html | PORTES GIL NEARER OFFICE. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/cancel-sugar-meeting-on-output-restriction-european-producers-at.html | CANCEL SUGAR MEETING ON OUTPUT RESTRICTION; European Producers at Conference in Germany Blame Java and Cuba for Failure to Reach Accord. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/urge-holiday-to-vote-in-philadelphia.html | Urge Holiday to Vote in Philadelphia | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hoover-lauds-jewish-aid-writes-to-rosenberg-commending-farm-work-in.html | HOOVER LAUDS JEWISH AID.; Writes to Rosenberg Commending Farm Work in Russia. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/uncertainties-in-illinois-campaign-republican-factionalism-in-cook.html | UNCERTAINTIES IN ILLINOIS CAMPAIGN; Republican Factionalism in Cook County Cause for Grave Misgivings. DEMOCRATIC RANKS BROKEN Fears of Tammany in the White House Loom Large Throughout the State. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/rare-spanish-books-to-be-put-on-view-permanent-exposition-to-be.html | RARE SPANISH BOOKS TO BE PUT ON VIEW; Permanent Exposition to Be Opened on Oct. 7, National Book Day. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/woolf-wins-title-in-hunters-class-chestnut-gelding-takes-grand.html | WOOLF WINS TITLE IN HUNTERS CLASS; Chestnut Gelding Takes Grand Championship as Morris County Show Ends. TIDE GATE SHOWS THE WAY Is Leading Saddle Horse Over 14.2 Hands--Snooks, Former Army Mount, Best of Jumpers. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/apartment-rental-season-closing-in-strong-demand-early-renting.html | APARTMENT RENTAL SEASON CLOSING IN STRONG DEMAND; Early Renting Benefits. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/daviselkins-beats-west-virginia-by-70-mountaineers-lose-opening.html | DAVIS-ELKINS BEATS WEST VIRGINIA BY 7-0; Mountaineers Lose Opening Football Game to State Rival-- Rengle Scores Touchdown. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ccny-jayvees-to-drill-tuesday.html | C.C.N.Y. Jayvees to Drill Tuesday. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/camp-smith-closing-inspection-of-negro-regiment-marks-peekskill.html | CAMP SMITH CLOSING.; Inspection of Negro Regiment Marks Peekskill Season End. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/coolidges-summer-guard-was-from-a-noted-regiment-doughboys-at-brule.html | COOLIDGE'S "SUMMER GUARD" WAS FROM A NOTED REGIMENT; Doughboys at Brule Were of the Third Infantry, Which Gave Escorts to Other Presidents | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/cites-wilson-view-of-liquor-control-norman-hapgood-quotes-stand-of.html | CITES WILSON VIEW OF LIQUOR CONTROL; Norman Hapgood Quotes Stand of War President in Favor of State Regulation. ASSAILS CHURCH CRUSADE And Warns of Methodist-Baptist "Drive to Rule Government"-- Scores Catholic Attacks. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/exporters-sought-storm-area-news-queries-on-plight-of-caribbean.html | EXPORTERS SOUGHT STORM AREA NEWS; Queries on Plight of Caribbean Islands Poured Into Office of Commerce Bureau. TARIFF CHANGES ABROAD Indian Board Reports Opposition to Oil Industry Protection--To Raise Auto Duty in Finland. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/woman-plans-to-run-against-mrs-pratt-mrs-beatrice-beckerman-sends.html | WOMAN PLANS TO RUN AGAINST MRS. PRATT; Mrs. Beatrice Beckerman Sends Out Petitions as Independent Dry Republican. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/montclair-nine-wins-53-ends-season-with-victory-over-clifton-white.html | MONTCLAIR NINE WINS, 5-3.; Ends Season With Victory Over Clifton White Sox. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/fix-final-silk-differentials.html | Fix Final Silk Differentials. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-spirit-of-patriotism-now-animates-poland-dr-nawench-takes.html | NEW SPIRIT OF PATRIOTISM NOW ANIMATES POLAND; Dr. Nawench Takes Exception to a Review of Professor Fisher's Book-- Peasants Own Land, He Asserts | True | Dr. A.M. NAWENCH. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/nearby-westchester-provides-fall-tour-proximity-of-the-countys.html | NEAR-BY WESTCHESTER PROVIDES FALL TOUR; Proximity of the County's Scenic Ways Makes Possible a Round-Trip Excursion in the Shortening Day --Beauty and the Bronx | True | By Leon A. Dickinson. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/modern-music-at-new-school.html | MODERN MUSIC AT NEW SCHOOL | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/flamingoes-blown-west-florida-birds-driven-across-gulf-to-texas-by.html | FLAMINGOES BLOWN WEST.; Florida Birds Driven Across Gulf to Texas by Hurricane Winds. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/womens-title-golf-to-open-tomorrow-national-tourney-will-start-at.html | WOMEN'S TITLE GOLF TO OPEN TOMORROW; National Tourney Will Start at Hot Springs, Va., With Miss Collett Favored. UPSETS MAY BE REGISTERED Record of Past Events Shows the Uncertainty of Form--Mrs. Tyson Is the Defending Champion. | True | By William D. Richardson. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/arnold-bennett-retells-the-faust-legend-bennetts-play.html | ARNOLD BENNETT RETELLS THE FAUST LEGEND; BENNETT'S PLAY | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mrs-mcfadden-stays-in-bay-state-race.html | Mrs. McFadden Stays in Bay State Race. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/finds-statue-crumbling-antihorthy-committee-says-kossuth-memorial.html | FINDS STATUE CRUMBLING; Anti-Horthy Committee Says Kossuth Memorial Is of Poor Material. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/japans-outcasts-plead-for-rights-lowly-eta-class-finds-it-hard-to.html | JAPAN'S OUTCASTS PLEAD FOR RIGHTS; Lowly "Eta" Class Finds It Hard to Escape the Odium of Centuries Even in a More Democratic Age | True | By Sydney Greenbie. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/gay-novelties-for-fall-wear-new-artificial-flowers-are-shown-for-all.html | GAY NOVELTIES FOR FALL WEAR; New Artifical Flowers Are Shown for All Types of Dresses--A Unique Design in Necklaces | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/break-ground-for-peddie-dormitory.html | Break Ground for Peddie Dormitory. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/governor-young-on-the-credit-market.html | GOVERNOR YOUNG ON THE CREDIT MARKET. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/better-irish-lures-for-tourists-urged-ambitious-campaigners-seek-to.html | BETTER IRISH LURES FOR TOURISTS URGED; Ambitious Campaigners Seek to Make Killarney Rival Biarritz as a Social Resort. ROYAL VISITORS POSSIBLE Dublin Hears Princess Mary, With Lascelles, May Be Guest In the Free State. | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/nyac-tennis-team-beats-westchester-takes-5-of-6-singles-matches-and.html | N.Y.A.C. TENNIS TEAM BEATS WESTCHESTER; Takes 5 of 6 Singles Matches and 2 of 3 Doubles From the County Tennis Club. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/goebel-is-winner-in-nonstop-flight-he-reaches-cincinnati-from-los.html | GOEBEL IS WINNER IN NON-STOP FLIGHT; He Reaches Cincinnati From Los Angeles in 15 Hours 17 Minutes. FEARS ARE FELT FOR HURGIN No Word Comes of the Only Other Contestant--Hopkins First at Pine Bluff. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/into-the-home-of-the-blizzard-on-the-eve-of-his-departure-for-the.html | INTO THE HOME OF THE BLIZZARD; On the Eve of His Departure for the Antarctic, Commander Byrd Explains Why He Attempts the Exploration of the Frozen Continent by Air and Discusses Problems He Must Surmount | True | By Commander Richard E. Byrd | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/adopt-new-system-in-hockey-playoffs-national-league-governors-pro.html | ADOPT NEW SYSTEM IN HOCKEY PLAY-OFFS; National League Governors Pro vide More Inter-Division Play for Stanley Cup. ALTER EXTRA PERIOD RULES New York Americans Get Waivers on Six Players--Pirates May Be Transferred to Toronto. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/to-vote-on-new-stock-national-surety-plans-increase-with-reduction.html | TO VOTE ON NEW STOCK.; National Surety Plans Increase With Reduction of Par. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/tourist-baggage-safe-french-hotel-held-responsible-for-loss-in.html | TOURIST BAGGAGE SAFE.; French Hotel Held Responsible for Loss in Transit. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/british-activities-shooting-the-fighting.html | BRITISH ACTIVITIES; Shooting" the Fighting. | True | By John MacCormac. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/fight-dog-race-stands-queens-officials-ask-court-to-pass-on-new.html | FIGHT DOG RACE STANDS.; Queens Officials Ask Court to Pass on New Construction. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/europe-puzzled-over-the-election-here-interest-in-american-politics.html | EUROPE PUZZLED OVER THE ELECTION HERE; Interest in American Politics Is Keen, But the Issues Are Not Clear | True | By Harold Callender. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/kansas-ponders-smiths-attention-state-overwhelmingly-republican.html | KANSAS PONDERS SMITH'S ATTENTION; State, Overwhelmingly Republican, Interested in His Plan for Fourteen Stops. ROBINSON WILL SPEAK, TOO Voters There Like a Catch-as-Catch Can Political Fight--Spirited Rural Campaign. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/income-taxes-fall-off-internal-revenue-miscellaneous-collections.html | INCOME TAXES FALL OFF.; Internal Revenue Miscellaneous Collections Are Below Last Year. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/closeup-of-our-gang.html | CLOSE-UP OF 'OUR GANG' | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/set-up-shirt-standards-laboratory-to-have-results-of-tests-ready.html | SET UP SHIRT STANDARDS.; Laboratory to Have Results of Tests Ready Within a Month. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/list-of-the-past-winners-in-womens-national-golf.html | List of the Past Winners In Women's National Golf | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/foreign-exchange-sterling-drops-to-lowest-since-february.html | FOREIGN EXCHANGE; Sterling Drops to Lowest Since February, 1927--Continentals Generally Firm. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/college-artists-to-vie-wellesley-club-opens-contest-for-painters.html | COLLEGE ARTISTS TO VIE.; Wellesley Club Opens Contest for Painters Here. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/maligning-of-japan-by-china-charged-propaganda-sent-here-accusing.html | MALIGNING OF JAPAN BY CHINA CHARGED; Propaganda Sent Here Accusing Tokio Troops in Tsinan-fuClash Is Branded as False.PLEA IS HELD BIG MISTAKE Nanking Must Retract, ObserversSay--Country Called Worse OffNow Than During the War. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/modernisms-new-name-decorative-art-showing-at-altmansthe-artist-and.html | MODERNISM'S NEW NAME; Decorative Art Showing at Altman's--The Artist and His Attitude Toward Industry | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/realty-board-acts-to-protect-buyers-local-organization-adopts-new.html | REALTY BOARD ACTS TO PROTECT BUYERS; Local Organization Adopts New Amendments to Its Code of Ethics. NEW MEMBERSHIP CLASSES President Grimm, Elected for Another Term, Intensifies Valueof Sound Dealing. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/cites-water-needs-of-bergen-county-increasing-population-brings-up.html | CITES WATER NEEDS OF BERGEN COUNTY; Increasing Population Brings Up Problem of Future Sources of Supply. WOULD CONSOLIDATE TOWNS Municipal Improvements Necessary, Says N.S. Hill Jr., to Provide for Future Development. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/priest-describes-mexican-disorders-mgr-fabre-charges-cruelty-and.html | PRIEST DESCRIBES MEXICAN DISORDERS; Mgr. Fabre Charges Cruelty and Persecution in Treatment of Catholics. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/st-jean-beats-lauri-taking-last-2-blocks-victor-15001388-winning.html | ST. JEAN BEATS LAURI, TAKING LAST 2 BLOCKS; Victor, 1,500-1,388, Winning 113-89, and 125-113 in Final Session--Return Match Arranged | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/slump-in-norwegian-shipbuilding.html | Slump in Norwegian Shipbuilding | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/600-idle-at-two-illinois-mines.html | 600 Idle at Two Illinois Mines. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/already-the-irish-free-state-has-weathered-its-storms-mr-gwynns.html | Already the Irish Free State Has Weathered Its Storms; Mr. Gwynn's History of Its First Five Years of National Life a Notes Progress in All Lines | True | By William MacDonald | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/purchase-of-flying-boats-for-service-on-great-lakes-lindbergh.html | PURCHASE OF FLYING BOATS FOR SERVICE ON GREAT LAKES; Lindbergh Sparks. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/buys-wanamaker-relics-lt-harris-gets-volunteer-fire-fighters.html | BUYS WANAMAKER RELICS.; L.T. Harris Gets Volunteer Fire Fighters' Equipment. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-autumn-coats-charming-in-color.html | NEW AUTUMN COATS CHARMING IN COLOR | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bank-moves-millions-chathamphenix-transfers-securities-in-39th-st.html | BANK MOVES MILLIONS.; Chatham-Phenix Transfers Securities in 39th St. Under Guard. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/answer-antismith-pastor-democrats-assert-the-rev-fb-harris-voted.html | ANSWER ANTI-SMITH PASTOR; Democrats Assert the Rev. F.B. Harris Voted for Governar Here. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/chinese-disrupt-tennis-bitterness-against-japan-wrecks-league-in.html | CHINESE DISRUPT TENNIS.; Bitterness Against Japan Wrecks League In Peking. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/provision-dealer-is-shot-cj-blust-wounded-by-policeman-in-fort.html | PROVISION DEALER IS SHOT.; C.J. Blust Wounded by Policeman in Fort Washington Park. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/don-marquis-a-wet-but-supports-hoover-writer-says-prohibition-issue.html | DON MARQUIS 'A WET,' BUT SUPPORTS HOOVER; Writer Says Prohibition Issue Isn't 'Ripe' for Voters--Praises Nominee as Fit. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/seek-rate-increase-western-roads-begin-action-for-revision-before.html | SEEK RATE INCREASE.; Western Roads Begin Action for Revision Before I.C.C. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/drexel-beats-juniata-130-hughes-and-redmond-new-players-tally-in.html | DREXEL BEATS JUNIATA, 13-0; Hughes and Redmond, New Players, Tally in Season's Opener. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/german-music-notes.html | GERMAN MUSIC NOTES. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/misses-hollins-and-cummings-to-play-in-golf-title-tourney.html | Misses Hollins and Cummings To Play in Golf Title Tourney | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/biarritz-season-still-in-full-swing-wellknown-americans-are-in-the.html | BIARRITZ SEASON STILL IN FULL SWING; Well-Known Americans Are in the Basque Country, Some for Deer Hunting. LONG FAVORED BY ROYALTY Origin of Region's Proud, LongWorded Inhabitants Never HasBeen Established. | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/women-speakers-enroll-in-campaign-demand-by-both-parties-for.html | WOMEN SPEAKERS ENROLL IN CAMPAIGN; Demand by Both Parties for Feminine Aides Said to Be 20% Above 1924's. MANY ON BUREAU LISTS Republicans Have 99 Working for Hoover in East--2,000 Volunteers in the Nation for Smith. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hollinger-obtains-kamiskotia-mines-completes-payment-for-control-to.html | HOLLINGER OBTAINS KAMISKOTIA MINES; Completes Payment for Control --Toronto Hears of Offer for Jamieson Holdings. MATTAGAMI ZONE STAKED Development of Chibougamau Field Is Expected to Bring Rail Extension Into District. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lovats-comment-sets-canada-astir-british-officials-remarks-on.html | LOVAT'S COMMENT SETS CANADA ASTIR; British Official's Remarks on Immigration Evoke Widespread Discussion.PRESS SEES TRUTH OF IT Officialdom, However, Resents"Downing Street Dictation"-- A Noteworthy Tour. | True | By J.a. McNeil. Editorial Correspondence of the Nee York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/stock-wrecks-plane-at-marseilles-field-american-abandons-projected.html | STOCK WRECKS PLANE AT MARSEILLES FIELD; American Abandons Projected World Flight From London-- Flier Escapes Injury. | True | Special Cable to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/curb-trend-is-mixed-some-issues-reach-new-highs-others-sag-in-short.html | CURB TREND IS MIXED.; Some Issues Reach New Highs, Others Sag in Short Session. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sees-women-in-state-rallying-for-smith-mrs-oday-maps-a-vigorous.html | SEES WOMEN IN STATE RALLYING FOR SMITH; Mrs. O'Day Maps a Vigorous Campaign 'Caravans' to Enlist First Voters. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/americans-abroad-cling-to-customs-national-holidays-appropriately.html | AMERICANS ABROAD CLING TO CUSTOMS; National Holidays Appropriately Observed by Them in Foreign Lands. TURKEY FOR THANKSGIVING Funeral of a Marlne in Shadow of Great Wall Held as It Would Have Been Here. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/meeting-on-yardage-return.html | Meeting on Yardage Return. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/fair-and-unfair-tactics.html | FAIR AND UNFAIR TACTICS. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/government-warns-poultry-trust-men-will-prosecute-with-utmost-rigor.html | GOVERNMENT WARNS POULTRY TRUST MEN; Will Prosecute "With Utmost Rigor" 70-Odd Defendants Who Plead Not Guilty. AND ELIMINATE GANGSTERS Three Special Prosecutors Named to Push Criminal Trials and Equity Suits. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/rhode-island-loses-60-bows-to-coast-guard-eleven-in-opening.html | RHODE ISLAND LOSES, 6-0.; Bows to Coast Guard Eleven In Opening Football Game. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/miss-wills-breaks-even-loses-one-match-to-wray-brown-but-captures.html | MISS WILLS BREAKS EVEN.; Loses One Match to Wray Brown but Captures Second. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/radio-criticized-for-farm-service-commissioner-says-that.html | RADIO CRITICIZED FOR FARM SERVICE; Commissioner Says That Broadcasters Go From One Broadway Tune to Another Instead of Dedicating Time to Rural Interests | True | By Sam Pickard, Radio Commissioner. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/harbor-patrol-head-dreams-of-a-rum-ship-and-dream-comes-true-in.html | Harbor Patrol Head Dreams of a Rum Ship And Dream Comes True in $250,000 Seizure | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lady-s-wavertree-guest-of-honor-luncheon-given-for-newport-visitor.html | LADY S. WAVERTREE GUEST OF HONOR; Luncheon Given for Newport Visitor by Mr. and Mrs. Perry Belmont. RODERICK TERRYS HOSTS Entertainment at Linden Gate in Celebration of Their Wedding Anniversary. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/philippine-workers-crowd-labor-market-in-hawaii.html | PHILIPPINE WORKERS CROWD LABOR MARKET IN HAWAII | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/dahlia-show-wednesday-more-than-5000-blooms-to-be-on-view-at.html | DAHLIA SHOW WEDNESDAY.; More Than 5,000 Blooms to Be on View at Madison Square Garden. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/greenwich-dinnerdance-millbrook-country-club-transformed-into-a-html | GREENWICH DINNER-DANCE.; Millbrook Country Club Transformed Into a Night club. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/crow-indians-adopt-curtis-in-montana-two-tribes-welcome-the-vice.html | CROW INDIANS ADOPT CURTIS IN MONTANA; Two Tribes Welcome the Vice Presidential Candidate in Colorful Ceremony. SENATOR DEFENDS HOOVER Quotes Wilson Letter That He Took No Part in Fixing the Price of Wheat. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/radio-shows-scheduled.html | RADIO SHOWS SCHEDULED. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/here-to-aid-french-briar-industry.html | Here to Aid French Briar Industry. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/blackmer-selfexiled-had-picturesque-career-another-man-without-a.html | BLACKMER, SELF-EXILED, HAD PICTURESQUE CAREER; ANOTHER "MAN WITHOUT A COUNTRY" | True | Photograph Copyright by Underwood & Underwood. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/will-play-the-rivals-fall-plans-of-students-at-the-university-of.html | WILL PLAY "THE RIVALS."; Fall Plans of Students at the University of New Hampshire. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sullivan-farm-case-before-high-court-decision-in-involved-sale-and.html | SULLIVAN FARM CASE BEFORE HIGH COURT; Decision in Involved Sale and Agreement to Resell Part Reversed in Chief Judge's Opinion.SELLERS CHARGED FALSITY Buyer Accused of MisrepresentingThat 8 Acres Would Bring MoreThan Sum Due on Entire 57. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/red-cross-unit-on-flights-eighteen-of-overseas-service-league-fly.html | RED CROSS UNIT ON FLIGHTS; Eighteen of Overseas Service League Fly Over City. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/decade-nearly-doubles-city-costs.html | Decade Nearly Doubles City Costs. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/burton-commends-hoovers-training-ohioan-in-yale-review-declares-he.html | BURTON COMMENDS HOOVER'S TRAINING; Ohioan, in Yale Review, Declares He Is Fitted to Continue Republican Policies. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/reply-on-oil-rights-asked-of-colombia-state-department-charges.html | REPLY ON OIL RIGHTS ASKED OF COLOMBIA; State Department Charges Violation of Friendly Usage inBarco Concession Inquiry.AMERICANS OWN COMPANYWashington Sends Note After Republic Fails to Satisfy Legationat Bogota on Petroleum Action. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/park-inspection-on-long-island-secretary-of-state-moses-will-meet.html | PARK INSPECTION ON LONG ISLAND; Secretary of State Moses Will Meet Realty Delegation This Week. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/predict-publication-of-naval-compromise-british-expect-cushendun-to.html | PREDICT PUBLICATION OF NAVAL COMPROMISE; British Expect Cushendun to Yield to Unanimous Demand of Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/drama-of-french-prince-recalls-tragic-fate-killed-by-the-zulus.html | DRAMA OF FRENCH PRINCE RECALLS TRAGIC FATE; KILLED BY THE ZULUS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/listing-of-shepherd-judges-planned-to-bar-inexperienced-proposal.html | Listing of Shepherd Judges Planned to Bar Inexperienced; Proposal for Approved Set of Names to Remedy Faults in Dog Shows Overwhelmingly Endorsed--Important Trophies Up for Springer Spaniel Exhibition. | True | By Henry R. Ilsley. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/giants-jolt-cards-trail-by-one-game-40000-see-fighting-mcgrawmen.html | GIANTS JOLT CARDS; TRAIL BY ONE GAME; 40,000 See Fighting McGrawmen Tighten Pennant Raceby Winning, 8 to 5.VICTORS COME FROM BEHINDScore Twice in 5th to Tie Countand Take Lead in 7th onDouthit's Error. REESE MAKES FOUR HITSDrives for the Circuit as Does Cohen--Hubbell, Relieving Fitzsimmons,Checks St. Louis. | True | BY James R. Harrison. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hawaii-sets-worlds-record-for-per-capita-use-of-sugar.html | Hawaii Sets World's Record For Per Capita Use of Sugar | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/jersey-press-to-meet-oct-8.html | Jersey Press to Meet Oct. 8. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/rules-of-etiquette-lacking-to-guide-the-radio-listener-uncertain.html | RULES OF ETIQUETTE LACKING TO GUIDE THE RADIO LISTENER; Uncertain When to Cheer or Hiss Speeches, He Speaks Out When There Is Static | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/activities-in-local-galleries.html | ACTIVITIES IN LOCAL GALLERIES | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ciccarelli-wins-on-foul-gullota-loses-in-second-round-at-14th.html | CICCARELLI WINS ON FOUL.; Gullota Loses in Second Round at 14th Regiment Armory. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/berlin-boerse-stronger-stocks-generally-gain-in-firm-and-active.html | BERLIN BOERSE STRONGER.; Stocks Generally Gain in Firm and Active Session. | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-home-industry-for-porto-ricans.html | A HOME INDUSTRY FOR PORTO RICANS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/general-hugh-l-scott-is-75.html | General Hugh L. Scott Is 75. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/stock-dividends-popular-cc-brown-says-practice-saves-money-for.html | STOCK DIVIDENDS POPULAR.; C.C. Brown Says Practice Saves Money for Companies. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/tomb-of-cyrus-found-by-german-scientist-professor-herzfeld.html | TOMB OF CYRUS FOUND BY GERMAN SCIENTIST; Professor Herzfeld Identifies It in Pasargadae, Ancient Capital of Persia. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/miss-montgomery-weds-wh-kingsley-wynnewood-girl-is-bride-of.html | MISS MONTGOMERY WEDS W.H. KINGSLEY; Wynnewood Girl Is Bride of Chestnut Hill Man at Ardmore. OTHER WEDDINGS OF DAY Miss M. Nixon of Chestnut Hill Marries S.T. Mackenzie-- Gray-Lincoln Nuptials. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/potato-shipments-reach-peak-as-autumn-arrives-new-york-city-is-the.html | POTATO SHIPMENTS REACH PEAK AS AUTUMN ARRIVES; New York City Is the Largest Market for Tuber, Brought to This Country in 1719 | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/north-jersey-title-won-by-john-jones-beats-cunniff-3-and-2-in-final.html | NORTH JERSEY TITLE WON BY JOHN JONES; Beats Cunniff, 3 and 2, in Final of Coast Tourney After Uphill Fight in Semi-Final. CLAYTON 1 UP AT 15TH HOLE Princeton Player's Birdie on 17th Conquers Clayton--Dr.Garrity Put Out by Cunniff. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-bar-harbor-cabby-is-the-town-whos-who.html | A BAR HARBOR CABBY IS THE TOWN WHO'S WHO | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mrs-drake-dies-in-paris-social-leader-in-american-colony-succumbs.html | MRS. DRAKE DIES IN PARIS.; Social Leader in American Colony Succumbs After an Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/plymouth-plan-to-expand.html | Plymouth Plan to Expand. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/annalist-business-index.html | ANNALIST BUSINESS INDEX. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/good-books-from-chapel-hill.html | GOOD BOOKS from Chapel Hill | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/canada-protects-aged.html | CANADA PROTECTS AGED. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-chemist-points-a-way-to-farm-relief-processes-by-which-3000.html | THE CHEMIST POINTS A WAY TO FARM RELIEF; Processes by Which 3,000 Useful Products Can Be Made From Waste Now Known-- Closer Cooperation Between Farmer and Factory as a Means of Realizing Wealth Taken From Soil Is Needed | True | By Waldemar Kaempffert. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/girl-joined-holdup-to-be-agood-sport-boy-friends-urged-her-for-a.html | GIRL JOINED HOLD-UP TO BE A'GOOD SPORT'; Boy Friends Urged Her for a Week, Red-Haired Bronx Bandit Tells Police. FOUR COMPANIONS KNOWN Women Victims Accuse Anna Kaloyde of Being Ruthless and Quite Professional. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/900000-families-to-move-by-oct-5-van-owners-say-fall-exodus-will-be.html | 900,000 FAMILIES TO MOVE BY OCT. 5; Van Owners Say Fall Exodus Will Be Heavier Than in Last Three Years. RATES GO UP FOR RUSH DAYS But Association Will Try to Enforce $12 to $14 an Houras Maximum Charges. INSPECTORS TRAIL 'PIRATES' Moving Men's Organization HiresWatchers to Protect Public From Loss of Goods. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/prosmith-farmers-planning-to-unite-embittered-republicans-reported.html | PRO-SMITH FARMERS PLANNING TO UNITE; Embittered Republicans Reported Likely to Call 11 States to Chicago Parley This Week.COMMITTEE IS ORGANIZEDPeek Heads Group--Indiana, Minnesota, Wisconsin, Dakotas andMontana Said to Be Active. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-hampshires-woodcock-season.html | New Hampshire's Woodcock Season. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/average-order-down-credit-figures-show-clearing-house-reports.html | AVERAGE ORDER DOWN, CREDIT FIGURES SHOW; Clearing House Reports Decline in Both Number and Sales Amount for Week. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-appleton-books.html | NEW APPLETON BOOKS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/urges-advertising-to-sell-securities-jackson-martindell-in-speech.html | URGES ADVERTISING TO SELL SECURITIES; Jackson Martindell in Speech Commends Work Done for Investment Bankers. BUSINESS NOW WHOLESALE Personal Element of Salesmanship Disappearing, He Says, and Investors Becoming Informed. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/financial-markets-irregular-fractional-decline-in-most.html | FINANCIAL MARKETS; Irregular Fractional Decline in Most Stocks--Sterling Declines Still Lower. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/workers-to-state-views-on-accidents-superintendents-and-foremen-are.html | WORKERS TO STATE VIEWS ON ACCIDENTS; Superintendents and Foremen Are Invited to Building Trades Meeting. STRESS SAFETY METHODS Conference Is Preliminary to the National Conference Sessions Next Month. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/found-in-herkimer-woods-new-york-city-couple-were-lost-for-more.html | FOUND IN HERKIMER WOODS.; New York City Couple Were Lost for More Than a Day. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/tide-of-queries-rises-on-library-and-business-men-using-the.html | TIDE OF QUERIES RISES ON LIBRARY; And Business Men, Using the Economics Division as a Vast Reservoir of Information, Come Most Frequently | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-real-uses-of-tears.html | THE REAL USES OF TEARS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/advises-rail-roads-to-guard-incomes-editor-of-railway-age-says-in.html | ADVISES RAIL ROADS TO GUARD INCOMES; Editor of Railway Age Says in Speech That Percentage of Return Is Declining. NAMES THREE MAIN CAUSES Competing Transportation Systems, Falling Rates and Increasing Wages Blamed. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-air-line-is-opened-seaplane-makes-trip-from-here-to-atlantic.html | NEW AIR LINE IS OPENED.; Seaplane Makes Trip From Here to Atlantic City in Hour and Quarter. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/julia-hoyt-wed-to-david-b-dyche-ceremony-takes-place-in-st-johns.html | JULIA HOYT WED TO DAVID B. DYCHE; Ceremony Takes Place in St. John's Episcopal Church, Williamstown, Mass. 275 FRIENDS AT RECEPTION Daughter of Williams College Treasurer Bride of Northwestern University Official's Son. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/philadelphia-graft-bared-in-new-raid-dry-administrator-gives.html | PHILADELPHIA GRAFT BARED IN NEW RAID; Dry Administrator Gives Prosecutor "Little Black Book"Found in Speakeasy.POLICE PAYMENTS LISTED Superintendent Mills Plans Reorganization of Force to End Political Control. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/explains-progress-in-midtown-zone-clarkson-cowl-calls-attention-to.html | EXPLAINS PROGRESS IN MIDTOWN ZONE; Clarkson Cowl Calls Attention to Business and Residential Activity.GOOD TRANSIT FACILITIESFourteenth Street Regarded as anImportant Artery in City'sDevelopment. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/exhibit-of-decorative-arts.html | Exhibit of Decorative Arts. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-judgment-of-tiberius-words-of-the-roman-caesar-on-curbing.html | THE JUDGMENT OF TIBERIUS; Words of the Roman Caesar on Curbing Luxury Recalled | True | W. LUDWIG. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/to-study-tubercolosis-jewish-relief-society-will-conduct-research.html | TO STUDY TUBERCOLOSIS.; Jewish Relief Society Will Conduct Research on Climatic Effects. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/equitys-new-rules-stir-casting-agents-criticism-is-made-by-some-but.html | EQUITY'S NEW RULES STIR CASTING AGENTS; Criticism Is Made by Some, but No Concerted Action Has Been Taken. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-history-of-american-railroading.html | A History of American Railroading | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mountain-folk-revive-ancient-craft-in-jugtown-nc-colonial-pottery.html | MOUNTAIN FOLK REVIVE ANCIENT CRAFT; In Jugtown, N.C., Colonial Pottery Tradition Lives Again--Biedermeier Furniture Once "Modernist" | True | By Walter Rendell Storey | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-suspect-held-in-raskob-threats-philadelphia-auto-dealer-accused.html | NEW SUSPECT HELD IN RASKOB THREATS; Philadelphia Auto Dealer Accused of Heading Attempt toExtort $100,000 by Mail.HE ASSERTS HIS INNOCENCE Denies All Knowledge of Plot Involving Friend Whom He SaysHe Was Trying to Help. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/commodity-prices-spot-cotton-continues-strong-corn-reactssteadiness.html | COMMODITY PRICES.; Spot Cotton Continues Strong-- Corn Reacts--Steadiness in Other Articles. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/prince-ripley-plan-dobbs-ferry-building-brokers-lease-site-for.html | PRINCE & RIPLEY PLAN DOBBS FERRY BUILDING; Brokers Lease Site for Offices to Handle Their Hudson Valley Business. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/maple-to-fore-in-furniture-used-in-modern-art-effects.html | Maple to Fore in Furniture; Used in Modern Art Effects | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/raskob-to-talk-on-radio-wabc-and-chain-to-carry-speech-tuesday.html | RASKOB TO TALK ON RADIO.; WABC and Chain to Carry Speech Tuesday Night--Women to Speak. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sports-of-the-times-leftovers.html | Sports of the Times; Left-Overs. | True | By John Kieran. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/no-two-indices-gauge-public-interest-in-radio-director-of-eveready.html | NO TWO INDICES GAUGE PUBLIC INTEREST IN RADIO; Director of Eveready Programs Tells How Broadcasters Seek Reaction Of Listeners--Jury System Gives Impartial Survey Within Forty-eight Hours | True | By George C. Furness. Radio Division, National Carbon Co. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/silk-trading-to-gain-jbj-gibbs-predicts-success-for-exchangenotes.html | SILK TRADING TO GAIN.; J.B.J. Gibbs Predicts Success for Exchange-- Notes Japan's Progress. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/reports-on-marion-cruise-coast-guard-summarizes-the-patrol-boats.html | REPORTS ON MARION CRUISE; Coast Guard Summarizes the Patrol Boat's Discoveries. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/two-relief-tasks-done-in-porto-rico-wreckage-cleared-enough-for.html | TWO RELIEF TASKS DONE IN PORTO RICO; Wreckage Cleared Enough for Supplies to Move--People Are Carried Through Worst Period. BUT MUCH WORK REMAINS Authorities Move Against Danger From Malaria and Profiteering-- Towner Lauds Porto Ricans. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/day-of-atonement-begins-this-evening-jews-will-attend-yom-kippur.html | DAY OF ATONEMENT BEGINS THIS EVENING; Jews Will Attend Yom Kippur Services in Synagogues Tonight and Tomorrow.RABBIS URGE REPENTANCESchiff Memorial to Be Subject atCentre--G.F. Warburg to Play "Kol Nidre" Over Radio. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-woman-golfer-sets-a-hard-pace-for-man-on-the-links-she-has.html | THE WOMAN GOLFER SETS A HARD PACE FOR MAN ON THE LINKS; She Has Rapidly Grown in Skill and Her Chief Handicap in the Field of Competition Is That of Musele and Physique | True | By William D. Richardson | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/vermont-first-year-classes-begin.html | Vermont First Year Classes Begin. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/electric-railway-not-creation-of-one-man-frank-j-sprague-adds-a.html | ELECTRIC RAILWAY NOT CREATION OF ONE MAN; Frank J. Sprague Adds a Chapter to the Old Controversy Over the Invention and Perfection of the Motor And Contact Devices | True | By Frank J. Sprague. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/noise-stirs-british-as-health-menace-din-of-motors-trains-trams.html | NOISE STIRS BRITISH AS HEALTH MENACE; Din of Motors, Trains, Trams, Hawkers and Dogs Stirs Public Indignation. PROF. SPOONER'S VERDICT A "Mallgnant Plague" That Threatens Youth--Demands for a Remedy. | True | By Ernest Marshall. Editorial Correspondence of the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/boris-a-factor-now-in-bulgar-politics-king-stood-firm-in-recent.html | BORIS A FACTOR NOW IN BULGAR POLITICS; King Stood Firm in Recent Crisis and Must Be Reckoned With.THE CABINET REORGANIZEDAuthoritative Bulgar Version of Why Both Buroff and VulkoffHold Office. | True | By Walter Littlefield. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/columbia-radio-system-has-expansion-program.html | COLUMBIA RADIO SYSTEM HAS EXPANSION PROGRAM | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/store-personnel-study-completed-by-managers-and-will-permit-first.html | STORE PERSONNEL STUDY; Completed by Managers and Will Permit First Comparisons. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/three-generations-on-new-england-soil.html | Three Generations on New England Soil | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lancets-editor-coming-sir-squire-sprigge-will-address-surgeons.html | LANCET'S EDITOR COMING.; Sir Squire Sprigge Will Address Surgeons' Congress in Boston. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/porto-rico-mends-its-wire-facilities-cables-and-wireless-are-first.html | PORTO RICO MENDS ITS WIRE FACILITIES; Cables and Wireless Are First Put in Order--United States Sends Telephone Material. REPAIRS STARTED QUICKLY Island Remoteness From Base of Supplies Makes Work Harder Than in Florida. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/icc-invites-canadians-seeks-their-viewpoint-on-international.html | I.C.C. INVITES CANADIANS.; Seeks Their Viewpoint on International Freight Rate Case. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/disputing-lees-greatness.html | DISPUTING LEE'S GREATNESS. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/keystone-divorces-gain-and-pennsylvania-in-1927-had-fewer-marriages.html | KEYSTONE DIVORCES GAIN.; And Pennsylvania In 1927 Had Fewer Marriages Than in 1926. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/many-fairs-in-maine.html | MANY FAIRS IN MAINE | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/connecticut-acreage-sold.html | Connecticut Acreage Sold. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/porto-ricans-seek-materials-quickly-roofing-cement-and-other-stocks.html | PORTO RICANS SEEK MATERIALS QUICKLY; Roofing, Cement and Other Stocks Needed in Reconstruction Are Almost Exhausted. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ernest-de-b-le-prohon-french-vice-consul-for-maine-for-42-years.html | ERNEST DE B. LE PROHON.; French Vice Consul for Maine for 42 Years Dies in Portland. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/textile-lines-report-good-trade-for-week-shift-to-dress-woolens.html | TEXTILE LINES REPORT GOOD TRADE FOR WEEK; Shift to Dress Woolens Helps That Market--Interest in Spring Wash Goods. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hail-and-farewell-why-the-whitney-studio-club-disbands-mr.html | HAIL AND FAREWELL!; Why the Whitney Studio Club Disbands-- Mr. Huntington's Gift to Sculpture | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/royal-mail-company-british-companys-ships-in-all-parts-of-world.html | ROYAL MAIL COMPANY; British Company's Ships in All Parts of World Will Observe Anniversary Wednesday. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/allen-street-brass-shops-now-sell-stylish-pewter.html | ALLEN STREET BRASS SHOPS NOW SELL STYLISH PEWTER | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sir-martin-frobisher.html | Sir Martin Frobisher | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lp-sawyer-with-photophone.html | L.P. Sawyer With Photophone. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/two-figures-arise-in-new-england-young-of-maine-and-gardiner-of.html | TWO FIGURES ARISE IN NEW ENGLAND; Young of Maine and Gardiner of Massachusetts Stride Upon the Scene. VERMONT MAKES A CHANCE Upsets Hey "Mountain Rule" for John E. Weeks--The Tourist "Industry" Being Surveyed. | True | By F.lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/praises-purposes-of-credit-unions-bank-declares-they-are-growing-in.html | PRAISES PURPOSES OF CREDIT UNIONS; Bank Declares They Are Growing in Importance as an Aidto the Small Investor.CHECK THE LOAN SHARKSFirst Started In Germany, TheseOrganizations Are Hailed asPromoting Thrift. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lawrenceville-opens-550-students-enroll-for-classes-at-princeton.html | LAWRENCEVILLE OPENS.; 550 Students Enroll for Classes at Princeton Institution. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mershon-family-holds-reunion.html | Mershon Family Holds Reunion. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/princeton-trying-to-fill-3-places-guard-positions-and-quarterback.html | PRINCETON TRYING TO FILL 3 PLACES; Guard Positions and Quarterback Berth Are Worrying Tiger Coaches--Men in Good Shape. CAPTAIN HOWE IS SHIFTED Moved From Centre to Guard InAttempt to Solve Line Problem--Strubing Leads Quarterbacks. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/held-for-shooting-three-man-wounds-wife-and-her-parents-but-none.html | HELD FOR SHOOTING THREE.; Man Wounds Wife and Her Parents, but None Seriously. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/superyacht-era-here-with-new-astor-craft-the-largest-motor-yacht.html | "SUPER-YACHT" ERA HERE WITH NEW ASTOR CRAFT; THE LARGEST MOTOR YACHT AFLOAT | True | By James C. Young. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/that-moving-scenery-something-about-the-novelty-at-hammersteins-and.html | THAT MOVING SCENERY; Something About the Novelty at Hammerstein's and Mr. Wenger, Its Designer | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/skidmore-chapel-rebuilt-campus-augmented-to-care-for-575-students.html | SKIDMORE CHAPEL REBUILT.; Campus Augmented to Care for 575 Students, Largest in History. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/antismith-postcard-out-brewer-closing-no-chance-for-smith-anonymous.html | ANTI-SMITH POSTCARD OUT.; Brewer Closing, No Chance for Smith,' Anonymous Message. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/backs-mayor-on-traffic-civitan-club-approves-program-and-financing.html | BACKS MAYOR ON TRAFFIC.; Civitan Club Approves Program and Financing as Courageous. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/long-island-campaign-first-week-of-drive-nets-120-new-board-members.html | LONG ISLAND CAMPAIGN.; First Week of Drive Nets 120 New Board Members. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/foreign-debt-plans-stir-interest-here-american-bankers-despite.html | FOREIGN DEBT PLANS STIR INTEREST HERE; American Bankers, Despite Policy of Aloofness, Are Watching Developments. STUDY MARKET FACILITIES Billions in Bonds Expected to Be Offered Here if Europe's Plans Materialize. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/at-the-wheel-representing-the-new-gardners.html | AT THE WHEEL; REPRESENTING THE NEW GARDNERS | True | By James O. Spearing. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lawyers-debate-smiths-wet-plan-gg-battle-holds-proposal-is-legal.html | LAWYERS DEBATE SMITH'S WET PLAN; G.G. Battle Holds Proposal Is Legal, While O.S. Poland Calls It a "Monstrosity." MARXISM IS DISCUSSED Raditch Autobiography Also Published for the First Time in October Current History. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/far-north-haunt-of-birds-to-be-studied-for-science.html | FAR NORTH HAUNT OF BIRDS TO BE STUDIED FOR SCIENCE | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hennessey-beaten-in-team-net-play-bows-to-gilpin-in-singles-but.html | HENNESSEY BEATEN IN TEAM NET PLAY; Bows to Gilpin in Singles, but Reaches Title Final With Partner Lott. AUSTRALIANS ALSO SCORE Crawford and Hopman Advance to Final by Taking Two Matches From Van Ryn-Margin. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/albania-sees-new-king-zogu-as-usurper-and-as-patriot-former-view.html | ALBANIA SEES NEW KING ZOGU AS USURPER AND AS PATRIOT; Former View That of Troubleseekers, Says Albanian Leader Here, Who Sees Monarch As Modern Scanderbeg | True | NELO DRIZARI. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ousts-election-officials-chicago-board-removes-nearly-1500-for.html | OUSTS ELECTION OFFICIALS.; Chicago Board Removes Nearly 1,500 for Discrepancies in Primary. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/civil-war-flags-go-to-losers-maine-and-new-jersey-lead-the-way-in.html | CIVIL WAR FLAGS GO TO LOSERS; Maine and New Jersey Lead the Way in Returning Colors to States of the Confederacy-- Others May Also Act | True | By Oliver McKee Jr. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/clock-now-in-forest-hills-has-ticked-for-centuries.html | CLOCK NOW IN FOREST HILLS HAS TICKED FOR CENTURIES | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-frontier-has-passed.html | THE FRONTIER HAS PASSED. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/revenue-freight-less-last-month-railway-earnings.html | REVENUE FREIGHT LESS LAST MONTH; RAILWAY EARNINGS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-novelized-history-of-garibaldis-defense-of-rome-giuseppe.html | A Novelized History of Garibaldi's Defense of Rome; Giuseppe Garibaldi | True | From the Jacket Design for "Defeat." | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/tilson-nominated-for-eleventh-term-connecticut-representative-in.html | TILSON NOMINATED FOR ELEVENTH TERM; Connecticut Representative, in Reply to Attacks, Denies Religious Prejudice. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/american-life-in-architecture-individuality-is-being-shown-in.html | AMERICAN LIFE IN ARCHITECTURE; Individuality Is Being Shown in Commercial and Residential Buildings.REVEAL NEEDS OF THE DAY Harvey W. Corbett Says ModernWork Tends to Drift Away From Petty Decorative Detail. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/jersey-women-back-hague-500-democrats-of-third-congressional.html | JERSEY WOMEN BACK HAGUE; 500 Democrats of Third Congressional District Hear Candidates. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/women-polo-teams-to-meet-wednesday-canadian-quartet-from-alberta-to.html | WOMEN POLO TEAMS TO MEET WEDNESDAY; Canadian Quartet From Alberta to Play American Four at Westchester Biltmore. MATCH POSTPONED ONCE Game Originally Set for Today, but Visitors' Ponies Arrived Too Late for Practice. | True | Photos by Freudy. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/worlds-tin-mines-continue-to-unite-anglooriental-corporation-adds.html | WORLD'S TIN MINES CONTINUE TO UNITE; Anglo-Oriental Corporation Adds Malayan Producers to Its Its Organization. TO COORDINATE MARKETING Burmese, Siamese and Nigerian Outputs Also Affected--TechnicalChanges in View. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/german-postoffice-revenue-increases-to-500000000.html | German Postoffice Revenue Increases to $500,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/title-polo-series-to-start-saturday-united-states-and-argentine.html | TITLE POLO SERIES TO START SATURDAY; United States and Argentine Quartets Will Clash for Championship of the Americas.TEN-GOAL MEN TO PLAY Lacey of the Invaders andHitchcock and StevensonCarry Top Rating.TEST FOR NEW U.S. TEAMCowdin and Harriman Will MakeInternational Debut in Matches at Meadow Brook. | True | By Robert F. Kelley. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/packard-contract-awarded.html | Packard Contract Awarded. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/braves-take-two-from-cincinnati-capture-first-11-to-4-and-second-9.html | BRAVES TAKE TWO FROM CINCINNATI; Capture First, 11 to 4, and Second, 9 to 6, in Final Gamesof Season With Reds.MUELLER STARS IN BOTH Six-Run Rally Off Beckman InEighth Inning Gives Nightcapto the Braves. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/capablanca-held-to-draw-at-chess-sustains-partial-check-in-game.html | CAPABLANCA HELD TO DRAW AT CHESS; Sustains Partial Check in Game With Kmoch but Adds Half Point to Score. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/presbyterian-plea-denounced-by-long-exdiplomatic-aid-rebukes-the.html | PRESBYTERIAN PLEA DENOUNCED BY LONG; Ex-Diplomatic Aid Rebukes the Head of His Church on Call to Political Alliance. SEES A MENACE TO NATION Dr. Walker Warned That His Policy Would Lead to Destruction of Basic American Tenet. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/irish-chief-justice-sails.html | Irish Chief Justice Sails. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/princeton-seminary-plans-the-opening-service-on-wednesday-250.html | PRINCETON SEMINARY PLANS; The Opening Service on Wednesday --250 Students Expected. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/valuable-old-coins-go-on-sale-this-week-collection-of-late-fw.html | VALUABLE OLD COINS GO ON SALE THIS WEEK; Collection of Late F.W. Hastings, Rich in Americana, Among Rare Offerings. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hepe-after-sea-rescue-wife-of-skipper-of-the-willababco-and-her.html | HEPE AFTER SEA RESCUE.; Wife of Skipper of the Willababco and Her Three Children Arrive. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/strife-over-the-last-forbidden-land-mysterious-tibet-ruled-by-a.html | STRIFE OVER THE LAST FORBIDDEN LAND; Mysterious Tibet, Ruled by a Man-God, Is Goal Of a Game Played by Three Nations | True | By Owen Lattimore | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/los-angeles-flights-total-60000-miles-record-of-navy-dirigible-and.html | LOS ANGELES FLIGHTS TOTAL 60,000 MILES; Record of Navy Dirigible and Improved Methods of Airship Construction Point to Progress in Lighter Than-Air Craft | True | By Frederick L. Hoffman. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/business-show-opens-oct-15.html | Business Show Opens Oct. 15. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hill-says-hoover-wins-business-men-east-south-and-west-give.html | HILL SAYS HOOVER WINS BUSINESS MEN; East, South and West Give Chairman Some Reason for Republican Support. PROSPERITY FIRST ISSUE Leader Criticizes Democrats for Seeking to Attract Only Special Groups. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/prize-winners-in-dahlia-show.html | Prize Winners in Dahlia Show. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-17-no-title.html | Article 17 -- No Title | True | Times Wide World Photo. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/damrosch-tells-fall-radio-plans-programs-ready-for-series-of.html | DAMROSCH TELLS FALL RADIO PLANS; Programs Ready for Series of Forty-eight Concerts to School Children Over WJZ's Chain Beginning Oct. 26 | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/fordham-cricketers-beat-columbia-oval-win-last-game-in-association.html | FORDHAM CRICKETERS BEAT COLUMBIA OVAL; Win Last Game in Association Series, 7 6to 54--Wiles Rolls Up Total of 43. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/say-new-england-thrives-shippers-advisory-heads-report-increases.html | SAY NEW ENGLAND THRIVES.; Shippers' Advisory Heads Report Increases for All but Textiles. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/dr-alderman-dry-to-work-for-smith-head-of-university-of-virginia.html | DR. ALDERMAN, DRY, TO WORK FOR SMITH; Head of University of Virginia Says Governor Will Enforce Law With Common Sense. ANOTHER REPUBLICAN JOINS J. Kurtz, Brooklyn Financier, in Letter to F.D. Roosevelt, Praises Smith Stand on Prohibition. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/steinbrink-denies-switch-to-smith-brooklyn-lawyer-answers-the.html | STEINBRINK DENIES SWITCH TO SMITH; Brooklyn Lawyer Answers the Report He Had Quit Hoover in Letter to F.D. Roosevelt. DIFFERS ON LIQUOR STAND Criticizes Governor on Farm, Tariff and Waterway Positions--Says He Lacks Background. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/todts-hit-beat-browns-two-circuit-wallops-give-red-sox-the-game-5.html | TODT'S HIT BEAT BROWNS.; Two Circuit Wallops Give Red Sox the Game, 5 to 3. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sees-market-here-on-a-sound-basis-trend-indicates-an-active-year-in.html | SEES MARKET HERE ON A SOUND BASIS; Trend Indicates an Active Year in 1929, Says Frank Houghton. GENERAL BUSINESS IS GOOD West side Broker Finds "Presidential Bugaboo" Has No Bad Effect on Realty Trading. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/canoe-adventurer-taked-to-sharks-lonely-in-his-collapsible-rubber.html | CANOE ADVENTURER TAKED TO SHARKS; Lonely in His Collapsible Rubber Craft, Franz Romer Welcomed Them,BUT THE SHARKS SWAM OFFGerman Navigator and Aviator Crossing Atlantic, His Destination New York. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/embezzlement-laid-to-woonsocket-man-officer-of-loan-body-and-of.html | EMBEZZLEMENT LAID TO WOONSOCKET MAN; Officer of Loan Body and of Closed Bank Is Under Guard, Ill--Loss Put at $185,000. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/aloft-they-soar-in-their-air-taxis-at-the-flying-fields-adventurers.html | ALOFT THEY SOAR IN THEIR AIR TAXIS; At the Flying Fields Adventurers of All Types Get New Thrills | True | By Virginia Pope | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/innovations-promised-for-automobile-shows-a-new-one-from.html | INNOVATIONS PROMISED FOR AUTOMOBILE SHOWS; A NEW ONE FROM GRAHAM-PAIGE | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/motors-supplant-ox-carts-of-spain-picturesque-mule-team-in-tandem.html | MOTORS SUPPLANT OX CARTS OF SPAIN; Picturesque Mule Team In Tandem Also Vanish From Her Highways. MODERN ROADS IN MAKING Railways and Airways Also Improve Facilities for TravalThere. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lecturers-for-nobel-institute.html | Lecturers for Nobel Institute. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/radium-thiefs-ruse-fails-chance-telephone-call-upsets-plan-of.html | RADIUM THIEF'S RUSE FAILS.; Chance Telephone Call Upsets Plan of Robber. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hints-france-will-recognize-zogu.html | Hints France Will Recognize Zogu. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/yale-elven-omits-scrimmage-period-coach-mal-stevens-confines-eli.html | YALE ELVEN OMITS SCRIMMAGE PERIOD; Coach Mal Stevens Confines Eli Practice to Dummy Drill and Formations. HAS PROBLEM WITH ENDS Godman and McEwen Pressed by Crile and West--Charlesworth Recovers From Injury. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/smith-at-denver-urges-publichold-water-power-hits-republican-policy.html | SMITH AT DENVER URGES PUBLICHOLD WATER POWER; HITS REPUBLICAN POLICY; DISCUSSES BOULDER DAM Governor Promises, if Elected, to Carry Project to Completion. ASSAILS UTILITY TACTICS. Criticizes Hoover's Attitude and Disagrees With Coolidge on Muscle Shoals. GREAT CROWD GREETS HIM More Than 70,000 Fill the Streets for a Mile--10,000 Cheer Him in Hall 6 Minutes. | True | From a Staff Correspondent of The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/frost-expected-tonight-central-and-northern-parts-of-state-to-be.html | FROST EXPECTED TONIGHT.; Central and Northern Parts of State to Be Affected, Forecasters Say. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/says-1000000-insurance-was-carried-by-obregon.html | Says $1,000,000 Insurance Was Carried by Obregon | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/plan-model-city-many-novel-features-for-yorkview-in-bergen-county.html | PLAN MODEL CITY.; Many Novel Features for Yorkview, in Bergen County. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/august-gold-imports-mostly-from-canada-938363-received-from-that.html | AUGUST GOLD IMPORTS MOSTLY FROM CANADA; $938,363 Received From That Country--Exports Largest to Mexico, China and Germany. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/senators-to-trail-borah-democrats-intend-to-recall-his-criticisms.html | SENATORS TO TRAIL BORAH.; Democrats Intend to Recall His Criticisms of Hoover. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/republican-blows-at-hoover-quoted-more-criticisms-made-before-his.html | REPUBLICAN BLOWS AT HOOVER QUOTED; More Criticisms, Made Before His Nomination, Published by Democratic Committee. GERMAN COERCION CHARGED Million Starved While Nominee Forced Envoys to Sign Treaty, Said F.F. Schrader--Butler's Comment. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/community-club-planned-developers-at-laurelton-sponsor-social-and.html | COMMUNITY CLUB PLANNED.; Developers at Laurelton Sponsor Social and Civic Venture. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bright-trade-outlook-reported-in-canada-brank-of-montreal-says.html | BRIGHT TRADE OUTLOOK REPORTED IN CANADA; Brank of Montreal Says Wheat Crop Will Be Largest in History of Dominion. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/assails-politicians-on-saratoga-field-george-slingerland-says-they.html | ASSAILS POLITICIANS ON SARATOGA FIELD; George Slingerland Says They Will Not Always Make "Football of Hallowed Spot."48 BATTLEFLAGS DEDICATED Rotarians and Boy Scouts Join in Ceremony on Historic Site--A.S.Hopkins Tells of State's Work. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mrs-lindbergh-in-turkey-flies-from-italy-to-constantinople-to-teach.html | MRS. LINDBERGH IN TURKEY.; Flies From Italy to Constantinople -- To Teach in American College. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/value-of-charity-dollar-federation-analysis-shows-what-aid-gifts.html | VALUE OF 'CHARITY DOLLAR.'; Federation Analysis Shows What Aid Gifts Will Provide. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/listeningin-on-the-radio-warden-lawes-to-speak-on-prison-reform.html | LISTENING-IN ON THE RADIO; Warden Lawes to Speak on Prison Reform Over WNYC Tuesday Night--'Cellist on WJZ's Chain Wednesday | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/nationalists-plan-a-greater-china-dream-of-a-nation-farflung-across.html | NATIONALISTS PLAN A GREATER CHINA; Dream of a Nation Far-Flung Across Almost All of Asia. INCLUDE MONGOLIA, TIBET Face Russian Problem in Northern Manchuria--A Petition From Mongolia. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/waters-rise-againin-okeechobee-area-florida-aid-pressed-flood.html | WATERS RISE AGAIN IN OKEECHOBEE AREA; FLORIDA AID PRESSED; Flood Survivors Removed by Boats From Lower Lake Region. 450 LOST IN PELICAN BAY Guardsmen Penetrating to Town Find 200 Bodies--Governor Calls Drainage Experts. RED CROSS CENTRES BUSY National Fund Nears $1,000,000 as Death List Rises to 1,250 --16,640 Apply for Relief. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/crescents-win-at-soccer-beat-team-from-ss-mauretania-by-score-of-3.html | CRESCENTS WIN AT SOCCER.; Beat Team From S.S. Mauretania by Score of 3 to 1. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/two-comit-aji-attacks-reported-in-balkans-greek-and-rumanian.html | TWO COMIT AJI ATTACKS REPORTED IN BALKANS; Greek and Rumanian Allegations Against Bulgars Seen as Possible Move to Block League Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/worlds-series-ticket-plans-announced-by-yankee-office.html | World's Series Ticket Plans Announced by Yankee Office | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/rich-negro-seized-for-50000-ransom-casper-holstein-captured-by-four.html | RICH NEGRO SEIZED FOR $50,000 RANSOM; Casper Holstein Captured by Four White Men in Harlem Early Friday Morning. THREE SUSPECTS TAKEN Money Demanded by Telephone --Victim Well Known in Sporting Circles. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/charge-customers-growing-but-baddebt-losses-drop.html | Charge Customers Growing, But Bad-Debt Losses Drop | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/designed-le-boutillier-home.html | Designed Le Boutillier Home. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/barnum-mural-panels-events-in-showmans-life-painted-for-bridgeport.html | BARNUM MURAL PANELS.; Events in Showman's Life Painted for Bridgeport Hotel. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/rigoletto-on-the-air.html | RIGOLETTO ON THE AIR. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/radio-tribute-sent-to-italia-operator-wireless-veterans-award-valor.html | RADIO TRIBUTE SENT TO ITALIA OPERATOR; Wireless Veterans Award Valor Medal to Biagi and Flash Word From Show Here. SARNOFF SENDS MESSAGE Ceremony Linking New York and Rome Broadcast as Closing Feature of Exhibition Here. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/suburban-multifamily-homes-show-steady-increase.html | SUBURBAN MULTI-FAMILY HOMES SHOW STEADY INCREASE | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/seeks-aviation-views-of-hoover-and-smith-society-for-promotion-of.html | SEEKS AVIATION VIEWS OF HOOVER AND SMITH; Society for Promotion of Flying Asks Their Attitude on Plea for $40,000,000 Subsidy. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/great-neck-home-buyers.html | Great Neck Home Buyers. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/open-outerwear-lines-nov-14.html | Open Outerwear Lines Nov. 14. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/city-horses-to-lose-drinks-unless-public-gives-funds.html | City Horses to Lose Drinks Unless Public Gives Funds | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/kenosha-man-slain-in-auto.html | Kenosha Man Slain In Auto. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/auto-trade-spurs-associated-lines-manufacturers-of-accessories-and.html | AUTO TRADE SPURS ASSOCIATED LINES; Manufacturers of Accessories and Parts Set New Record for Month of August. HIGH SPEED IS MAINTAINED Greater Output Is Expected for September--Not All Branches Sharing Equally In Advance. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/smiths-nickname-puzzle-to-europe-ji-straus-head-of-macys-back-from.html | SMITH'S NICKNAME PUZZLE TO EUROPE; J.I. Straus, Head of Macy's, Back From Abroad, Tells of Foreign Interest in Election. AN 'ASTUTE ADMINISTRATOR' 'Alexander Smith of St. Tammany Is East Governor New York City Ever Had,' Says French Paper. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/pirate-island-in-gulf-now-to-be-modernized-a-spot-known-to-pirates.html | PIRATE ISLAND IN GULF NOW TO BE MODERNIZED; A SPOT KNOWN TO PIRATES | True | By Beatrice Cosgrove. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mosesharrison-debate-here-oct-14-on-hoover-and-smith.html | Moses-Harrison Debate Here Oct. 14 on 'Hoover and Smith' | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/blarney-is-judged-best-of-hunters-wyndygul-farms-gelding-wins-as.html | BLARNEY IS JUDGED BEST OF HUNTERS; Wyndygul Farm's Gelding Wins as Fairfield Show Closes --Welcome Reserve. SUTHERLAND ROSE SCORES Nichols's Entry Gains Saddle Horse Championship--Bachelor's Rest and Broker Triumph. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/urge-higher-brazil-tariff-manufacturers-support-bill-proposing.html | URGE HIGHER BRAZIL TARIFF; Manufacturers Support Bill Proposing Increased Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/princeton-to-begin-182d-year-tuesday-two-new-deans-col-trowbridge.html | PRINCETON TO BEGIN 182D YEAR TUESDAY; Two New Deans, Col. Trowbridge and Chaplain Wicks, Will Take Up Duties.MANY NEW PROFESSORSThirty Promotions Announced onTeaching Staff for the New Semester. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/leasehold-bonding-growing-in-volume-survey-notes-increasing-trend.html | LEASEHOLD BONDING GROWING IN VOLUME; Survey Notes Increasing Trend to Erect Large Buildings on Leased Property. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/increases-in-individual-account-debits-shown-in-latest-federal.html | Increases in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-modern-cadmus.html | A MODERN CADMUS. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/kennelly-sale-on-wednesday.html | Kennelly Sale on Wednesday. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/grocery-jobbers-for-two-reforms-favor-educating-customers-to.html | GROCERY JOBBERS FOR TWO REFORMS; Favor Educating Customers to Confine Orders--Would Drop Small Accounts. ACTION MADE NECESSARY Chains Force More Service, and Sales Costs Climb--Survey Brings Out Criticism of Trade. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/cubs-hopes-fade-as-robins-win-40-mcweeny-virtually-eliminates.html | CUBS' HOPES FADE AS ROBINS WIN, 4-0; McWeeny Virtually Eliminates Chicago in Pennant Race by Hurling Shut-Out. VECTORS ARE OUTHIT, 8 TO 5 Cubs Fill Bases Three Times, Twice With One Out, but Fail to Tally. | True | By John Drebinger | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/okeechobee-asks-coolidge-to-give-aid-to-sufferers.html | Okeechobee Asks Coolidge To Give Aid to Sufferers | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/republicans-pin-hope-on-new-england-women-dr-work-reports-that.html | REPUBLICANS PIN HOPE ON NEW ENGLAND WOMEN; Dr. Work Reports That Increased Registration Indicates a Hoover Victory. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/money.html | MONEY. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bell-beats-silverberg-gets-decision-in-feature-sixround-bout-at.html | BELL BEATS SILVERBERG.; Gets Decision in Feature Six-Round Bout at Ridgewood Grove. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/street-railway-men-see-new-type-of-car-less-noise-and-vibration-and.html | STREET RAILWAY MEN SEE NEW TYPE OF CAR; Less Noise and Vibration and More Comfort for Passengers Reported Achieved. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/railroads-make-new-record-in-use-of-coal-to-move-freight.html | Railroads Make New Record In Use of Coal to Move Freight | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/building-records-in-metropolitan-zone-new-construction-plans-for.html | BUILDING RECORDS IN METROPOLITAN ZONE; New Construction Plans for That Area Exceed All Other Sections of United States. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-daughter-to-mrs-ia-chapman.html | A Daughter to Mrs. I.A. Chapman. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/plan-for-reallocation-of-waves-is-not-likely-to-be-blocked.html | PLAN FOR REALLOCATION OF WAVES IS NOT LIKELY TO BE BLOCKED | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/gifford-pinchot-2d-to-take-paris-bride-son-of-amos-re-pinchot.html | GIFFORD PINCHOT 2D TO TAKE PARIS BRIDE; Son of Amos R.E. Pinchot Cables His Father Word of His Troth to Janine Voisin. MISS F. ROSSIN TO WED Granddaughter of Adolph Lewisohn to Marry Robert Ackerman-- Other Engagements. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sales-unit-differs-from-political-one-wrong-to-attempt-an-analysis.html | SALES UNIT DIFFERS FROM POLITICAL ONE; Wrong to Attempt an Analysis Along Government Divisions, Mr. Webster Holds. WHAT CAUSES CONFUSION Plans Based on Federal Data--Local Cases Cited--Selling in the "Open Spaces." | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-books-await-the-children-biography-and-the-bible-fairy-tales.html | New Books Await the Children; Biography and the Bible, Fairy Tales and Adventure, Poetry And Fun, With a Wealth of Illustration | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/dolier-death-case-on-again-tomorrow-grand-jury-advances-inquiry.html | D'OLIER DEATH CASE ON AGAIN TOMORROW; Grand Jury Advances Inquiry Because Connolly-Seely Trial Begins on Tuesday. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/eckener-will-make-zeppelin-changes-three-hundred-men-will-work-on.html | ECKENER WILL MAKE ZEPPELIN CHANGES; Three Hundred Men Will Work on Dirigible, Delaying Next Flight Till Wednesday. HOPES OF GREATER SPEED Space Between Body of Ship and Gondolas to Be Widened, as Wind Tore Covering. | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/finds-bond-market-better-schroder-banking-corporation-predicts-more.html | FINDS BOND MARKET BETTER; Schroder Banking Corporation Predicts More Improvements. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/no-peace-for-the-broadcasters-on-armistice-day.html | NO PEACE FOR THE BROADCASTERS ON ARMISTICE DAY | True | (Harris and Ewing). | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/290587-teachers-are-idle-in-prussia-27-for-each-job.html | 290,587 Teachers Are Idle In Prussia, 27 for Each Job | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/football-crowds-will-gather-soon-they-have-a-composition-and-a.html | FOOTBALL CROWDS WILL GATHER SOON; They Have a Composition and a Conduct of Their Own, and They Will Brave Much Discomfort to Attend the Game | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/fights-religious-war-by-mail.html | Fights Religious War by Mail. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/republicans-gain-in-south-florida-a-new-leader-has-built-up-an.html | REPUBLICANS GAIN IN SOUTH FLORIDA; A New Leader Has Built Up an Effective Political Organization There.DEMOCRATIC IN THE NORTH Struggle for the Woman's Vote Furnishes an Interesting Political Campaign. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/cooperative-apartment-sale.html | Cooperative Apartment Sale. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/italian-elections-will-test-new-law-voting-early-next-year-will-be.html | ITALIAN ELECTIONS WILL TEST NEW LAW; Voting Early Next Year Will Be on Approved Candidates Representing 'Producers.' AIR LINES DOUBLE TRAFFIC Udine Village, With 2,020 Sons in 224 Households, Claims Record for Big Families. | | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/depews-old-offices-changed.html | Depew's Old Offices Changed. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/as-goes-maine-the-slogan-does-not-always-come-about-in-fact-the.html | AS GOES MAINE"; The Slogan Does Not Always Come About in Fact-- The 1880 Campaign | True | ARUNDEL," | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/turner-again-in-the-race.html | Turner Again in the Race. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/motors-fail-to-rise-on-sloan-statement-stock-loses-4-points-despite.html | MOTORS FAIL TO RISE ON SLOAN STATEMENT; Stock Loses 4 Points Despite Bullish Remarks by President --Other Favorites Decline. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/police-department.html | Police Department. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/fashion-presents-its-smart-furs-for-autumn-wraps-in-many-designs.html | FASHION PRESENTS ITS SMART FURS FOR AUTUMN; WRAPS IN MANY DESIGNS Both Old and New Furs Are Cut in Novel Ways to Produce Original Effects | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/electrical-exports-gained.html | Electrical Exports Gained. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lay-insurance-frauds-to-5-three-companies-charge-bay-state-men-with.html | LAY INSURANCE FRAUDS TO 5; Three Companies Charge Bay State Men With Plot to Get Policies. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/rower-off-again-today-seilitz-70-plans-florida-trip-by-way-of-lakes.html | ROWER OFF AGAIN TODAY.; Seilitz, 70, Plans Florida Trip by Way of Lakes and Mississippi. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/chrysler-spreading-out-in-truck-field-issues-fargo-line-and-adds-to.html | CHRYSLER SPREADING OUT IN TRUCK FIELD; Issues Fargo Line and Adds to Dodge Group--New Gardner Eight and Durant Four and Six Announced-- Motors and Motor Men | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/nicaraguans-begin-to-register-today-intending-voters-in-november.html | NICARAGUANS BEGIN TO REGISTER TODAY; Intending Voters in November Have Two Weeks to Apply-- 351 Precincts Established. CONFIDENT OF GOOD ORDER American Supervisors Expect No Serious Trouble--Observers Will Tour Country in Plane. | True | By Tropical Radio To the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/display-captures-10000-handicap-salmon-entry-leads-field-of-16-over.html | DISPLAY CAPTURES $10,000 HANDICAP; Salmon Entry Leads Field of 16 Over a Mile and a Quarter In Woodbine Feature. ADAMAS FINISHES SECOND Takes Place by Half a Length, With Endless Third-- Winner Steps Route in 2:08. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/detroit-labor-head-yields.html | Detroit Labor Head Yields. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/susan-parrish-wharton-philadelphian-widely-known-for-her.html | SUSAN PARRISH WHARTON.; Philadelphian Widely Known for Her Philanthropy Dies at 77. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/rubber-trading-light-total-turnover-is-55-contracts-prices.html | RUBBER TRADING LIGHT.; Total Turnover Is 55 Contracts-- Prices Virtually Unchanged. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/england-builds-more-autogiros-one-of-the-novel-aircraft-that-climbs.html | ENGLAND BUILDS MORE AUTOGIROS; One of the Novel Aircraft That Climbs Almost Vertically and Lands on a Small Field Is Brought to This Country | True | By Russell Owen. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/2946-ships-in-year-made-new-deep-sea-carriers-using-port.html | 2,946 SHIPS IN YEAR MADE NEW ORLEANS; Deep Sea Carriers Using Port Grossed 10,983,338 Tons, Report Shows. DOCK PILFERING STOPPED Inner Harbor Also Had Big Tonnage --50,000 Freight Cars Needed for Banana Imports. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/u-of-p-opens-friday-with-1100-freshmen-limitation-on-admissions-and.html | U. OF P. OPENS FRIDAY WITH 1,100 FRESHMEN; Limitation on Admissions and Stricter Requirements Cut Down Enrolment. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/low-birth-rate-menace-in-europe-native-population-of-england.html | LOW BIRTH RATE MENACE IN EUROPE; Native Population of England, Germany and France in Danger of Dying Out, According To Economics Institute Report | True | By William A. du Puy. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sound-of-anvil-still-rings-out-in-lumber-camps.html | SOUND OF ANVIL STILL RINGS OUT IN LUMBER CAMPS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/beveridges-life-of-lincoln-his-volumes-are-masterpieces-in-the-old.html | BEVERIDGE'S LIFE OF LINCOLN; His Volumes Are Masterpieces in the Old Biographical Method | True | By Charles Willis Thompson | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/chandlers-sales-increased.html | Chandler's Sales Increased. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hearing-on-mantell-will-sons-to-protest-actors-bequests-at-freehold.html | HEARING ON MANTELL WILL.; Sons to Protest Actor's Bequests at Freehold, N.J., on Friday. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/making-of-noise-is-theatre-art-mechanical-advances-of-our.html | MAKING OF NOISE IS THEATRE ART; Mechanical Advances of Our Civilization Are Reflected in Off-Stage Sounds With Increasing Difficulties in Technique | True | By Bertram Reinitz. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/375710-is-raised-here-for-relief-red-cross-issues-new-appeal-and.html | $375,710 IS RAISED HERE FOR RELIEF; Red Cross Issues New Appeal and Asks Dozen Workers to Prepare to Go to Scene. CARDINAL ASKS COLLECTION Exporters Who Deal With Porto Rico Make Drive for Aid--800 Dresses Contributed. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-model-railway-in-oregon-draws-many-curious-visitors.html | A MODEL RAILWAY IN OREGON DRAWS MANY CURIOUS VISITORS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/keats-find-stirs-british-admirers-london-awaits-professor-spurgeons.html | KEATS FIND STIRS BRITISH ADMIRERS; London Awaits Professor Spurgeon's Study Based on Poet'sCopy of Shakespeare.DISCOVERED AT PRINCETONSeven-Volume Edition Bears Keats'sMarginal Notes--Chance RemarkGave Clue to Books. | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/alexander-with-379-tops-international-toronto-player-leads-batters.html | ALEXANDER, WITH .379 TOPS INTERNATIONAL; Toronto Player Leads Batters of Circuit--Seibold Still First Among Pitchers. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/camp-sites-in-maine.html | CAMP SITES IN MAINE | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/romance-raises-its-head-in-germany-german-letter.html | Romance Raises Its Head in Germany; German Letter | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/election-campaign-at-hand-in-britain-triangular-9month-struggle.html | ELECTION CAMPAIGN AT HAND IN BRITAIN; Triangular 9-Month Struggle, Starting This Week, Expected to Be Close and Hot. CONSERVATIVES FAVORED For the First Time a Majority of Voters Will Be Women, Making Living Costs a Main Issue. | True | By Allen Raymond Wireless To the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/to-export-fish-to-germany.html | To Export Fish to Germany. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/savings-banks-in-state-pay-depositors-500000-daily.html | Savings Banks in State Pay Depositors $500,000 Daily | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bruce-says-hoover-declares-senator-curtis-had-liquor-in-pocket-at.html | BRUCE SAYS HOOVER; Declares Senator Curtis Had Liquor in Pocket at Pimlico-- Calls Both Hypocrites. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/in-the-current-week.html | IN THE CURRENT WEEK | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-monuments-to-rise-in-washington-four-imposing-memorials-have.html | NEW MONUMENTS TO RISE IN WASHINGTON; Four Imposing Memorials Have Been Officially Approved for the National Capital's Parks, Including Two to Those Lost at Sea and One to a Neglected Bachelor President | True | By William Atherton du Puy | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/supports-smith-as-a-politician-thomas-robins-holds-his-talents.html | SUPPORTS SMITH AS A POLITICIAN; Thomas Robins Holds His Talents Needed Rather Thanan Engineer's.ALWAYS A REPUBLICANStamford Man Declares That His Party Needs a Thorough HouseCleaning. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/heres-looking-at-you-sir-harry-roamin-in-the-gloamin-breaks-the.html | Here's Looking at You, Sir Harry!; "Roamin' in the Gloamin'" Breaks the Dismal Tradition About Books of Reminiscence by Stage Folk | True | By P.w. Wilson. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/says-fake-antiques-cost-us-millions-port-appraiser-asserts-half-of.html | SAYS FAKE ANTIQUES COST US MILLIONS; Port Appraiser Asserts Half of Importations From Europe Are Fraudulent. INDIVIDUALS ARE VICTIMS Dealers Not Often Deceived by Imitations--Story of a Bracelet Napoleon Never Saw. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/as-paris-sees-ensembles-velvet-and-satin-models-vie-for-favor-with.html | AS PARIS SEES ENSEMBLES; Velvet and Satin Models Vie for Favor With Those of Tweed and Broadcloth | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/puleo-quits-ccny-football.html | Puleo Quits C.C.N.Y. Football. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/auction-to-close-out-old-lapham-estate-joseph-p-day-will-offer-41.html | AUCTION TO CLOSE OUT OLD LAPHAM ESTATE; Joseph P. Day Will Offer 41 West Bronx Lots Next Wednesday--Special Sale Sept. 27. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/motor-trade-notes.html | MOTOR TRADE NOTES | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lauds-individuals-in-merchandising-dr-julius-klein-in-radio-talk.html | LAUDS INDIVIDUALS IN MERCHANDISING; Dr. Julius Klein, in Radio Talk, Gives Reasons for His Belief in Their Future. STRESSES SOCIAL SERVICE And Says Smaller Merchants Have Greater Opportunities Than Ever Despite Chain Stores. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hints-political-aid-to-pool-at-albany-governor-smith-without-the.html | HINTS POLITICAL AID TO POOL AT ALBANY; GOVERNOR SMITH WITHOUT THE BROWN DERBY. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/dry-league-calls-on-nations-voters-to-support-hoover-for-first-time.html | DRY LEAGUE CALLS ON NATION'S VOTERS TO SUPPORT HOOVER; For First Time It Formally Endorses a Candidate for the Presidency. PAMPHLET EXPLAINS STAND Copies Will Be Distributed Today at 20,000 to 30,000 Churches, It Is Said. ATTACK MADE ON GOV. SMITH His Election Would Weaken Prohibition and Hoover's Would AidIt, Says Statement. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bronx-cadet-gets-west-point-honor.html | Bronx Cadet Gets West Point Honor. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/peking-unions-suppressed-police-charge-they-were-used-to-spread-red.html | PEKING UNIONS SUPPRESSED; Police Charge They Were Used to Spread Red Propaganda. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/july-dye-exports-rose-total-of-779530-was-more-than-twice-that-for.html | JULY DYE EXPORTS ROSE.; Total of $779,530 Was More Than Twice That for July, 1927. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/reduction-of-typhoid-fever.html | Reduction of Typhoid Fever. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/absolves-equinox-of-autumn-storms-nature-association-finds-no.html | ABSOLVES EQUINOX OF AUTUMN STORMS; Nature Association Finds No Scientific Support That the Two Are Connected. WEATHER DISASTERS CITED Many Occur in Equinoctial Period, Says Statement, but Sun's Crossing of Equator Is Held Blameless. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hoover-declares-he-runs-on-issues-tells-marylanders-republican.html | HOOVER DECLARES HE RUNS ON ISSUES; Tells Marylanders Republican Campaign Is Not One of Opposition. CONFERS WITH COOLIDGE Nominee Voices Satisfaction With the General Outlook as to the Election. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/edgemont-hills-jp-day-sales-agent-for-new-westchester-development.html | EDGEMONT HILLS.; J.P. Day Sales Agent for New Westchester Development. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-corn-belt-looks-at-governor-smith-in-the-midwest-battleground.html | THE CORN BELT LOOKS AT GOVERNOR SMITH; In the Mid-West Battleground of the Campaign the People Are Drawn by Irresistible Curiosity to See Legendary Hero of New York Democracy and He Holds Them by a Strong Human Appeal | True | By Anne O'Hare McCormick. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-ether-is-not-owned-by-individuals-or-nations-legal-adviser-of.html | THE ETHER IS NOT OWNED BY INDIVIDUALS OR NATIONS; Legal Adviser of Radio Commission Discusses Ownership of Wave Lengths--Radio'S Medium Is Too Elusive, He Says, for Any One to Lay Claim to It | True | By L.g. Caldwell, Counsel of Federal Radio Commission | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/to-pay-full-interest-on-savings.html | To Pay Full Interest on Savings. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mrs-pauline-l-french-member-of-old-new-york-family-dies-in-newport.html | MRS. PAULINE L. FRENCH.; Member of Old New York Family Dies in Newport, R.I. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/russians-describe-raising-submarine-bringing-up-of-british-war.html | RUSSIANS DESCRIBE RAISING SUBMARINE; Bringing Up of British War Vessel After Nine Years Officially Told. RED FLAG FLOWN AT STAFF Forty-two Members of Crew Who Lost Lives in Baltic Buried in Britain. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/82d-division-elects-duncan.html | 82d Division Elects Duncan. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/quiet-primary-for-hawaii-only-two-candidates-for-congress-file.html | QUIET PRIMARY FOR HAWAII.; Only Two Candidates for Congress File Petitions. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bellerose-homes-at-auction.html | Bellerose Homes at Auction. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/four-get-valor-medals-fire-captain-and-three-policemen-in-yonkers.html | FOUR GET VALOR MEDALS.; Fire Captain and Three Policemen in Yonkers Rewarded. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/swiss-watches-prosper-activity-sustainedtrust-formed-a-year-ago.html | SWISS WATCHES PROSPER.; Activity Sustained--Trust Formed a Year Ago Successful. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/monroe-wins-190-in-football-opener-defeats-erasmus-before-3500.html | MONROE WINS, 19-0, IN FOOTBALL OPENER; Defeats Erasmus Before 3,500 --Flushing Triumphs Over Lawrence, 20 to 0. MADISON BEATS BLOOMFIELD Summit Routs Madison (N.J.), 24-6--Gorton Loses to Alumni at Yonkers, 13-0. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/socialists-lose-in-sweden-party-sacrifices-sixteen-seats-in.html | SOCIALISTS LOSE IN SWEDEN; Party Sacrifices Sixteen Seats in Elections to Second Chamber. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/larson-denies-criticism-jersey-candidate-says-he-approves-case.html | LARSON DENIES CRITICISM.; Jersey Candidate Says He Approves Case Committee's Work. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/want-exhibits-in-copenhagen.html | Want Exhibits In Copenhagen. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/rutgers-names-honor-list-ninetyone-students-qualify-for-special.html | RUTGERS NAMES HONOR LIST; Ninety-one Students Qualify for Special Class Privileges. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/trace-american-man-back-15000-years-barnum-browns-discoveries-at.html | TRACE AMERICAN MAN BACK 15,000 YEARS; Barnum Brown's Discoveries at Folsom, N.M., Show Great Antiquity of Natives. FOUND UNIQUE ARROWHEADS. Skeletons of Extinct Buffaloes at Same Spot--Lived in Glacial Age. HRDLICKA DISPUTES ACT Letter to Americanists' Congress Says Similar Objects Were of Later Periods. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hunt-for-angus-slayers-police-seek-three-gunmen-killers-of.html | HUNT FOR ANGUS SLAYERS.; Police Seek Three Gunmen, Killers of Contractor In Hold-Up. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-telegraph-building-excavation-work-starts-on-western-union.html | NEW TELEGRAPH BUILDING.; Excavation Work Starts on Western Union Offices. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/harvard-1st-team-gets-3-touchdowns-easily-proves-superiority-to.html | HARVARD 1ST TEAM GETS 3 TOUCHDOWNS; Easily Proves Superiority to Scrubs, Winning Scrimmage Session by 19 to 0. FRENCH LEADS ATTACK Crimson Captain Carries Ball Over Line Twice--Graves Scores on Brilliant 20-Yard Run. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/tigers-win-5-to-4-from-the-athletics-detroit-knocks-walberg-out-of.html | TIGERS WIN, 5 TO 4, FROM THE ATHLETICS; Detroit Knocks Walberg Out of Box in First Inning, Scoring Four Runs.CARROLL SAVES THE GAMERelieves Sorrell in Eighth andTurns Back Threat of theMackmen. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/electric-ear-used-to-test-receiver.html | ELECTRIC EAR" USED TO TEST RECEIVER | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/our-volcanoes-are-forever-spouting-their-fire-a-year-never-passes.html | OUR VOLCANOES ARE FOREVER SPOUTING THEIR FIRE; A Year Never Passes Without a Manifestation of Earthquakes, Coiling Smoke Scalding Steam or White-Hot Flowing Lava--Some Notable Eruptions | True | By Charles F. Talman. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/king-lepus-is-victor-at-closing-dog-races-summer-meeting-concludes.html | KING LEPUS IS VICTOR AT CLOSING DOG RACES; Summer Meeting Concludes of Dongan Hills Track With Benefit Program. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/liverpoolbelfast-airway-opened.html | Liverpool-Belfast Airway Opened. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/montana-indians-want-to-adopt-smith.html | Montana Indians Want to Adopt Smith. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lady-esmonde-delays-liner-eight-minutes-to-recover-jewels-she.html | Lady Esmonde Delays Liner Eight Minutes To Recover Jewels She Forgot at Hotel | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/salient-facts-on-polo-series-between-us-and-argentina.html | Salient Facts on Polo Series Between U.S. and Argentina | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/demands-college-zeal-university-of-north-carolina-head-declares-ban.html | DEMANDS COLLEGE ZEAL.; University of North Carolina Head Declares Ban on "Loafers." | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/copper-trade-looks-for-16cent-metal-recent-rises-in-price-expected.html | COPPER TRADE LOOKS FOR 16-CENT METAL; Recent Rises in Price Expected to Be Followed by Others in Near Future. STOCKS 'DANGEROUSLY LOW' Only Two Weeks' Supplies on Hand--Refiners Reported Able to Speed Delivery. WAGE DEMANDS DEVELOP Some Producers Opposed to Higher Rates for That Reason--Hold Stability More Important. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/gasoline-prices-lower-last-weeks-average-at-refineries-1066-cents.html | GASOLINE PRICES LOWER.; Last Week's Average at Refineries 10.66 Cents Against 10.72. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/retired-at-west-point-sergeant-thirty-years-in-army-commended-by.html | RETIRED AT WEST POINT.; Sergeant Thirty Years in Army Commended by General Smith. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sutton-place-apartment-sale.html | Sutton Place Apartment Sale. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/gambling-crusade-in-rio-de-janeiro-with-night-clubs-closed-some.html | GAMBLING CRUSADE IN RIO DE JANEIRO; With Night Clubs Closed, Some Take to Breaking Street Lamps for "Amusement." WINTER SEASON AFFECTED New Highways Give Brazilians First Chance to Try Speed of Cars-- Monument to Roads Is Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/drug-and-cosmetic-profit-eight-companies-show-33-per-cent-income.html | DRUG AND COSMETIC PROFIT; Eight Companies Show 33 Per Cent. Income Rise in Year. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/106th-infantry-to-honor-dead-at-brooklyn-service-sept-30.html | 106th Infantry to Honor Dead At Brooklyn Service Sept. 30 | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/amateur-astronomers-open-series-of-study-meetings-many-members.html | AMATEUR ASTRONOMERS OPEN SERIES OF STUDY MEETINGS; Many Members Build Their Own Telescopes And Maintain Small Observatories | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-microphone-will-present-navy-band-on-the-air-thursday.html | THE MICROPHONE WILL PRESENT; Navy Band on the Air Thursday Night--Werrenrath and McQuhae in Broadcast Recitals | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sun-beau-takes-20000-potomac-leads-victorian-oddson-favorite-by-a.html | SUN BEAU TAKES $20,000 POTOMAC; Leads Victorian, Odds-On Favorite, by a Length in Havre de Grace Feature.25,000 WITNESS UPSETBrilliant Crowd Turns Out forFixture--Winner Steps Mileand a Sixteenth in 1:46. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/vatican-installs-new-power-plant-it-will-furnish-light-for-the.html | VATICAN INSTALLS NEW POWER PLANT; It Will Furnish Light for the Library, Heretofore Inadequately Illuminated. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/big-massapequa-deal-developers-purchase-101-acres-for-early.html | BIG MASSAPEQUA DEAL.; Developers Purchase 101 Acres for Early Improvement. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-frans-hals-picture-that-became-a-sermon.html | A FRANS HALS PICTURE THAT BECAME A SERMON | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/kills-himself-in-street-harrison-man-shoots-at-wife-but-misses-her.html | KILLS HIMSELF IN STREET.; Harrison Man Shoots at Wife, but Misses Her, Then Ends Own Life. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/farrell-with-147-leads-pro-golfers-his-36hole-total-is-one-stroke.html | FARRELL, WITH 147, LEADS PRO GOLFERS; His 36-Hole Total Is One Stroke Better Than Armour's at National Links. CRUICKSHANK IS THIRD Turns in Score of 149--Hagen Is Far Down With Card of 159. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/death-of-a-duke-recalls-odd-figure-westminster-was-known-to-be-the.html | DEATH OF A DUKE RECALLS ODD FIGURE; Westminster Was Known to Be the Richest Man in England. WORE THREADBARE CLOTHES His Passing Will Be Followed by Vast Changes in Belgravia and Mayfair. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/soccer-giants-win-on-schwarzs-goal-beat-providence-by-1-to-0-in.html | SOCCER GIANTS WIN ON SCHWARZ'S GOAL; Beat Providence by 1 to 0 in Stirring American League Match Before 2,000. NATIONALS TAKE 6TH GAME Continue Streak by Downing Boston, 1 to 0--Wanderers and Fall River Triumph. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/north-china-fuel-tied-up-food-also-delayed-by-manchurian-railway.html | NORTH CHINA FUEL TIED UP.; Food Also Delayed by Manchurian Railway Seizures. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/edge-praises-gen-bird-senator-rpesents-scroll-to-head-of-jersey.html | EDGE PRAISES GEN. BIRD.; Senator rPesents Scroll to Head of Jersey Firemen's Association. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sacrifice-wins-game-for-jersey-city-10-nalbocks-fly-in-ninth-inning.html | SACRIFICE WINS GAME FOR JERSEY CITY, 1-0; Nalbock's Fly in Ninth Inning Scores Manger and Spells Defeat for Newark. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/paris-tries-dial-phone-automatic-system-put-in-operation-on-one.html | PARIS TRIES DIAL 'PHONE.; Automatic System Put in Operation on One Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/governor-smiths-kitchen-cabinet-a-group-interested-in-social-reform.html | GOVERNOR SMITH'S "KITCHEN CABINET"; A Group Interested in Social Reform Is Attached to the Candidate and Helps to Mold His Policies | True | By Eunice Fuller Barnard | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lynn-wins-new-england-title-25-walks-and-48-hits-in-game.html | Lynn Wins New England Title; 25 Walks and 48 Hits in Game | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | By Frederick C. Russell. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/slayer-of-schoolboy-caught-in-honolulu-japanese-youth-of-19-admits.html | SLAYER OF SCHOOLBOY CAUGHT IN HONOLULU; Japanese Youth of 19 Admits Killing Gil Jamieson, Police Say. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/monticello-ousts-hostess-as-bigoted-woman-who-said-she-would-not.html | MONTICELLO OUSTS HOSTESS AS BIGOTED; Woman Who Said She "Would Not Trust Catholic" Is Dismissed by Foundation. BOARD HITS INTOLERANCE Non-Partisan, but "Won't Countenance Un-American" Talk by Employes Says Gibboney. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/black-frock-coats-for-afghan-mps-top-hats-for-turbans-ameers-order.html | BLACK FROCK COATS FOR AFGHAN M.P.'S; Top Hats for Turbans Ameer's Order to Legislators in Europanizing His Country. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/father-bars-son-off-squad-played-2-minutes-3-years-ago.html | Father Bars Son Off Squad; Played 2 Minutes 3 Years Ago | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/an-indian-deed-of-1643.html | AN INDIAN DEED OF 1643 | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/award-twenty-prizes-in-gmc-truck-contest.html | AWARD TWENTY PRIZES IN G.M.C. TRUCK CONTEST | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/line-at-manhattan-speedy-and-strong-burns-is-a-brilliant-centre-and.html | LINE AT MANHATTAN SPEEDY AND STRONG; Burns is a Brilliant Centre and Mazurki at Tackle Weighs 214 Pounds. FEW RESERVES AVAILABLE Same Situation Prevails in the Back Field, but Regulars Show Marked Ability. | True | By Allison Danzig. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-dance-close-of-the-classical-age-the-revolution-that-has-won.html | THE DANCE: CLOSE OF THE CLASSICAL AGE; The Revolution That Has Won All Over The World-- News of the Dancers | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ernest-laemmle-sails-for-europe.html | Ernest Laemmle Sails for Europe. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/madison-barracks-beats-squadron-a-wins-seventh-game-of-second-corps.html | MADISON BARRACKS BEATS SQUADRON A; Wins Seventh Game of Second Corps Area Polo Tourney at Governors Island, 10-8. PRIVATE JACKSON STARS He Scores Five Goals for Losers-- Final Period Decides Match When 8-8 Tie Is Broken. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/pirates-annex-two-phils-drop-4in-row-grimes-scores-25th-victory-of.html | PIRATES ANNEX TWO; PHILS DROP 4IN ROW; Grimes Scores 25th Victory of Season by Triumphing in Opener, 9 to 7. PITTSBURGH TAKES 2D, 5-3 Phils Waste Opportunities, Having 15 Stranded on Bases--Brame Helps Win Final With Homer. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/to-sell-latvian-flax-direct.html | To Sell Latvian Flax Direct. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sweaters-join-dress-ensembles.html | SWEATERS JOIN DRESS ENSEMBLES | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/woman-prisoner-sues-former-rajah-held-with-her-daughter-for-eleven.html | WOMAN PRISONER SUES FORMER RAJAH; Held With Her Daughter for Eleven Years by Former Ruler of Indore. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mrs-edison-urges-hoover-at-employes-field-day-inventors-wife-pleads.html | MRS. EDISON URGES HOOVER; At Employes' Field Day Inventor's Wife Pleads for Republican Votes. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/books-and-authors.html | Books and Authors | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-farm-program-begins-in-october.html | NEW FARM PROGRAM BEGINS IN OCTOBER | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ignorant-of-chinese-woman-cheers-attack-pronationalist-american-in.html | IGNORANT OF CHINESE, WOMAN CHEERS ATTACK; Pro-Nationalist American in Peking Applauds Speaker Predicting Razing of Legation Area. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/schools-allotted-for-literacy-tests-oshea-designates-100-places-for.html | SCHOOLS ALLOTTED FOR LITERACY TESTS; O'Shea Designates 100 Places for the Examination of New Voters. WORK STARTS ON OCT. 8 Thirty-three of the Centres Are in Manhattan and Thirty-six in Brooklyn. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/advises-textile-mergers-might-follow-example-set-in-other-lines-li.html | ADVISES TEXTILE MERGERS; Might Follow Example Set in Other Lines, L.I. Nash Believes. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/carrington-to-be-canal-mens-host.html | Carrington to Be Canal Men's Host. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/500000-home-for-queensboro-firm-corporation-erecting-englishtype.html | $500,000 HOME FOR QUEENSBORO FIRM; Corporation Erecting EnglishType Office Building atJackson Heights. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/schulte-retail-stores.html | Schulte Retail Stores. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ironsides-32-wins-edgemere-handicap-man-o-war-colt-finishes-four.html | IRONSIDES, 3-2, WINS EDGEMERE HANDICAP; Man o' War Colt Finishes Four. Lengths in Front of Byrd at Apueduct. SORTIE COMES IN THIRD Victor Earns $6,300 for Gerry. --Lord Broom, 15 to 1 Shot, Takes Claiming Event. BRICE FIRST IN 'CHASE Brookmeade Entry Beats Flittula in the Bushwick--Foul Claim Is Disallowed--10,000 at Track. | True | By Bryan Field. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ford-gets-electrical-antiques.html | Ford Gets Electrical Antiques. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-calendar-endorsed-by-academy-of-science-precedents-for-a-change.html | NEW CALENDAR ENDORSED BY ACADEMY OF SCIENCE; Precedents for a Change Exist, but, Objectors Dislike Alteration of Holiday Dates | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/closing-of-theatre-stirs-muscovites-government-is-scored-and.html | CLOSING OF THEATRE STIRS MUSCOVITES; Government is Scored and Defended for Shutting Meyerhold's Until He Returns.AIR SLED RACES PLANNEDZweig, Austrian Writer, Finds Revolution Has Made Russians SadSays They Lack Sense of Time. | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/aviation-in-iceland.html | Aviation in Iceland. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-news-of-europe-in-weekend-cables-britons-expect-jobs-early.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITONS EXPECT JOBS Early Results From Baldwin Plea to Employers Likely-- Cabinet Resumes This Week. RHINELAND A SURE TOPIC Little Chance of Evacuation Without Our Aid Is Seen-- Labor Grows Thrifty. | True | By Ernest Marshall. Wirelesss To the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/alabama-committee-ousts-antismith-men-judge-and-head-of-state.html | ALABAMA COMMITTEE OUSTS ANTI-SMITH MEN; Judge and Head of State Convict Board Are Displaced by Democratic Executive Group. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/todays-programs-in-city-churches-political-sermons-to-be-given-in.html | TODAY'S PROGRAMS IN CITY CHURCHES; Political Sermons to Be Given in Several Pulpits--Jews to Observe Yom Kippur. PASTORS END VACATIONS Dr. F.W. Boreman, Australian Pastor and Author, Will Preach at theCollegiate Reformed Church. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/de-sibours-reach-spain-their-moth-plane-arrives-at-alicante-after.html | DE SIBOURS REACH SPAIN.; Their Moth Plane Arrives at Alicante After Battling With Two Storms. | True | By Vicomte de Sibour. Special Cable To the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/straton-says-smith-dragged-in-religion-he-assails-nominee-as.html | STRATON SAYS SMITH DRAGGED IN RELIGION; He Assails Nominee as "Supreme Illustration of Spiritof Lawlessness."CHALLENGES HIM ON DRINKContinuing Attack at Oklahoma City,Minister Defends Democratic Bolters. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/oceanside-auction-large-offering-of-building-plots-next-saturday.html | OCEANSIDE AUCTION.; Large Offering of Building Plots Next Saturday. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/moffatt-high-gun-at-jamaica-bay-wins-the-scratch-and-handicap.html | MOFFATT HIGH GUN AT JAMAICA BAY; Wins the Scratch and Handicap Events With Card of 97-6-100 From 25 Competitors. HAGERDORN ALSO SCORES Gulliver Gains Leg on Hutchings Cup on Staten Island--Saloman Lends at Mineola. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-bronxville-flat-oxford-near-the-bronx-river-parkway-is-being.html | NEW BRONXVILLE FLAT.; Oxford, Near the Bronx River Parkway, is Being Completed. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/problems-exist-in-short-waves-naval-radio-expert-calls-fading-big.html | PROBLEMS EXIST IN SHORT WAVES; Naval Radio Expert Calls Fading Big Puzzle~ Long Distance Communication Depends Upon Waves Under 100 Meters | True | By A. Hoyt Taylor, Superintendent Radio Division U.s. Naval Research Laboratory. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hopeful-for-bond-market-halsey-stuart-co-report-inactivity-due-to.html | HOPEFUL FOR BOND MARKET; Halsey, Stuart & Co. Report Inactivity Due to Money Situation. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-cost-of-being-ill-to-be-surveyed-for-all-dr-ray-l-wilbur.html | THE COST OF BEING ILL TO BE SURVEYED FOR ALL; DR. RAY L WILBUR | True | By Ray Lyman Wilbur. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/denies-bata-workers-have-been-exploited-berlin-office-of-shoe.html | DENIES BAT'A WORKERS HAVE BEEN EXPLOITED; Berlin Office of Shoe Company Challenges Accusations Made by Labor Unions. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/elevator-falls-3-hurt-one-man-goes-to-hospital-as-result-of.html | ELEVATOR FALLS, 3 HURT.; One Man Goes to Hospital as Result of Accident In Warehouse. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/machinery-survey-bears-on-profits-knit-goods-industry-will-have.html | MACHINERY SURVEY BEARS ON PROFITS; Knit Goods Industry Will Have First Study to Determine Obsolete Equipment. TO MEASURE EFFICIENCY "Cut-Throat" Prices, Made Possible by New Machines, May Yield Higher Earnings. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hitch-hikers-taboo-in-jersey.html | HITCH HIKERS TABOO IN JERSEY | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/relief-society-for-aged-to-meet.html | Relief Society for Aged to Meet. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/army-will-stage-big-ordnance-show-industrial-leaders-to-see-what.html | ARMY WILL STAGE BIG ORDNANCE SHOW; Industrial Leaders to See What They Must Provide for Future Wars. BIG GUNS GO ON DISPLAY Tanks, Bombs and Field Artillery Will Get Action at Aberdeen (Md.) Proving Grounds Oct. 4. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/potato-glut-in-kaw-valley.html | POTATO GLUT IN KAW VALLEY | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sardine-industry-wanes-in-portugal-trawlers-tied-up-many-canneries.html | SARDINE INDUSTRY WANES IN PORTUGAL; Trawlers Tied Up, Many Canneries for Sale and OthersAre Closed Down.FISH SEEM TO BE SCARCEROne Theory Is That Delicate Sea Growth on Which They FeedHas Been Destroyed. | True | Special correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/cotton-ends-week-with-good-advance-net-gain-of-30-to-40-points.html | COTTON ENDS WEEK WITH GOOD ADVANCE; Net Gain of 30 to 40 Points Lifts Several Positions Above 18 Cents. OCTOBER LEADS RECOVERY Broad Buying Movement Aided by Preparation for Crop Reports Reducing Estimates. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/volume-at-high-point-in-merchandise-lines-better-type-coats-and.html | VOLUME AT HIGH POINT IN MERCHANDISE LINES; Better Type Coats and Dresses in Lead--Jewelry, Handbags and Gloves Active. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lindberghs-double-found-after-long-search-paris-clerk-will.html | Lindbergh's Double Found After Long Search; Paris Clerk Will Impersonate Flier in Play | True | Special Cable to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/to-hold-home-show-here-on-feb-2027-robert-h-sexton-ammounces-plans.html | TO HOLD HOME SHOW HERE ON FEB. 20-27; Robert H. Sexton Ammounces Plans for Eleventh Annual Exhibit in New York. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/buffalo-government-cost-5802-per-capita-poughkeepsie-cost-3839.html | BUFFALO GOVERNMENT COST $58,02 PER CAPITA; Poughkeepsie Cost $38.39, AcCording to Commerce Department Figures for 1927. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/praise-welfare-council-brady-jonas-and-post-in-letter-tell-how.html | PRAISE WELFARE COUNCIL.; Brady, Jonas and Post in Letter Tell How Workers of All Faiths Unite. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/letters-in-jargon-business-correspondence-criticized-as-not-good.html | LETTERS IN "JARGON."; Business Correspondence Criticized as Not Good English. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/producers-silent-on-african-trip.html | PRODUCERS SILENT ON AFRICAN TRIP | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/china-deals-blow-to-reds-by-reform-thorough-nanking-government.html | CHINA DEALS BLOW TO REDS BY REFORM; Thorough Nanking Government Reorganization Is Regarded as Ending Soviet Ties. CHIANG LIKELY NEW CHIEF He Is Expected to Accept Chairmanship, Making Him, inEffect, President. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/kwk-has-evidence-to-cover-a-month.html | KWK HAS EVIDENCE TO COVER A MONTH | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bondy-fox-terrier-wins-best-in-show-ch-crackley-supreme-of-wild.html | BONDY FOX TERRIER WINS BEST IN SHOW; Ch. Crackley Supreme of Wild oake Takes Ladies' Kennel Exhibit Award. CLAIREDALE SON TOO STARS Captures Winners, Dogs and Best of Winners and Breed Among Chows-- 400 Dogs at Rye. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/3-more-witnesses-oppose-rate-rise-weeks-testimony-on-rehearing-in.html | 3 MORE WITNESSES OPPOSE RATE RISE; Week's Testimony on Rehearing in Southwestern Case Is Entirely Unfavorable. CANDY MERCHANT IS HEARD Says Industry Will Lose Atlantic Market if Proposed Increase Goes Through. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/duncan-joy-dies-suddenly-in-hotel-cotton-broker-succumbs-to-heart.html | DUNCAN JOY DIES SUDDENLY IN HOTEL; Cotton Broker Succumbs to Heart Disease After Daily Plunge in Pool. SURPRISE TO HIS FRIENDS Had Appeared in Good Health When He Dined With Them Friday Night. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ends-talk-with-shots-man-charging-gossip-attacks-tailor-after.html | ENDS TALK WITH SHOTS.; Man, Charging Gossip, Attacks Tailor After Argument. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/attractivie-accessories-in-furs.html | ATTRACTIVIE ACCESSORIES IN FURS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-tarrytown-apartment.html | New Tarrytown Apartment. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/displays-for-pharmacy-week.html | Displays for Pharmacy Week. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/some-eastern-football-games-on-the-schedule-for-saturday.html | Some Eastern Football Games On the Schedule for Saturday | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lectures-at-metropolitan.html | LECTURES AT METROPOLITAN | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/dutch-guiana-negroes-keep-african-culture-a-bush-beauty.html | DUTCH GUIANA NEGROES KEEP AFRICAN CULTURE; A BUSH BEAUTY | True | By H. Gordon Garbedian | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/seen-in-the-subways-daily-cycle-its-everchanging-crowds-reflect-all.html | SEEN IN THE SUBWAY'S DAILY CYCLE; Its Ever-Changing Crowds Reflect All the Phases Of the City's Life | True | By Robert M. Coates. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/two-sports-start-at-wesleyan.html | Two Sports Start at Wesleyan. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hornsby-takes-lead-in-national-goslin-tops-hitters-in-american.html | Hornsby Takes Lead In National; Goslin Tops Hitters In American; Braves' Pilot Goes Ahead of Paul Waner and Is Batting at .386 Clip, Washington Outfielder Having .376 Mark--Benton and Crowder First Among Pitchers of Two Circuits. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/tropical-hurricanes-are-a-world-scourge-each-year-about-a-hundred.html | TROPICAL HURRICANES ARE A WORLD SCOURGE; Each Year About a Hundred of These Revolving Storms Sweep the Seas and Many Strike Land | True | By C.f. Talman. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/attacks-veterans-bureau-head-of-soldier-organization-says.html | ATTACKS VETERANS BUREAU; Head of Soldier Organization Says Compensations Are Slow. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/cardinal-ordains-90-at-cathedral-rite-holds-service-at-st-patricks.html | CARDINAL ORDAINS 90 AT CATHEDRAL RITE; Holds Service at St. Patrick's for Students of St. Joseph's Theological Seminary. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/english-bishops-seek-freedom-from-state-will-meet-this-week-to.html | ENGLISH BISHOPS SEEK FREEDOM FROM STATE; Will Meet This Week to Consider Prayer Book and How to Get Control of Doctrine. | True | Special Cable to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/britons-to-debate-vital-golf-issues-solons-at-st-andrews-will-act.html | BRITONS TO DEBATE VITAL GOLF ISSUES; Solons at St. Andrews Will Act This Week on Bigger Ball and Steel Shafts. ALSO FACE OTHER PROBLEMS Question of Instituting Qualifying Round for Amateur Championship Will Be Considered. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/rosoffs-speed-boat-disabled-in-hudson-rose-r-iii-gar-wood-craft.html | ROSOFF'S SPEED BOAT DISABLED IN HUDSON; Rose R. III, Gar Wood Craft, Hits Log Off 35th St. at 55-Mile Speed. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/objection-reproof.html | Objection & Reproof | True | LOUISE PHELPS KELLOGG, | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/business-outlook-good-active-demand-in-many-lines-with-base.html | BUSINESS OUTLOOK GOOD.; Active Demand in Many Lines with Base Industries Leading. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bond-calls-issued-by-municipalities-several-loans-added-to-list-for.html | BOND CALLS ISSUED BY MUNICIPALITIES; Several Loans Added to List for Repayment This Month--Total Now $103,040,400. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/review-of-week-in-realty-market-few-sales-are-reported-but-builders.html | REVIEW OF WEEK IN REALTY MARKET; Few Sales Are Reported, but Builders Announce Plans for Some New Projects. 27 PARK AVENUE IS SOLD G.W. Gillette, Architect, Buys FiveStory House From the WhitneyEstate--Other Late Deals. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/to-rudyard-kipling-the-world-is-still-a-simple-one-his-collected.html | To Rudyard Kipling the World Is Still a Simple One; His Collected Speeches and Addresses Show Him Untouched By the Confusion of Modern Problems | True | By R.l. Duffus | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/freshmans-camp-conducted-by-nyu-held-over-weekend-by-ym-ca-in-order.html | FRESHMAN'S CAMP CONDUCTED BY N.Y.U.; Held Over Week-End by Y.M. C.A. in Order to Help Newcomers Get Better Acquainted. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "The Poster Stamp." (A. Broun.) | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/coolidge-consults-kellogg-on-accord-final-decision-on-notes-to.html | COOLIDGE CONSULTS KELLOGG ON ACCORD; Final Decision on Notes to Britain and France Has Not Been Made, It Is Indicated. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/for-a-national-traffic-law-federal-action-to-bring-uniformity.html | FOR A NATIONAL TRAFFIC LAW; Federal Action to Bring Uniformity Suggested by Motorist | True | A MAN WHO OWNS ONE. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/dr-joseph-h-byrne-dies-at-64-years-medical-examiner-of-finance.html | DR. JOSEPH H. BYRNE DIES AT 64 YEARS; Medical Examiner of Finance Department Had Practiced inNew York for 43 Years. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/amherst-soccer-outlook-good.html | Amherst Soccer Outlook Good. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/fordham-eleven-virtually-picked-cavanaugh-indicates-choices-for.html | FORDHAM ELEVEN VIRTUALLY PICKED; Cavanaugh Indicates Choices for First Gave Against St. Bonaventure Saturday. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/flying-industrys-rapid-growth.html | FLYING INDUSTRY'S RAPID GROWTH | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/gives-25000-to-science-dr-edward-acheson-establishes-fund-for.html | GIVES $25,000 TO SCIENCE.; Dr. Edward Acheson Establishes Fund for Electro-Chemical Prize. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-new-critical-study-of-renan.html | A New Critical Study Of Renan | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-cable-code-adopted-telegraphic-congress-in-brussels-votes.html | NEW CABLE CODE ADOPTED.; Telegraphic Congress in Brussels Votes Change and Ends Session. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/germanbuilt-boat-wins-leads-star-class-craft-in-special-race-off.html | GERMAN-BUILT BOAT WINS.; Leads Star Class Craft in Special Race Off Southport. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/observations-from-times-watchtowers-campaign-speeding-up-political.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CAMPAIGN SPEEDING UP Political Observers Foresee the Closest Result Since the Election of 1916. SMITH'S TOUR IS WATCHED Extent to Which Hoover May Yet Take the Stump Hangs on Rival's Reception in the West. | True | By Rodney Bean. Special Correspondence of the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/christmas-trees.html | CHRISTMAS TREES | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/big-grain-harvest-is-soviet-problem-increase-100000000-bushels-over.html | BIG GRAIN HARVEST IS SOVIET PROBLEM; Increase 100,000,000 Bushels Over Last Year, but Peasants Resist Collections. ASK GOODS IN EXCHANGE. Government Must Import Manufactured Products and Seek Credits Abroad, It Is Held. | True | By Walter Duranty. Wireless To the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/milton-see-to-wed-girl-he-once-forgot-amnesia-victim-now-recovered.html | MILTON SEE TO WED GIRL HE ONCE FORGOT; Amnesia Victim, Now Recovered at Brother's Home, Renews Interrupted Romance. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/wilkins-and-party-sail-for-antarctic-wilkins-and-his-exploring.html | WILKINS AND PARTY SAIL FOR ANTARCTIC; WILKINS AND HIS EXPLORING PARTY SAIL. | True | Times Wide World Photo. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/random-notes-on-summer-art-season-in-paris.html | RANDOM NOTES ON SUMMER ART SEASON IN PARIS | True | By Ruth Green Harris. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/rail-chiefs-who-are-lawyers-members-of-the-bar-now-direct-the.html | RAIL CHIEFS WHO ARE LAWYERS; Members of the Bar Now Direct the Destinies of Seven Major Lines | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/residential-field-has-wider-scope-greater-wealth-and-new-social.html | RESIDENTIAL FIELD HAS WIDER SCOPE; Greater Wealth and New Social Conditions Give More Freedom of Choice.OLD-TIME CENTRES CHANGEW. Burke Harmon Analyzes RecentTrends in Metropolitan Home Selection. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/eleanor-saunders-to-wed-on-oct-10-attendants-for-her-marriage-to-et.html | ELEANOR SAUNDERS TO WED ON OCT. 10; Attendants for Her Marriage to E.T. Dunlap in St. John's Church, Washington. HELEN E. ASTFALK'S PLANS Her Marriage to Roswell N. Hait in Montclair, N.J., on Oct. 6-- Other Future Nuptials. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/declares-religion-is-foremost-issue-robinson-finds-liquor-question.html | DECLARES RELIGION IS FOREMOST ISSUE; Robinson Finds Liquor Question and Farm Relief Figuring Largely in Campaign. RETURNS HOME FOR REST Optimistic Over Outcome, He Believes Smith Will Carry Kentucky and Tennessee. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/chain-stations-curtailed-by-latest-restriction-commission-rules.html | CHAIN STATIONS CURTAILED BY LATEST RESTRICTION; Commission Rules 5-Kilowatt Chain Stations Must Be 300 Miles Apart On Cleared Channels--WGY Can Radiate New York Programs For Only One Hour Each Night | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-brightwaters-basin-state-grant-on-long-island-is-being.html | NEW BRIGHTWATERS BASIN.; State Grant on Long Island Is Being Developed. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/societies-back-smith-germanamerican-organizations-endorse-him-in.html | SOCIETIES BACK SMITH.; German-American Organizations Endorse Him in Resolution. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/us-again-defeated-by-old-polo-rivals-official-four-bows-second-time.html | U.S. AGAIN DEFEATED BY OLD POLO RIVALS; Official Four Bows Second Time to Blue Team of Sanford, Hopping, Roark, Guest. MARGIN AGAIN THREE GOALS Score Is 10-7 as Harriman, Hitchcock, Stevenson and Cowdin Are Swept Back. FAST PACE SET BY ROARKMates Rally With Him and U.S. Team's Play Disintegrates Before Their Drives. | True | By Robert F. Kelley. Special To The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/proud-dahlias-to-hold-the-annual-court-here-a-gorgeous-dahlia.html | PROUD DAHLIAS TO HOLD THE ANNUAL COURT HERE; A GORGEOUS DAHLIA | True | By Diana Rice. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/our-bankers-gather-to-exchange-opinions-cb-hazlewood.html | OUR BANKERS GATHER TO EXCHANGE OPINIONS; C.B. HAZLEWOOD | True | By Waldo Walker. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/sales-promotion-convention.html | Sales Promotion Convention. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/tarkington-for-hoover-indiana-author-declares-he-knows-how-to-be.html | TARKINGTON FOR HOOVER.; Indiana Author Declares He "Knows How to Be President." | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/chinese-capture-2-women-bandits-free-one-but-hold-british-subject.html | CHINESE CAPTURE 2 WOMEN.; Bandits Free One, but Hold British Subject, Presumably for Ransom. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/july-electric-output-and-earnings-high-energy-production-is-106-per.html | JULY ELECTRIC OUTPUT AND EARNINGS HIGH; Energy Production Is 10.6 Per Cent. Above Year Before and Revenue 9 Per Cent. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/management-company-incorporated.html | Management Company Incorporated | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/how-the-soccer-clubs-stand-in-american-league-series.html | How the Soccer Clubs Stand In American League Series | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bee-travels-3500-miles-from-america-by-mail.html | Bee Travels 3,500 Miles From America by Mail | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/prairie-farmer-buys-wls-searsroebuck-and-chicago-journal-also-to.html | PRAIRIE FARMER BUYS WLS.; Sears-Roebuck and Chicago Journal Also to Use Radio Station. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/shamrock-annexes-polo-pony-crown-sanfords-mare-which-will-be-used.html | SHAMROCK ANNEXES POLO PONY CROWN; Sanford's Mare, Which Will Be Used in U. S.-Argentine Play, Triumphs. ANDRADA'S ENTRY RESERVE Santos Vega Also Is Judged Best of Lightweights in National Society's Show. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/cornell-willbegin-61st-year-tomorrow-usual-enrolment-of-5000-is.html | CORNELL WILL-BEGIN 61ST YEAR TOMORROW; Usual Enrolment of 5,000 Is Expected--Many Changes in the Faculty. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/four-wild-animals-shipped-from-canada.html | FOUR WILD ANIMALS SHIPPED FROM CANADA | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/big-races-at-belmont-park-marked-by-notable-upsets-scene-now.html | BIG RACES AT BELMONT PARK MARKED BY NOTABLE UPSETS; Scene Now Deserted for the Aqueduct Saw Famous Horses Beaten by Long Shots | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/china-contemplates-high-tariff-wall-plans-to-foster-home-industries.html | CHINA CONTEMPLATES HIGH TARIFF WALL; Plans to Foster Home Industries to Improve Serious Unemployment Situation. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/girl-suicide-unidentified-detectives-are-unable-to-trace-real-name.html | GIRL SUICIDE UNIDENTIFIED.; Detectives Are Unable to Trace Real Name of "Joan Fornum." | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/business-expanding-in-many-directions-reports-from-federal-reserve.html | BUSINESS EXPANDING IN MANY DIRECTIONS; Reports From Federal Reserve Districts Show Conditions Unusually Favorable. INDUSTRIES AT HIGH SPEED New Records for Steel and Motor Output Expected by End of the Year. TEXTILE SITUATION BETTER Harvesting Stimulates Buying--Agricultural Products Mainly Higher in Price. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mosley-to-retain-title-socialist-baronet-quoted-as-saying-it-is-not.html | MOSLEY TO RETAIN TITLE.; Socialist Baronet Quoted as Saying It is Not Worth Discarding. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-new-british-seaplane-will-try-for-speed-mark-supermarinenapier.html | A NEW BRITISH SEAPLANE WILL TRY FOR SPEED MARK; Supermarine-Napier Expected to Beat Italian Record of 306 Miles an Hour | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/upsets-police-ban-on-parade-images-justice-callahan-finds-warren.html | UPSETS POLICE BAN ON PARADE IMAGES; Justice Callahan Finds Warren Exceeded Authority in Italian Fete Ruling. THOUSANDS SEE FESTIVAL St. Gennaro, Patron Saint, Honored by Ex-Neapolitans in East Side Procession. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/three-coming-plays.html | THREE COMING PLAYS | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/3000-at-politicians-funeral.html | 3,000 at Politician's Funeral. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/industrial-brokers-convention.html | Industrial Brokers' Convention. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/murphy-to-auction-lots-in-philadelphia-claremont-hills-property.html | MURPHY TO AUCTION LOTS IN PHILADELPHIA; Claremont Hills Property Will Be Sold Next Saturday-- Other Sales Listed. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/stone-mountain-fight-on-court-action-in-pends-as-directors-reject.html | STONE MOUNTAIN FIGHT ON.; Court Action In pends as Directors Reject Venable Peace Plan. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-factory-to-build-cirrus-motors-here-a-fund-for-air-victims.html | A FACTORY TO BUILD CIRRUS MOTORS HERE; A Fund for Air Victims. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-west-texas-oil-well-turns-into-record-gusher-its-sudden-jump-to.html | NEW WEST TEXAS OIL WELL TURNS INTO RECORD GUSHER; Its Sudden Jump to a Huge Flow Amazes a District Used to a Fickle Fortune | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/credit-of-25000000-to-yugoslavs-planned-german-concerns-nearly.html | CREDIT OF $25,000,000 TO YUGOSLAVS PLANNED; German Concerns Nearly Ready to Furnish It in Railway Materials --Part for Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-diabetes-sanatorium-to-be-a-huge-steel-sphere-fivestory.html | NEW DIABETES SANATORIUM TO BE A HUGE STEEL SPHERE; Five-Story Building at Cleveland Will Keep Patients in Oxygen-Charged Air | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/acting-vaiously-jack-dempsey-as-a-prizefighter-noble-and-puremax.html | ACTING VAIOUSLY; Jack Dempsey as a Prizefighter, Noble and Pure-Max Reinhardt Takes. Wing in Print | True | By J. Brooks Atkinson. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/woman-lawyers-meet-in-atlantic-city-discuss-marriage-and-divorce.html | WOMAN LAWYERS MEET IN ATLANTIC CITY; Discuss Marriage and Divorce Laws and Status of Professional Women. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/head-lawyers-for-smith-gen-peabody-bay-state-republican-accepts.html | HEAD LAWYERS FOR SMITH.; Gen. Peabody, Bay State Republican, Accepts State Chairmanship. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/jean-norris-for-smith-pledges-her-supportelizabeth-nj-republican.html | JEAN NORRIS FOR SMITH.; Pledges Her Support--Elizabeth (N.J.) Republican Out for Him. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/belgian-congo-increasing-diamond-output-and-may-soon-end-south.html | Belgian Congo Increasing Diamond Output And May Soon End South African Monopoly | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/brief-reviews-a-simplified-bible.html | Brief Reviews; A SIMPLIFIED BIBLE | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/elizabeth-hoeppel-sings-carmen.html | Elizabeth Hoeppel Sings Carmen. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/felicity-yacht-victor-leads-whim-by-almost-two-minutes-in-oyster.html | FELICITY YACHT VICTOR.; Leads Whim by Almost Two Minutes in Oyster Bay. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/say-south-stands-solid-senators-and-representatives-report-it-safe.html | SAY SOUTH STANDS SOLID.; Senators and Representatives Report it Safe for Smith. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/campaigns-for-smith-from-hospital-cot-crippled-by-broken-back.html | CAMPAIGNS FOR SMITH FROM HOSPITAL COT; Crippled by Broken Back, Passaic Man Typewrites Letters in Bed, Urging Governor's Election. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/birimiingham-captures-pennant-in-southern-beats-memphis-50-for.html | BIRIMIINGHAM CAPTURES PENNANT IN SOUTHERN; Beats Memphis, 5-0, for Third Straight Victory and Will Meet Houston in Dixie Series. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/germanys-trade-better-excess-of-imports-over-exports-decreased.html | GERMANY'S TRADE BETTER.; Excess of Imports Over Exports Decreased Sharply in August. | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/edwards-answers-world-senator-upholds-his-and-mayor-walkers.html | EDWARDS ANSWERS WORLD.; Senator Upholds His and Mayor Walker's Speeches in Newark. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/descendants-of-pioneers-are-to-hear-hoover-speak-mountain-folk-of.html | DESCENDANTS OF PIONEERS ARE TO HEAR HOOVER SPEAK; Mountain Folk of Tennessee for Once Will Listen to Presidential Candidate in Person | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lt-wilkes-usn-found-antarctica-byrds-farback-predecessor-on-return.html | LT. WILKES, U.S.N., FOUND ANTARCTICA; Byrd's Far-Back Predecessor on Return Faced Court-Martial And the British Opposed His Discovery Claims | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/two-extra-dividends-declared-by-banks-industrial-companies-also.html | TWO EXTRA DIVIDENDS DECLARED BY BANKS; Industrial Companies Also Order Special Disbursements--Others to Start Payments. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/cooperative-apartments-have-distinct-association.html | Cooperative Apartments Have Distinct Association | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lindstrom-of-giants-leads-third-basemen-brilliant-fielding-and.html | LINDSTROM OF GIANTS LEADS THIRD BASEMEN; Brilliant Fielding and Powerful Batting Have Carried Youngster to the Top. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/berlin-sees-compact-as-end-of-locarno-hopes-america-will-protest.html | BERLIN SEES COMPACT AS END OF LOCARNO; Hopes America Will Protest AngloFrench Agreement or ApproachNearer to Germany as Result. | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/low-prices-speed-rubber-buying.html | Low Prices Speed Rubber Buying. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/two-sound-pictures-louise-dressers-fine-work-in-mother-knows-bestal.html | TWO SOUND PICTURES; Louise Dresser's Fine Work in "Mother Knows Best"--Al Jolson | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/1200-at-holy-cross-sets-record.html | 1,200 at Holy Cross Sets Record. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/4000-seats-being-added-to-army-football-stands.html | 4,000 Seats Being Added To Army Football Stands | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/burned-the-constitution-many-were-opposed-to-it-when-drawn-augustus.html | BURNED THE CONSTITUTION; Many Were Opposed to It When Drawn, Augustus Thomas Submits | True | AUGUSTUS THOMAS. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/france-vanquishes-canada-at-net-71-cochet-disposes-of-crocker-in.html | FRANCE VANQUISHES CANADA AT NET, 7-1; Cochet Disposes of Crocker in Singles Duel at Toronto by 6-4, 6-0 Count. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/announces-speakers-for-big-convention-secretary-capes-of-conference.html | ANNOUNCES SPEAKERS FOR BIG CONVENTION; Secretary Capes of Conference of Mayors Will Address State Realty Boards. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/atlanticflying-birds.html | ATLANTIC-FLYING BIRDS. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/stenographic-report-of-gov-smiths-denver-speeach-on-waterpower.html | Stenographic Report of Gov. Smith's Denver Speeach on Water-Power Control | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-yorks-dental-clinics-are-found-to-be-inadequate-plea-for.html | NEW YORK'S DENTAL CLINICS ARE FOUND TO BE INADEQUATE; Plea for Expansion of Moderate-Priced Services Made by Health Association | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/whiten-plains-activity.html | WHITEN PLAINS ACTIVITY | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mrs-caroline-e-brayton.html | Mrs. Caroline E. Brayton. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/for-teachers-courses-city-college-and-state-board-will-start-first.html | FOR TEACHERS' COURSES; City College and State Board Will Start First Class Thursday." | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-union-is-formed-by-textile-workers-labor-delegates-meet-here-in.html | NEW UNION IS FORMED BY TEXTILE WORKERS; Labor Delegates Meet Here in Response to Call Issued by Albert Weisbord. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/nyu-squad-back-from-camp-today-to-start-final-preparations-for.html | N.Y.U. SQUAD BACK FROM CAMP TODAY; To Start Final Preparations for Opening Game With Niagara on Saturday. RIORDAN LIKELY FULLBACK Showing Fine Form in Line Thrusts --Strong Line-Up Indicated for Season's Debut. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-radio-rulings-incense-corn-belt-but-disposition-to-wait-to-see.html | NEW RADIO RULINGS INCENSE CORN BELT; But Disposition to Wait to See How They Turn Out Is Apparent. SIOUX NATION CELEBRATING 7,000 Indians Gather to Commemorate Opening of Rosebud Reservation. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/mrs-francis-e-drake-dies-in-paris.html | Mrs. Francis E. Drake Dies in Paris. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/defense-of-paris-planned-by-gouraud-hypothetical-problem-in-event.html | DEFENSE OF PARIS PLANNED BY GOURAUD; Hypothetical Problem in Event of Revolution Engages Military Governor. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/murnaus-new-film-photography-started-on-our-daily-bread-in-oregon.html | MURNAU'S NEW FILM; Photography Started on "Our Daily Bread" In Oregon Wheat Field | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/montclair-ac-victor-wins-met-interclub-junior-tennis-title-from.html | MONTCLAIR A.C. VICTOR.; Wins Met. Interclub Junior Tennis Title From Terrace Club. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/venizelos-in-italy-to-sign-treaty.html | Venizelos In Italy to Sign Treaty. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hungary-offering-prizes-for-the-largest-families.html | Hungary Offering Prizes For the Largest Families | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/nation-will-honor-capital-designers-memorial-services-planned-for.html | NATION WILL HONOR CAPITAL DESIGNERS; Memorial Services Planned for Major L'Enfant and Dr. Thornton. WASHINGTON CHOSE SITE Open Parkway From Capitol to Washington Monument Suggested by Architects' Institute. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/26-students-win-french-fellowship-annual-award-of-institute-of.html | 26 STUDENTS WIN FRENCH FELLOWSHIP; Annual Award of Institute of International Education Announced Here. THREE RECEIVE RENEWALS Winners Will Go to France for Study and Research in Their Chosen Fields. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/questions-and-answers-a-symptom-that-indicates-antenna-is-too-short.html | QUESTIONS AND ANSWERS; A Symptom That Indicates Antenna Is Too Short-- New Gird Resistor Is Cure for Diminished Volume With Radiola 17 | True | By Orrin E. Dunlop Jr. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/paris-recovers-its-chic-flavor-opening-of-longchamps-races-and.html | PARIS RECOVERS ITS CHIC FLAVOR; Opening of Longchamps Races and Return of Colorful Society Mark the Arrival of Fall. AMERICAN VISITORS LINGER Workers in French Vineyards Sing and Make Merry Over One of Best Yields in 25 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/jersey-city-project-corporation-announces-plans-for-fifty-apartment.html | JERSEY CITY PROJECT.; Corporation Announces Plans for Fifty Apartment Houses. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/raw-silk-prices-higher-dealers-here-refuse-to-follow-decline-on.html | RAW SILK PRICES HIGHER.; Dealers Here Refuse to Follow Decline on Yokohama Exchange. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/ncplanes-blazed-trail-for-radio-on-sea-flights-how-first.html | NC-PLANES BLAZED TRAIL FOR RADIO ON SEA FLIGHTS; How First Transatlantic Airplane Flight Nine Years Ago Proved True Value of Radio on Aircraft--Plan Outlined for LongDistance Flying | True | By Harry Sadenwater. Radio Operator, Nc-1 Seaplane. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/hopkins-a-la-max-reinhardt.html | HOPKINS A LA MAX REINHARDT | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/will-train-dogs-for-blind-two-trainers-of-shepherds-coming-from.html | WILL TRAIN DOGS FOR BLIND.; Two Trainers of Shepherds Coming From Switzerland in January. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/put-in-bricks-for-whisky-truck-driver-in-glasgow-gets-60-days-in.html | PUT IN BRICKS FOR WHISKY.; Truck Driver in Glasgow Gets 60 Days in Prison for Fraud. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/beloit-honors-oberlin-president.html | Beloit Honors Oberlin President. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/big-orders-placed-for-rail-equipment-canadian-national-contracts.html | BIG ORDERS PLACED FOR RAIL EQUIPMENT; Canadian National Contracts for 20 Engines--Several Smaller Sales Reported. MANY ROADS NEED RAILS 200,000 Tons Recently Called For --1929 Deliveries Likely to Exceed 1928 by 250,000 Tons. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/budapest-man-has-funeral-for-leg-after-amputation.html | Budapest Man Has Funeral For Leg After Amputation | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/byproducts.html | BY-PRODUCTS. | True | HIRAM KNUCKLE COMFORT. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/miss-francis-stars-on-ardsley-court-wins-doubles-title-with-miss.html | MISS FRANCIS STARS ON ARDSLEY COURT; Wins Doubles Title With Miss Fenesterer, Defeating Mrs. Lockhorn-Mrs. Raymond. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/american-warships-visit-japan.html | American Warships Visit Japan. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-seine-to-you.html | The Seine To You | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/baker-field-ready-for-opening-game-columbias-new-athletic-centre.html | BAKER FIELD READY FOR OPENING GAME; Columbia's New Athletic Centre Will Be Scene of Vermont Contest Saturday. 1ST TEST FOR SOPHOMORES Four Second-Year Men Will Play -- Sheridan Is Slated for Quarterback Berth. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-york-girl-killed-when-gun-goes-off-miss-mary-cole-walner-is.html | NEW YORK GIRL KILLED WHEN GUN GOES OFF; Miss Mary Cole Walner Is Victim of Accident at Holderness, N.H. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/a-colorado-mine-war-peace-pact-agreement-of-operators-and-miners.html | A COLORADO MINE WAR PEACE PACT; Agreement of Operators and Miners Negotiated by Woman Company Chief | True | By Louis Stark. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/plan-statue-to-wayne-hudson-valley-residents-would-erect-shaft-at.html | PLAN STATUE TO WAYNE.; Hudson Valley Residents Would Erect Shaft at Stony Point. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/storm-delays-transport-grant-will-arrive-at-san-francisco-from-new.html | STORM DELAYS TRANSPORT.; Grant Will Arrive at San Francisco From New York Tomorrow. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/trade-notes-and-comment-television-kit-developed-for-amateur.html | TRADE NOTES AND COMMENT.; Television Kit Developed for Amateur Experimenters --Voltage Regulator Prevents Premature Burning Out of Tubes | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/south-carolina-triumphs-conquers-erskine-eleven-in-opening-game-by.html | SOUTH CAROLINA TRIUMPHS.; Conquers Erskine Eleven in Opening Game by 19 to 0. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/how-contending-clubs-stand-in-big-league-pennant-races.html | How Contending Clubs Stand In Big League Pennant Races | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/might-buy-american-shoes.html | Might Buy American Shoes. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/opera-stars-to-go-on-air-for-hoover.html | Opera Stars to Go on Air for Hoover. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/german-payments-prompt.html | German Payments Prompt. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/raw-silk-closes-firm-japanese-grades-were-very-active-exchange.html | RAW SILK CLOSES FIRM.; Japanese Grades Were Very Active -- Exchange Sales Heavier. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bans-hollow-blocks-borough-president-of-queens-forbids-their-use.html | BANS HOLLOW BLOCKS.; Borough President of Queens Forbids Their Use for Foundations. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/gets-dom-pedro-ii-relic-rio-de-janeiro-museum-is-presented-with.html | GETS DOM PEDRO II RELIC.; Rio de Janeiro Museum Is Presented With Sword of Deposed Emperor. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/continental-oil-buys-refinery.html | Continental Oil Buys Refinery. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/vmi-victorious-14-to-7-captain-barnes-scores-both-touchdowns.html | V.M.I. VICTORIOUS, 14 TO 7.; Captain Barnes Scores Both Touchdowns Against Hampden Sidney. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/poling-backs-course-of-mrs-willebrandt-dry-leader-attacks-gov-smith.html | POLING BACKS COURSE OF MRS. WILLEBRANDT; Dry Leader Attacks Gov. Smith and Says 'Tiger' Knocks Vainly at the White House. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-brides-progress-and-other-new-works-of-fiction-a-ruthless.html | "The Bride's Progress" and Other New Works of Fiction; A RUTHLESS PORTRAIT | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/senators-blank-indians-hadley-holds-cleveland-to-five-hits-in-60.html | SENATORS BLANK INDIANS.; Hadley Holds Cleveland to Five Hits in 6-0 Victory. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/slight-gains-made-by-treasury-bonds-activity-in-specialties.html | SLIGHT GAINS MADE BY TREASURY BONDS; Activity in Specialties Continues but Market Generally Is Without Feature. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/chain-profits-higher-during-first-half-combined-reports-of-23-store.html | CHAIN PROFITS HIGHER DURING FIRST HALF; Combined Reports of 23 Store and Restaurant Companies Show 19.63 Per Cent. Increase. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/21000-at-columbia-start-wednesday-university-to-begin-175th-year.html | 21,000 AT COLUMBIA START WEDNESDAY; University to Begin 175th Year With Special Ceremonies for Medical College. EXERCISES AT NEW CENTRE Dr. Hans Thacher Clarke Appointed Head of the Biological Chemistry Department. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/wild-horses-take-their-last-trail-driving-wild-horses-to-slaughter.html | WILD HORSES TAKE THEIR LAST TRAIL; DRIVING WILD HORSES TO SLAUGHTER | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/singer-conquers-suggs-wins-sixround-bout-at-olympia-kaucera-victor.html | SINGER CONQUERS SUGGS.; Wins Six-Round Bout at Olympia -- Kaucera Victor. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/fg-voss-will-asks-papers-be-burned-request-for-destruction-of.html | F.G. VOSS WILL ASKS PAPERS BE BURNED; Request for Destruction of Documents Without Perusal Mystifies Lawyers Here. $600,000 IN SPECIFIC GIFTS Natural History Museum Gets the Residue of Insurance Man's Estate; He Lived Abroad Many Years. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/trilby-on-the-air.html | TRILBY" ON THE AIR | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/tycoon-beats-iris-in-larchmont-race-victory-strengthens-mallorys.html | TYCOON BEATS IRIS IN LARCHMONT RACE; Victory Strengthens Mallory's Hold on First Place in 12Meter Yacht Class.BELL'S MISTRAL DEFEATEDCraft Trails Rowdy and Typhoon--Mahlstedt's Mirage Leads Celeritas Home. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/policement-and-friend-held-up-in-union-city-five-masked-gunmen-take.html | POLICEMENT AND FRIEND HELD UP IN UNION CITY; Five Masked Gunmen Take Club, Pistol and $700 on Street, Then Speed Away in Auto. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/barbuti-is-honored-at-nyac-games-sir-thomas-lipton-presents-watch.html | BARBUTI IS HONORED AT N.Y.A.C. GAMES; Sir Thomas Lipton Presents Watch to Olympic Winner While 2,500 Cheer. RUNS LAP IN EXHIBITION McGrath Captures 56-Pound Throw at Travers Island--Robinson Wins 1,000-Yard Race. | True | By Grover Theis. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/dr-fleck-resumes-chamber-music-series.html | DR. FLECK RESUMES CHAMBER MUSIC SERIES | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/aged-german-knows-200-tongues-well-retired-mathematics-teacher-in.html | AGED GERMAN KNOWS 200 TONGUES WELL; Retired Mathematics Teacher in Frankfort Also Is Poet and Art Critic. LUFTHANSA IN HOT WATER Saxony Opens Financial War on Air Company, and Bavaria Grumbles at Monopoly. | True | Wireless to THE NEW YORK TIMES. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/about-books-more-or-less-with-the-angels.html | About Books, More or Less: With the Angels | True | By Simeon Strunsky | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lady-astor-off-to-virginia-sails-for-a-fortnights-vacation-in-her.html | LADY ASTOR OFF TO VIRGINIA; Sails for a Fortnight's Vacation in Her Old Home. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/produce-market-evenly-balanced-tomatoes-and-lima-beans-go-up.html | PRODUCE MARKET EVENLY BALANCED; Tomatoes and Lima Beans Go Up Sharply, While Lettuce and Cucumbers Decline. CELERY DEMAND IS WEAK Good Cauliflower Crop Indicated for New York--Tender Peas Command Good Prices. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/record-for-natural-gas-output-in-1927-was-10-per-cent-more-than-in.html | RECORD FOR NATURAL GAS.; Output in 1927 Was 10 Per Cent. More Than in 1926. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/lindbergh-on-flying-how-air-transport-in-america-has-reached-a.html | LINDBERGH ON FLYING; How Air Transport in America Has Reached a Healthy Basis | True | By Charles A. Lindbergh. Copyright, 1928, By the New York Times Co. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/opportunities-seen-for-john-coolidge-railroad-men-maintain-field-of.html | OPPORTUNITIES SEEN FOR JOHN COOLIDGE; Railroad Men Maintain Field Offers Career Equal to Other Industries. VARIOUS EXAMPLES GIVEN Rise of Van Sweringens, Atterbury, Holden, Harrison, Crowley and Willard Cited. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/23766540-shares-traded-in-week-volume-is-third-largest-on-stock.html | 23,766,540 SHARES TRADED IN WEEK; Volume Is Third Largest on Stock Exchange With Five 4,000,000-Share Days. PUBLIC ACTIVE IN MARKET Advances and Recessions About Equally Divided, Extending to Practically All Groups. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/the-safety-congress.html | THE SAFETY CONGRESS. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/threescore-and-ten-the-dictum-of-centuries-is-challenged-as-a.html | THREESCORE AND TEN; The Dictum of Centuries Is Challenged as a Misconception | True | C.N.B. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/campaign-manager-contradicts-owen-declares-oklahoman-was-candidate.html | CAMPAIGN MANAGER CONTRADICTS OWEN; Declares Oklahoman Was Candidate in 1924 and Would Have Welcomed Tammany Support. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/our-ferry-music-is-also-business-tuneful-concessions-on-municipal.html | OUR FERRY MUSIC IS ALSO BUSINESS; Tuneful Concessions on Municipal Lines Involve Thousands of Dollars Each Year and Are Resold to Players | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/birthplace-of-gen-lee-proposed-for-a-shrine-the-birthplace-of.html | BIRTHPLACE OF GEN. LEE PROPOSED FOR A SHRINE; THE BIRTHPLACE OF ROBERT E. LEE | True | By Ethel Armes. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/reel-foot-captures-whitemarsh-feature-gets-leg-on-1000-wissahickon.html | REEL FOOT CAPTURES WHITEMARSH FEATURE; Gets Leg on $1,000 Wissahickon Cup for Lanahan, Beating Oh Lad Before 4,500. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/wagner-and-mozart-at-munich-festival-performances-effective-in.html | WAGNER AND MOZART AT MUNICH; Festival Performances Effective in Modern Settings--Blech, Knappertsbusch, Elmendorff and Schmitz Lead Brilliant Casts | True | By Alfred Einstein. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/red-cross-aid-fund-reaches-879357-rochester-fills-quota-as-wires.html | RED CROSS AID FUND REACHES $879,357; Rochester Fills Quota as Wires From Florida Report Increasing Need.FLIERS SEARCH FOR BODIESHealth Situation Declared Better Except in Lake Region-- Smith Joins in Appeal. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/francobritish-cooperation.html | FRANCO-BRITISH COOPERATION. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/new-ships-for-danish-line.html | New Ships for Danish Line. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/i-r-t-retains-wickersham-in-fare-suit-separate-brief-expected-for.html | I. R. T. Retains Wickersham in Fare Suit; Separate Brief Expected for October Hearing | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/german-walks-out-of-arms-meeting-spurns-resolution-von-bernstorff.html | GERMAN WALKS OUT OF ARMS MEETING; SPURNS RESOLUTION; Von Bernstorff Tells League Body He Reserves Right to Give Reasons to Assembly. REBUKED By CUSHENDUN British Delegate, After Scene With German, Leaves Geneva and Goes to Paris. PARLEY BY JAA. 1 PROPOSED Chairman Says He Will Await Council's Orders on Keeping in Touch With Powers Till Then. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/gossip-of-the-rial-to-october-and-its-promises-the-grand-streeters.html | GOSSIP OF THE RIAL TO; October and Its Promises-- The Grand Streeters to Travel--And Sundry Other Stage News | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/60000ton-liner-building-white-stars-new-vessel-to-be-the-worlds.html | 60,000-TON LINER BUILDING.; White Star's New Vessel to Be the World's Largest. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/national-safety-council-seventeenth-annual-congress-to-be-held-in.html | NATIONAL SAFETY COUNCIL; Seventeenth Annual Congress to Be Held in Manhattan Oct. 1. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/with-other-college-elevens-army.html | With Other College Elevens; ARMY. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/crowley-predicts-fine-football-year-columbia-coach-says-game-will.html | CROWLEY PREDICTS FINE FOOTBALL YEAR; Columbia Coach Says Game Will Reach New Peak in Crowds and Style of Play. RULES ARE WELL CODIFIED Simplified So That Previous Confusion Is Eliminated-- Youth Gets Major Role. | True | By Charles F. Croweley, | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/branch-office-for-american-trust.html | Branch Office for American Trust. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/says-dr-straton-declined-debate.html | Says Dr. Straton Declined Debate. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/to-hold-session-on-foreign-trade.html | To Hold Session on Foreign Trade. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/30000-see-athletes-of-railroad-compete-central-region-wins-track.html | 30,000 SEE ATHLETES OF RAILROAD COMPETE; Central Region Wins Track Title in the Pennsylvania's 8th Annual Games-- Records Set. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/our-monroe-doctrine-disturbs-geneva-centuryold-policy-warning-old.html | OUR MONROE DOCTRINE DISTURBS GENEVA; Century-Old Policy Warning Old World Away From the New Attacked by Latin Neighbors Before the League | True | By R.l. Duffus | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/american-movies-absolved-in-india-board-exonerates-them-of-the.html | AMERICAN MOVIES ABSOLVED IN INDIA; Board Exonerates Them of the Charge of Undermining Culture and Demoralizing the Public. GOVERNMENT ASKED REPORT Commission Suggests That Trade Rivalry Was Basis of Criticism of Films Made Here. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/two-aspire-for-congress-in-quiet-primary-in-hawaii.html | Two Aspire for Congress In Quiet Primary in Hawaii | True | Special Correspondence of THE NEW YORK TIMES | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/tiny-plane-off-to-circle-globe-the-vicomte-de-sibour-and-wife.html | TINY PLANE OFF TO CIRCLE GLOBE; The Vicomte de Sibour and Wife, Leaving Hendon, England, Propose a Leisurely Flight, Omitting Great Oceans | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/bricker-victor-in-marathon-beats-demar-by-ten-minutes.html | Bricker Victor in Marathon; Beats DeMar by Ten Minutes | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/chain-opens-montreal-store.html | Chain Opens Montreal Store. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/leonardo-remains-as-much-an-enigma-as-his-mona-lisa-mrs-taylors.html | Leonardo Remains as Much an Enigma as His Mona Lisa; Mrs. Taylor's Biography of the Great Florentine Deals With a Puzzling Genius | True | By Herbert L. Matthews | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/manganese-ore-concession-in-russia-reported-dropped-by-harriman.html | Manganese Ore Concession in Russia Reported Dropped by Harriman Group | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/miss-jean-whitney-weds-rm-shields-rev-hr-stevenson-performs-the.html | MISS JEAN WHITNEY WEDS R.M. SHIELDS; Rev. H.R. Stevenson Performs the Ceremony in Chapel of St. Bartholomew's. MARILLA R. COLE BRIDE Wed to Felix Cole, Diplomatist, at Her Home in Montclair, N.J. --Other Marriages. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/capitalist-trend-is-seen-in-russia-original-aims-of-the-revolution.html | CAPITALIST TREND IS SEEN IN RUSSIA; Original Aims of the Revolution, a Socialist Says, Have Been Lost and a Confusion of Policies Favors the Wealthier Classes | True | By Isaac Steinberg. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/smoky-fire-chokes-times-sq-crowds-blazing-lumber-in-weat-38th-st.html | SMOKY FIRE CHOKES TIMES SQ. CROWDS; Blazing Lumber in Weat 38th St. Yard Sends Dense Pall Into Broadway. SPRINKLERS FLOOD OFFICES Heat Starts Automatic Devices in Buildings, Causing Water Damage. | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/simon-scores-hole-in-one.html | Simon Scores Hole in One. | True | Special to The New York Times. | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-23 | 1928-09-23 | https://www.nytimes.com/1928/09/23/archives/conference-of-boy-scouts-ends-at-cornell-university-scoutmasters.html | CONFERENCE OF BOY SCOUTS ENDS AT CORNELL UNIVERSITY; Scoutmasters' Activities and International Work Among the Subjects Discussed | True | | C1B 800557,C1B 800558,C1B 800559,C1B 800560,C1B 800561,C1B 800562,C1B 800563 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/thomas-denounces-hoover-and-smith-socialist-candidate-ridicules.html | THOMAS DENOUNCES HOOVER AND SMITH; Socialist Candidate Ridicules Their Issues and Condemns Both on Water Power. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/twoweek-catholic-mission-opens.html | Two-Week Catholic Mission Opens. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/kol-nidre-ushers-in-day-of-atonement-jews-crowd-hundreds-of-places.html | KOL NIDRE USHERS IN DAY OF ATONEMENT; Jews Crowd Hundreds of Places of Worship in City for Yom Kippur Services. WORLD REPENTANCE URGED Rabbis Krass and Schulman Preach Peace Messages--Dr. Wise Says Day Stresses Unity of Israel. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/slovak-union-meets-today-cardinal-hayes-to-speak-after-high-mass.html | SLOVAK UNION MEETS TODAY; Cardinal Hayes to Speak After High Mass Opening Convention. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/miss-passaic-takes-speedboat-trophy-wins-commodores-cup-of.html | MISS PASSAIC TAKES SPEEDBOAT TROPHY; Wins Commodore's Cup of Lyndhurst Club Regatta--Robert LaneCaptures Outboard Feature. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/geneva-sees-world-in-americas-sway-league-discussions-held-with.html | GENEVA SEES WORLD IN AMERICA'S SWAY; League Discussions Held With Minds of Nations on Washington. TENDENCY TO BREAK AWAY Elder Statesmen Exasperated by Our "Baffling Silence" on Naval Compromise. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/mcgrawhill-expands-acquires-bragdon-lord-nagle-co-textile.html | McGRAW-HILL EXPANDS.; Acquires Bragdon, Lord & Nagle Co., Textile Publishers. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/grounds-for-hope-in-trade-of-england-london-bank-cites-better-world.html | GROUNDS FOR HOPE IN TRADE OF ENGLAND; London Bank Cites Better World Conditions and More Stability at Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/smith-will-attack-the-oil-scandals-at-helena-tonight-accepts.html | SMITH WILL ATTACK THE OIL SCANDALS AT HELENA TONIGHT; Accepts Hoover's Statement on Party Organization as Showing Republican Responsibility. AIMS AT PROGRESSIVE VOTE Colorado and Wyoming Democrats Tell Governor Speeches Appeal to La Follette Group. CHEYENNE GIVES HIM CHEER Candidate Declares He Has Been 'Agreeably 'Surprised' by the Receptions on His Tour. | True | From a Staff Correspondent of The New York Times. | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/nationals-bow-62-to-fall-river-team-trail-by-4-to-1-and-6-to-1-at.html | NATIONALS BOW, 6-2, TO FALL RIVER TEAM; Trail by 4 to 1 and 6 to 1 at Different Times in American League Soccer Play. GET FIRST GOAL OF GAME Are Swept Back and Lose League Lead, Dropping Into 2d Place With Victors. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/new-geneva-plan-held-premature-european-markets-question-early.html | NEW GENEVA PLAN HELD PREMATURE; European Markets Question Early Advisability of Selling German Reparations Bonds.DOUBT MARKETS' CAPACITYFinancial Circles Agreed ThatOther Phases of Problem MustBe Settled First. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/morrow-just-escapes-bandit-raid-on-town-the-ambassador-arrives-to.html | MORROW JUST ESCAPES BANDIT RAID ON TOWN; The Ambassador Arrives to Find Mexicans Greatly Excited an Hour After Outlaws' Onslaught. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/assolant-to-leave-army-lefevre-also-resignsthey-plan-civilian-ocean.html | ASSOLANT TO LEAVE ARMY.; Lefevre Also Resigns--They Plan Civilian Ocean Flight. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/queens-realty-sales-transactions-in-various-properties-as-reported.html | QUEENS REALTY SALES; Transactions in Various Properties as Reported. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/emmetts-win-at-lacrosse-beat-winnipeg-and-are-favored-to-take.html | EMMETTS WIN AT LACROSSE.; Beat Winnipeg and Are Favored to Take Canadian Crown. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/will-rogers-enjoys-smith-attack-on-power-trusts.html | Will Rogers Enjoys Smith Attack on "Power Trusts" | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/curtis-cuts-talks-robinson-is-weary-two-vice-presidential.html | CURTIS CUTS TALKS, ROBINSON IS WEARY; Two Vice Presidential Candidates Show Fatigue of TheirHard Campaigning.REPUBLICAN HAS LARYNGITISDemocrat Seeks Seclusion inArkansas Wilds to Fish andPrepare for New Start. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/criticizes-smith-on-water-power-karlin-declares-nominee-as-a-friend.html | CRITICIZES SMITH ON WATER POWER; Karlin Declares Nominee, as a "Friend of the Trust," Should Not Get Socialist Vote. SCORES UTILITIES POLICY And Asserts Governor Seeks to Let Companies Exploit Public Resources for Profit. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/mkee-for-fare-curb-on-federal-courts-wants-wagner-to-work-for-law.html | M'KEE FOR FARE CURB ON FEDERAL COURTS; Wants Wagner to Work for Law Letting State Tribunals First Pass on Rate Cases. SEES DOUBLE TRIAL EVIL Declares Regulatory Machinery Is Breaking Down Under the Present Practice. CALLS PROCEDURE UNIQUE Says the Public Is Aroused by the Frequent Successes of the Utility Companies. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/alumni-support-fordham-big-crowd-expected-for-st-bonaventure-clash.html | ALUMNI SUPPORT FORDHAM.; Big Crowd Expected for St. Bonaventure Clash on Saturday. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/line-is-lehigh-problem-coach-tate-giving-thought-to-guards-and.html | LINE IS LEHIGH PROBLEM.; Coach Tate Giving Thought to Guards and Tackles. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/man-dying-on-train-linked-to-holdup-roadhouse-owner-says-victim-of.html | MAN DYING ON TRAIN LINKED TO HOLD-UP; Roadhouse Owner Says Victim of Bullet Was One of Three Who Held Up Jersey Inn. ONE OF ROBBERS WAS SHOT But Suspect Says Two Men Wounded Him on Auto Ride--Companion on Rail Trip Vanishes. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/catholic-tribes-to-accept-king-zogu.html | Catholic Tribes to Accept King Zogu | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/fail-to-ask-hearing-in-radio-allocation-broadcasters-allowed-to.html | FAIL TO ASK HEARING IN RADIO ALLOCATION; Broadcasters, Allowed to Appeal From Arrangement,Have Done Nothing.INDUSTRY LIKELY TO APPEAR Committee Is Expected to ContestNew Plan Before Federal Board--Gain to Public Urged. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/french-trade-doing-well-unemployment-now-wholly-nominalfewer.html | FRENCH TRADE DOING WELL.; Unemployment Now Wholly Nominal--Fewer Bankruptcies. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/ny-firemen-will-play-to-face-los-angeles-eleven-at-polo-grounds-oct.html | N.Y. FIREMEN WILL PLAY.; To Face Los Angeles Eleven at Polo Grounds Oct. 21. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/edisons-to-visit-ford.html | EDISONS TO VISIT FORD. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/honor-priest-on-jubilee-thirty-associates-celebrate-mass-for-the.html | HONOR PRIEST ON JUBILEE.; Thirty Associates Celebrate Mass for the Rev. F.X.E. Albert. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/denver-crowd-defied-foul-bombs.html | Denver Crowd Defied Foul Bombs. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dub-gold-export-special-britons-still-think-the-500000-deal-was-for.html | DUB GOLD EXPORT 'SPECIAL.'; Britons Still Think the 500,000 Deal Was for Market Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/democrats-here-propose-cooperative-financing-of-national-state-and.html | DEMOCRATS HERE; Propose Cooperative Financing of National, State and County Campaigns. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/louder-and-faster.html | LOUDER AND FASTER. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/mrs-willebrandt-renews-her-attack-on-smith-as-a-wet-appealing-to.html | MRS. WILLEBRANDT RENEWS HER ATTACK ON SMITH AS A WET; Appealing to Ohio Methodists She Denies Religious Bias in Her Campaign. SAYS HE DREW CHURCHES IN Calls Governor the Greatest Force for Disregard of Prohibition Laws in Nation Today.ASSAILS TAMMANY RECORD Assistant Attorney General Declares Some of His Faith AreAgainst His Stand. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/vaccinate-wva-players-inoculate-football-squad-against-typhoid-as.html | VACCINATE W.VA. PLAYERS.; Inoculate Football Squad Against Typhoid as Nixon Is Ill. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/national-issues-to-be-pushed-here-this-is-assured-by-picking-of.html | NATIONAL ISSUES TO BE PUSHED HERE; This Is Assured by Picking of Snell and Davison to Lead Republican Convention. RIVALS TO STRESS POWER Democrats Await Return of Gov. Smith Before Deciding on Candidate for Governor. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/holds-people-prefer-culture-to-church-sees-hurricane-no-blow-to.html | HOLDS PEOPLE PREFER CULTURE TO CHURCH; Sees Hurricane No Blow to Faith. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/warns-against-judging-others.html | Warns Against Judging Others. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/home-run-hitters.html | Home Run Hitters. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/young-men-form-smith-volunteers-bray-announces-organization-of.html | YOUNG MEN FORM 'SMITH VOLUNTEERS'; Bray Announces Organization of State 'Minute Men of Truth' to Combat Whispering RALLY AT UTICA WEDNESDAY Mrs. T. D. Semple, School Head, Says After Tour in South That Women There Won't Bolt. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/friends-meet-in-historic-hall.html | Friends Meet in Historic Hall. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/tortured-by-noise-woman-dies-in-leap-wife-of-antique-dealer-leaves.html | TORTURED BY NOISE, WOMAN DIES IN LEAP; Wife of Antique Dealer Leaves Note Blaming Trolleys and Jumps Seven Stories. HUSBAND'S PICTURE IN HAND W. F. Coopers Moved to Lexington Av. and 69th St. a Week Ago--She Had Been in Ill-Health. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/curran-queries-state-delegates-on-dry-law-asks-how-parties-stand-on.html | Curran Queries State Delegates on Dry Law; Asks How Parties Stand on 1926 Referendum | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/lila-lee-and-husband-part-james-kirkwood-and-actress-decide-to-make.html | LILA LEE AND HUSBAND PART; James Kirkwood and Actress Decide to Make Separation Permanent. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/pastor-advises-us-to-guard-friendships-as-a-treasure.html | Pastor Advises Us to Guard Friendships as a Treasure | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/night-auto-races-staged-at-maspeth-powerful-carbon-lights-flood.html | NIGHT AUTO RACES STAGED AT MASPETH; Powerful Carbon Lights Flood Track as Drivers Pilot Their Racing Machines. MARION WINS THREE TESTS Takes the Three-Mile Open in 2:28 -- Motorcycle Events Held in Afternoon. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/oliver-seeks-pay-for-mexican-claim-asks-secretary-kellogg-to.html | OLIVER SEEKS PAY FOR MEXICAN CLAIM; Asks Secretary Kellogg to Persuade Bankers to GiveHim $1,164,348.CASE CAUSED A CRISISTransportation Man Now Says HisLoss Should Be Borne byInternational Committee. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/3618205-in-pulp-exports-canada-shipped-us-2874155-in-augustdecline.html | $3,618,205 IN PULP EXPORTS; Canada Shipped Us $2,874,155 in August--Decline Over 1927. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/author-helps-arrest-a-burglar-suspect-writer-of-detective-stories-a.html | AUTHOR HELPS ARREST A BURGLAR SUSPECT; Writer of Detective Stories, After Home Is Robbed, Aids Police to Capture Youth. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/borah-says-wilson-leaned-on-hoover-he-quotes-democratic-president.html | BORAH SAYS WILSON 'LEANED ON' HOOVER; He Quotes Democratic President as Wartime Defender of Present Nominee.QUESTIONED ON OWN WORDSSenator Answers 14 Queries atNashville in Speech Upholding Prohibition and Party's Record. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/municipal-loans-offerings-and-awards-of-public-bond-issues-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Bond Issues for Various Purposes. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/merry-girl-backed-from-30-to-1-to-8-to-1-captures-vermeille-stakes.html | Merrygirl, Backed From 30 to 1 to 8 to 1, Captures Vermeille Stakes at Longchamps | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/soviet-needs-loan-to-help-peasants-how-to-supply-them-with-cheap.html | SOVIET NEEDS LOAN TO HELP PEASANTS; How to Supply Them With Cheap Manufactured Goods Is Most Pressing Problem. WOULD OFFER COMPROMISE Russia Is Held to Be Willing to Give Acceptable Guarantees for Foreign Aid. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/stagg-shorn-of-23-players-with-2-games-listed-saturday.html | Stagg Shorn of 23 Players, With 2 Games Listed Saturday | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/unmasking.html | UNMASKING. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/alekhine-to-play-bogoljubow-for-title-capablanca-fails-to-get.html | Alekhine to Play Bogoljubow for Title; Capablanca Fails to Get Return Chess Test | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/chang-back-after-defeat-finds-only-8-of-28-wives.html | Chang, Back After Defeat, Finds Only 8 of 28 Wives | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/says-farmers-oppose-hoover-in-northwest-hansbrough-informs.html | SAYS FARMERS OPPOSE HOOVER IN NORTHWEST; Hansbrough Informs Democratic Headquarters of Deflation in Value of Lands. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/french-inventive-genius.html | FRENCH INVENTIVE GENIUS. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/112-women-golfers-in-national-today-6-former-champions-and.html | 112 WOMEN GOLFERS IN NATIONAL TODAY; 6 Former, Champions' and Defending Titleholder, Mrs. Tyson, Included in Field. OFFICIALS CHANGE COURSE Playing Length of Cascades Links Reduced to 6,196 Yards--Par Lowered at 11th Hole. | True | By William D. Richardson. Special To the New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/girl-suicide-still-unidentified.html | Girl Suicide Still Unidentified. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/net-gains-of-wheat-are-4-18-to-5-cents-conditions-remain-bearish.html | NET GAINS OF WHEAT ARE 4 1/8 TO 5 CENTS; Conditions Remain Bearish and Sentiment Is Mixed-- Export Business Slow. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/athletics-hitting-beats-browns-117-victors-collect-sixteen-hits-as.html | ATHLETICS HITTING BEATS BROWNS, 11-7; Victors Collect Sixteen Hits as Browns Pound Ball for Thirteen Safeties. DYKESS HOMER COUNTS Comes in Ninth With Two on Base --Howley Sends All Regulars Against Mackmen. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/kennedy-rides-three-winners.html | Kennedy Rides Three Winners. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/hoover-camp-says-smith-is-distorting-work-takes-sharp-issue-with.html | HOOVER CAMP SAYS SMITH IS DISTORTING; Work Takes Sharp Issue With Governor's Statement on Rival's Water Power Stand. CALLS HIM ILL-INFORMED Utility Official Also Charges 'Absolute Misstatements' of New York Executive. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/bars-fellowship-forum-miss-marx-in-assembly-race-asks-editor-to.html | BARS FELLOWSHIP FORUM.; Miss Marx, in Assembly Race, Asks Editor to Stop Sending It. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/urges-modernizing-british-coal-fields-melchett-committee-advocates.html | URGES MODERNIZING BRITISH COAL FIELDS; Melchett Committee Advocates Research and Use of Scientific Methods in Industry.POWDERED COAL STRESSED World Fuel Conference, Opening inLondon This Week, Will Discuss Other Angles of Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/nicaraguan-approaches.html | NICARAGUAN APPROACHES. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/bisons-defeat-leafs-in-final-game-103-overflow-crowd-of-23000-sees.html | BISONS DEFEAT LEAFS IN FINAL GAME, 10-3; Overflow Crowd of 23,000 Sees Buffalo Knock Prudhomme Out --Alexander Hits 31st. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/likens-tourists-to-pilgrims.html | Likens Tourists to Pilgrims. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/hurricane-hits-mexico-houses-blown-down-at-la-cruz-five-towns.html | HURRICANE HITS MEXICO.; Houses Blown Down at La Cruz-- Five Towns Flooded. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/mat-season-opens-at-garden-tonight-eustace-and-komar-meet-in-finish.html | MAT SEASON OPENS AT GARDEN TONIGHT; Eustace and Komar Meet in Finish Bout-- Reynolds to Face Romanoff in Semi-Final. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/shoe-worker-aids-hoover-miss-emma-steghagen-was-organizer-of-first.html | SHOE WORKER AIDS HOOVER.; Miss Emma Steghagen Was Organizer of First Union in Boot Trade. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/poland-discounts-declares-it-is-artificial-hullabaloo-started-by.html | POLAND DISCOUNTS; Declares It Is Artificial Hullabaloo Started by GovernorSmith's Supporters. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/subsidy-for-jamaica-planters-urged.html | Subsidy for Jamaica Planters Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/yellow-jackets-triumph-19-to-9.html | Yellow Jackets Triumph, 19 to 9. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/straton-speaks-in-texas.html | STRATON SPEAKS IN TEXAS. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/westchester-deals-transactions-in-the-county-as-reported-by-brokers.html | WESTCHESTER DEALS; Transactions in the County as Reported by Brokers. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/register-in-nicaragua-many-enroll-for-november-election-planes.html | REGISTER IN NICARAGUA.; Many Enroll for November Election, Planes Report--No Disorder. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/reichsbank-takes-more-russian-gold-denmark-and-england-have-also.html | REICHSBANK TAKES MORE RUSSIAN GOLD; Denmark and England Have Also Made Shipments to Berlin Market. MONEY RATES REMAIN HIGH London Expected to Provide Gold for New York--Paris Is ProtectingContinental Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/europes-cereal-crop-to-equal-yield-of-1927-some-estimates-show.html | EUROPE'S CEREAL CROP TO EQUAL YIELD OF 1927; Some Estimates Show Large Increase of Production, Especially of Wheat. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/german-press-clubs-plan-carnival.html | German Press Clubs Plan Carnival. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/london-bank-losing-gold-weeks-net-withdrawals-697000-to-get.html | LONDON BANK LOSING GOLD.; Week's Net Withdrawals 697,000 -- To Get Transvaal Gold This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/prices-in-france-fell-again-during-august-gradual-decline-shown.html | PRICES IN FRANCE FELL AGAIN DURING AUGUST; Gradual Decline Shown Since May, but Little Change From Year Ago. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/find-godfrey-plane-on-peace-river.html | Find Godfrey Plane on Peace River. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/mrs-jacob-fischer-dead-founded-in-newark-a-baking-company-that-uses.html | MRS. JACOB FISCHER DEAD; Founded in Newark a Baking Company That Uses 75 Automobiles. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/recruit-beats-red-sox-page-hurls-second-victory-for-tigers-beating.html | RECRUIT BEATS RED SOX.; Page Hurls Second Victory for Tigers, Beating Boston by 4-1. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/new-york-ac-team-wins-at-tennis-90-conquers-new-york-tennis-club.html | NEW YORK A.C. TEAM WINS AT TENNIS, 9-0; Conquers New York Tennis Club and Gains Final in Interclub Title Tourney. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/lauds-accord-with-canada-the-rev-th-whelpley-says-sentiment-for.html | LAUDS ACCORD WITH CANADA; The Rev. T.H. Whelpley Says Sentiment for Union With Us Grows. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dr-gates-finds-science-as-dogmatic-as-theology.html | Dr. Gates Finds Science As Dogmatic as Theology | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dr-lasker-in-new-jersey-noted-chess-master-welcomed-by-mayor-of.html | DR. LASKER IN NEW JERSEY.; Noted Chess Master Welcomed by Mayor of Bradley Beach. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/2500-lunatics-flee-blaze-fire-doss-15000-damage-to-mississippi.html | 2,500 LUNATICS FLEE BLAZE.; Fire Doss $15,000 Damage to Mississippi Insane Hospital. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/sermons-in-city-and-suburban-pulpits-yesterday-asserts-whispers.html | Sermons in City and Suburban Pulpits Yesterday; ASSERTS 'WHISPERS' WILL DEFEAT SMITH Prof. Harry E. Barnes Supports Governor, but Says Issues Won't Determine Election. FINDS DEMOCRACY FAILING It Proves Inadequate to Dynamic Industrialized Society and New Way Must Be Tried, He Declares. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/subway-train-kills-man.html | Subway Train Kills Man. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/nehadomas-2-goals-win-for-brooklyn-beats-newark-by-2-to-1-in.html | NEHADOMA'S 2 GOALS WIN FOR BROOKLYN; Beats Newark by 2 to 1 in American League--Results in Other Circuits. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/miss-greenspan-wins-ardsley-tennis-final-beats-miss-francis-26-63.html | MISS GREENSPAN WINS ARDSLEY TENNIS FINAL; Beats Miss Francis, 2-6, 6-3, 6-4 --Mrs. Pritchard and Lang Take Mixed Doubles Crown. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/says-salvation-army-backs-hoover-as-dry-lieut-col-cowan-holds-that.html | SAYS SALVATION ARMY BACKS HOOVER AS DRY; Lieut. Col. Cowan Holds That Alcoholism Is the Chief Source of Sorrow and Misery. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/argentina-to-play-test-match-today-to-engage-in-final-hard-practice.html | ARGENTINA TO PLAY TEST MATCH TODAY; To Engage in Final Hard Practice Game Before Opening of Series Against U. S. RULES AS SLIGHT FAVORITE Second Defeat of United States by Same Opposition Raises Chances of Visitors. | True | By Robert F. Kelley. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/south-wind-ii-is-victor-leads-ardara-by-49-seconds-as-stars-race-at.html | SOUTH WIND II IS VICTOR.; Leads Ardara by 49 Seconds as Stars Race at Southport. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/materialism-held-menace-of-the-age-dr-mercer-of-toronto-in-his.html | MATERIALISM HELD MENACE OF THE AGE; Dr. Mercer of Toronto, in His Sermon Here, Asserts It Is Threatening Moral Values. HE URGES RIGHTEOUSNESS And Declares Men Should Ask if a Course Is Right, Rather Than if It Is Profitable. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/400-new-wellesley-girls-forty-from-this-district-enroll-in-freshman.html | 400 NEW WELLESLEY GIRLS.; Forty From This District Enroll in Freshman Class at College. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/shuberts-profits-increased-35344-theatre-corporation-reports.html | SHUBERTS' PROFITS INCREASED $35,344; Theatre Corporation Reports $2,681,365 for Year Without Interests in London. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/kozeluh-beats-richards-in-four-sets-in-pro-tennis-match-3000-see.html | Kozeluh Beats Richards in Four Sets in Pro Tennis Match; 3,000 SEE KOZELUH CONQUER RICHARDS Czech Plays Masterful Tennis to Defeat American Star by 6-4, 6-4, 3-6, 6-3. HIS DEFENSE IS SUPERB Restricts Play From Baseline, but Readily Gains Command Through Sparkling Placements. | True | By Allison Danzig | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/la-follette-chief-out-against-hoover-senator-blaine-of-wisconsin.html | LA FOLLETTE CHIEF OUT AGAINST HOOVER; Senator Blaine of Wisconsin Says No Republican Owes Allegiance to Nominee.SEES HIM PROGRESSIVE FOEStatement Given Out by Democratic Committee Which Counts State'sElectoral Votes for Smith. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/women-to-mass-drive-against-smith-in-east-ticket-seller-and.html | WOMEN TO MASS DRIVE AGAINST SMITH IN EAST; Ticket Seller and Restaurant Worker Here Among Speakers to Attack Governor. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/check-fire-in-lafayette-hotel.html | Check Fire in Lafayette Hotel. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/big-sisters-to-hold-tea-forum.html | Big Sisters to Hold Tea Forum. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/connollys-trial-starts-tomorrow-prosecutor-and-county-court-clear.html | CONNOLLY'S TRIAL STARTS TOMORROW; Prosecutor and County Court Clear Way for Queens Sewer Graft Case. D'OLIER HEARING ON TODAY Henry H. Klein Reported Among 25 Witnesses to Be Heard in Death of Sanitation Engineer. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/gold-reserve-rises-at-austrian-bank-tourist-traffic-an-influence.html | GOLD RESERVE RISES AT AUSTRIAN BANK; Tourist Traffic an Influence-- America Now Drawing on Its Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/shaft-to-barres-unveiled-on-hill-he-immortalized.html | Shaft to Barres Unveiled On Hill He Immortalized | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/gala-ball-at-greenwich-500-dance-in-masque-at-the-riverside-yacht.html | GALA BALL AT GREENWICH.; 500 Dance in Masque at the Riverside Yacht Club. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/will-route-potash-to-lake-ports-now-holland-export-corporation-to.html | WILL ROUTE POTASH TO LAKE PORTS NOW; Holland Export Corporation to Divert Shipments From Atlantic Coast. MAY AFFECT FIFTY SHIPS Loss of Trade to New York and Other Eastern Cities Will Open New Mid-West Field. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/sir-horace-darwin-son-of-naturalist-who-wrote-origin-of.html | SIR HORACE DARWIN,; Son of Naturalist Who Wrote "Origin of Species"--ExMayor of Cambridge. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dance-at-greenwich-field-club.html | Dance at Greenwich Field Club. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dr-poling-declares-walker-in-tolerant-challenges-mayors-charge-that.html | DR. POLING DECLARES WALKER IN TOLERANT; Challenges Mayor's Charge That Dry Opposition to Smith Is Insincere. UPHOLDS HOOVER'S RECORD His Human Welfare Work Qualifies Candidate as an American Citizen, Preacher Asserts. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/3600yearold-city-dug-up-at-balata-traces-of-it-lie-below-huge.html | 3,600-YEAR-OLD CITY DUG UP AT BALATA; Traces of It Lie Below Huge Pyramid, on Top of Which Supposed Temple Is Found. NEW IDENTITY GIVEN TO SITE Christian Church Built in 384 A.D. on Ruins of Samaritan Temple Also Unearthed by German. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/mackie-wins-final-in-lido-golf-play-inwood-youngster-conquers.html | MACKIE WINS FINAL IN LIDO GOLF PLAY; Inwood Youngster Conquers Dunlap, 1 Up in 19 Holes--Victor Comes From Behind. PERKINS IS ELIMINATED British Amateur Champion Bows to Dunlap in Semi-Final, 5 and 4 --Mackie Beats Potter. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/georgetti-takes-motorpaced-title-italian-clinches-crown-for-1928-by.html | GEORGETTI TAKES MOTOR-PACED TITLE; Italian Clinches Crown for 1928 by Winning 30-Mile Race at N.Y. Velodrome. F. SPENCER BEATS PIANI New Sprint Champion Scores in Straight Heats in Mile Match --Walker Also Victor. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/drama-league-luncheon-new-york-centre-to-begin-its-seasons.html | DRAMA LEAGUE LUNCHEON.; New York Centre to Begin Its Season's Activities on Oct. 9. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/red-cross-appeals-for-speed-on-fund-with-national-total-now-at.html | RED CROSS APPEALS FOR SPEED ON FUND; With National Total Now at $1,324,431, Need Is Stressed for Hurricane Relief. FEEDING 14,575 IN FLORIDA Organization Houses 4,380 Refugees --More Workers Sought for Service in Porto Rico. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/three-are-nominated-for-school-posts-board-of-education-will-pass.html | THREE ARE NOMINATED FOR SCHOOL POSTS; Board of Education Will Pass Upon Designations of Meeting Wednesday. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/15000-ill-of-flu-porto-rico-fearful-five-thousand-more-have-other.html | 15,000 ILL OF FLU; PORTO RICO FEARFUL; Five Thousand More Have Other Diseases--Campaign to Check Malaria Starts. FIELD HOSPITALS PLANNED Meanwhile Food Situation Is Well in Hand and Red Cross Sends Supplies to Victims. | True | By Harwood Hull. Wireless To the New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/no-change-in-german-steel-prices.html | No Change in German Steel Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/newark-turns-back-jersey-city-twice-bears-win-both-games-by-same.html | NEWARK TURNS BACK JERSEY CITY TWICE; Bears Win Both Games by Same Score, 5-4--Marnaux Hurls Opening Victory. BENTLEY'S HIT DECIDES 2D Clouts Homer in Fifth, Then Makes Fine Catch in 7th to Wind Up Fray With Double Play. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/steel-production-continues-heavy-but-seasonal-decrease-is-near.html | STEEL PRODUCTION CONTINUES HEAVY; But Seasonal Decrease Is Near --Structural Steel Lettings Reflect Gains. INGOT OUTPUT IS LARGER Automobile Industry Makes New High Record in August, Using July Steel. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/team-net-title-won-by-lotthennessey-westerners-take-two-of-three.html | TEAM NET TITLE WON BY LOTT-HENNESSEY; Westerners Take Two of Three Matches From Hopman and Crawford of Australia. DOUBLES VICTORY DECIDES Hennessey Conquers Hopman in Singles, but Lott Loses His Match Against Crawford. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/cold-wave-hits-france-frosts-felt-in-northern-part-of.html | COLD WAVE HITS FRANCE.; Frosts Felt in Northern Part of Country--Mercury Falls in Paris. | True | Special to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/moroccan-tribesmen-clash-with-french-but-fight-prisoners-declare-is.html | MOROCCAN TRIBESMEN CLASH WITH FRENCH; But Fight, Prisoners Declare, Is Between, Rival Chiefs in Middle Atlas Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/commodity-average-goes-slightly-lower-still-close-to-years-highest.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Still Close to Year's Highest-- British Average Down, Italian Up. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/mrs-f-younger-weds-banker.html | Mrs. F. Younger Weds Banker. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/city-college-plans-talks-over-radio-faculty-members-will-lecture.html | CITY COLLEGE PLANS TALKS OVER RADIO; Faculty Members Will Lecture Four Times Weekly From October to June. WILL BE SENT OVER WNYC Television Broadcast of Play Received by Experimenters inLos Angeles. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/smith-on-radio-tonight-wor-and-chain-to-carry-speech-other.html | SMITH ON RADIO TONIGHT.; WOR and Chain to Carry Speech--Other Political Talks on Air. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/cushendun-wants-alternative-plan-by-us-on-cruisers-britain-ready-if.html | CUSHENDUN WANTS ALTERNATIVE PLAN BY US ON CRUISERS; Britain Ready if She Must to Limit All-Classes on Basis of Parity, He Says. REGRETS CRITICISM HERE Sees No Cause for Quarrel Over "Honest Divergence on National Needs." HAS NOTHING TO CONCEAL Acting Foreign Secretary Holds We Can't Expect to Have Our Own Way Entirely. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/manhattan-sales-deals-in-housing-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Housing and Other Parcels Reported. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/french-tax-revenue-is-well-sustained-directtax-collections-in.html | FRENCH TAX REVENUE IS WELL SUSTAINED; Direct-Tax Collections in August Below 1927--Indirect Taxes Much Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/egyptian-expremier-dies-in-paris-at-55-sarwat-pasha-called-the.html | EGYPTIAN EX-PREMIER DIES IN PARIS AT 55; Sarwat Pasha, Called 'the Sphinx,' Lauded as Patriot With Lofty Ideals. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/guild-wins-tennis-final-divides-four-sets-with-rice-who-then-pulls.html | GUILD WINS TENNIS FINAL.; Divides Four Sets With Rice, Who Then Pulls Tendon. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/criticizes-primness-in-stage-press-pulpit-dr-slaten-declares-all.html | CRITICIZES PRIMNESS IN STAGE, PRESS, PULPIT; Dr. Slaten Declares All Three Must Bring Ideals and Practicality to Terms. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/results-in-other-leagues.html | Results in Other Leagues. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/names-7-for-bishopric-committee-picks-candidates-for-coadjutorship.html | NAMES 7 FOR BISHOPRIC.; Committee Picks Candidates for Coadjutorship in Pennsylvania. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/penn-state-harriers-expect-good-year-five-members-of-last-seasons.html | PENN STATE HARRIERS EXPECT GOOD YEAR; Five Members of Last Season's Championship Squad on Team--Cox Captain Again. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dundee-title-bout-pending-for-garden-rickard-seeks-welterweight.html | DUNDEE TITLE BOUT PENDING FOR GARDEN; Rickard Seeks Welterweight Champion to Defend Crown Against Thompson, Nov. 16. DECISION EXPECTED TODAY Rickard Favors Walker Match, but Not for $250,000 Guarantee Demanded by Kearns. | True | By James P. Dawson. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/l-de-b-gardiner-dies-after-playing-tennis-official-of-corticelli.html | L. DE B. GARDINER DIES AFTER PLAYING TENNIS; Official of Corticelli Silk Co., Member of Old Maryland Family, a Victim of Heart Attack. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/wallach-brothers-lease-in-jamaica.html | Wallach Brothers Lease in Jamaica. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/billy-rocap-dies-was-sports-leader-former-boxing-official-referee.html | BILLY ROCAP DIES; WAS SPORTS LEADER; Former Boxing Official, Referee and Newspaper Man Passes Away at Merion, Pa. ONE-TIME RING CHAMPION Gained Fame as Amateur Boxer-- Was Noted as Authority on International Polo. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/give-a-farmers-ball-huntington-bay-club-closes-its-season-with.html | GIVE A 'FARMERS' BALL.'; Huntington Bay Club Closes Its Season With Rustic Event. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/liners-bring-6000-a-sunday-record-port-staffs-kept-busy-for.html | LINERS BRING 6,000, A SUNDAY RECORD; Port Staffs Kept Busy for Fourteen Hours by Arrival ofEight Ships.OCEAN UNUSUALLY WARMMaster of the Adriatic ReportsWater at 76 Degrees OffNantucket Shoals. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/scores-freedom-of-the-modern-age-rev-dr-re-jones-at-st-johns.html | SCORES 'FREEDOM' OF THE MODERN AGE; Rev. Dr. R.E. Jones at St. John's Denounces Present Tendencies to Let Ourselves Go.REVIVAL OF FAITH NEEDEDWe Must Return, He Says, to theSanity and the UnwrittenLaws of Heaven. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/how-contending-clubs-stand-in-big-league-pennant-races.html | How Contending Clubs Stand In Big League Pennant Races | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/mob-surrounds-jail-of-hawaii-kidnapper-firemen-turn-hose-on-throng.html | MOB SURROUNDS JAIL OF HAWAII KIDNAPPER; Firemen Turn Hose on Throng Threatening Japanese Slayer of 10-Year-Old Boy. "I AM NOT INSANE," HE SAYS Killed Before Asking Ransom-- Had Read of Leopold and Loeb and of Hickman. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/mdonald-sends-flight-oil-british-pilot-coming-for-his-hop-from.html | M'DONALD SENDS FLIGHT OIL; British Pilot Coming for His Hop From Harbor Grace to Ireland. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/train-kills-4-in-family-boy-6-and-baby-safe-in-crash-of-auto-in.html | TRAIN KILLS 4 IN FAMILY.; Boy, 6, and Baby Safe In Crash of Auto In Indiana. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/at-least-45-dead-200-hurt-in-madrid-fire-theatre-audience-stampedes.html | At Least 45 Dead, 200 Hurt in Madrid Fire; Theatre Audience Stampedes Between Acts | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/paris-money-still-easy-3-rate-continues-for-discounts-bank-rate-to-.html | PARIS MONEY STILL EASY.; 3 % Rate Continues for Discounts; Bank Rate to Hold at 3 . | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/city-greets-scapini-french-major-today-blind-war-veteran-who-will.html | CITY GREETS SCAPINI, FRENCH MAJOR, TODAY; Blind War Veteran, Who Will Be Legion Guest in Texas, to Meet Mayor on Arrival. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/reply-not-yet-approved.html | Reply Not Yet Approved. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/spook-4th-but-wins-huntington-yc-title-records-total-of-21-points.html | SPOOK 4TH, BUT WINS HUNTINGTON Y.C. TITLE; Records Total of 21 Points for 3 Races--Yellow Jacket Takes Final-- Hell No Overturns. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/snatches-a-purse-to-entertain-girl-young-man-with-ninety-cents-and.html | SNATCHES A PURSE TO ENTERTAIN GIRL; Young Man With Ninety Cents and an Engagement Takes Woman's Bag. CAUGHT AFTER A CHASE Police Find Stolen Property in His Possession--He Tells Story of Wealthy Connections. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/miller-wins-right-to-2-east-67th-st-exgovernor-to-keep-number.html | MILLER WINS RIGHT TO '2 EAST 67TH ST.'; Ex-Governor to Keep Number Sought by 5th Av. Apartment House as More Desirable. BOROUGH HEAD DECIDES Paterno, Builder, Loses Plea Based on Contention Four Lots Front on Side Street. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/rubber-closes-quiet-on-london-market-little-trade-in-para-grades.html | RUBBER CLOSES QUIET ON LONDON MARKET; Little Trade in Para Grades-- Tin Prices Are Firm-- Lead Slightly Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/mrs-lindbergh-says-son-may-visit-turkey-hints-in-constantinople.html | MRS. LINDBERGH SAYS SON MAY VISIT TURKEY; Hints in Constantinople That He Will Come During Her Year There as Teacher in College. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/couzinet-to-rebuild-plane-for-sea-flight-french-start-fund-for.html | COUZINET TO REBUILD PLANE FOR SEA FLIGHT; French Start Fund for Reconstruction of the Rainbow in Which Drouhin Was Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/seeks-12-radio-permits-universal-wireless-company-to-be-heard.html | SEEKS 12 RADIO PERMITS.; Universal Wireless Company to Be Heard Tomorrow. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/tennessee-a-puzzle-in-political-trend-wide-organization-of-womens.html | TENNESSEE A PUZZLE IN POLITICAL TREND; Wide Organization of Women's Hoover Clubs Is Big Factor in Situation. STATE CONCEDED DOUBTFUL Smith Bolters Are Actuated by Hostility to His Religion, the Regular Democrats Say. SOME DRYS FOR GOVERNOR And Republican Catholics Are Not All Deserting Party, It Is Said. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/grace-c-corcoran-to-wed-saturday-her-marriage-to-john-j-kennedy-jr.html | GRACE C. CORCORAN TO WED SATURDAY; Her Marriage to John J. Kennedy Jr. in the Church ofOur Lady of Refuge.DORA A. JAMISON'S PLANSCeremony With George J. Cook at Her Parents' Home Friday--Other Future Nuptials. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/australia-prepares-for-elections.html | Australia Prepares for Elections. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/married-while-at-sea-joyce-e-mather-of-montelair-weds-pp-glassey-of.html | MARRIED WHILE AT SEA.; Joyce E. Mather of Montelair Weds P.P. Glassey Off Coast of Chile. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/cards-of-first-four-players-in-tournament-won-by-armour.html | Cards of First Four Players In Tournament Won by Armour | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/met-cricket-title-won-by-brooklyn-union-county-club-outbatted-by.html | MET. CRICKET TITLE WON BY BROOKLYN; Union County Club Outbatted by 83-Run Margin in Play-Off at Plainfield. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/sales-of-exchange-by-paris-continue-bank-of-france-is-placing.html | SALES OF EXCHANGE BY PARIS CONTINUE; Bank of France Is Placing 50,000,000 Francs Per Day onthe Market.ALL SALES ARE IN DOLLARSBank Satisfied With the Situation,Having Abundant Reserves ofUnsold Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/only-natural.html | ONLY NATURAL. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/whos-who-poll-strong-for-hoover-replies-to-republican-committee.html | WHO'S WHO" POLL STRONG FOR HOOVER; Replies to Republican Committee Give Him 8,510 Votes to1,264 for Smith.NEW YORK TALLY MARKEDState Count is Given as Hoover 1,326, Smith 218--New JerseyRepublican by 306 to 33. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/rob-cafe-without-pistols-union-city-thieves-threaten-death-but-show.html | ROB CAFE WITHOUT PISTOLS; Union City Thieves Threaten Death but Show No Weapons. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/sunny-days-to-return-to-century.html | Sunny Days" to Return to Century | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/chinese-flee-the-south-two-million-said-to-have-emigrated-to.html | CHINESE FLEE THE SOUTH.; Two Million Said to Have Emigrated to Manchuria This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/wants-religion-taught-in-schools.html | Wants Religion Taught in Schools. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/marshall-in-draw-with-capablanca-us-champion-counters-cubans-play.html | MARSHALL IN DRAW WITH CAPABLANCA; U.S. Champion Counters Cuban's Play With Careful Defense in Budapest Chess. STEINER HOLDS SPIELMANN New Yorker Forces Austrian Expert to Deadlock After Resorting to Perpetual Check. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/no-sign-of-muzzling-move-washington-sees-no-indication-of-stopping.html | NO SIGN OF 'MUZZLING' MOVE.; Washington Sees No Indication of Stopping Mrs. Willebrandt's Talk. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/rose-perfect-marries-prima-donna-of-whites-scandals-weds-edward.html | ROSE PERFECT MARRIES.; Prima Donna of White's "Scandals" Weds Edward Rieder. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/endorses-white-lilacs-church-and-drama-association-resumes-its.html | ENDORSES "WHITE LILACS."; Church and Drama Association Resumes Its Activities. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/bricklayers-elect-a-president-emeritus-wj-bowen-gets-life-post-at.html | Bricklayers Elect a President Emeritus; W.J. Bowen Gets Life Post at $10,000 Salary | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/brooklyn-man-dies-of-auto-injury.html | Brooklyn Man Dies of Auto Injury. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/bears-beat-cardinals-l5-to-0.html | Bears Beat Cardinals, l5 to 0. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/camp-smith-folds-tents-staff-officers-end-three-months-sojourn-at.html | CAMP SMITH FOLDS TENTS.; Staff Officers End Three Months' Sojourn at Peekskill. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/our-mart-affects-berlin-declines-on-boerse-result-of-rise-in-wall.html | OUR MART AFFECTS BERLIN.; Declines on Boerse Result of Rise In Wall Street Money Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/vigil-lamp-sets-altar-afire.html | Vigil Lamp Sets Altar Afire. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/international-league.html | INTERNATIONAL LEAGUE. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/tried-to-recall-copies-western-headquarters-asked-that-its-advance.html | TRIED TO RECALL COPIES.; Western Headquarters Asked That Its Advance Text Be Not Used. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/bipartisan-judges.html | BI-PARTISAN JUDGES. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/taxes-made-britain-turn-from-armenia-postwar-burdens-are-cited-as.html | TAXES MADE BRITAIN TURN FROM ARMENIA; Post-War Burdens Are Cited as Reason for Refusal to Assist in Repatriating Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/prince-on-relief-ship-transits-the-canal-entertainment-planned-for.html | PRINCE, ON RELIEF SHIP, TRANSITS THE CANAL; Entertainment Planned for British Royalty Canceled as Cruiser Hastens to West Indies. | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/resident-buyers-report-on-trade-many-reorders-from-retailers-with.html | RESIDENT BUYERS REPORT ON TRADE; Many Reorders From Retailers, With Quick Delivery Hard to Obtain. VELVET SHORTAGE SERIOUS Millinery Call Improves--Neckwear Back in Favor--Novelty Vests Featured. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/kidnapped-negro-freed-by-captors-five-seized-in-plot-casper.html | KIDNAPPED NEGRO FREED BY CAPTORS; FIVE SEIZED IN PLOT; Casper Holstein, Wealthy Realty Man, Is Set at Liberty Uptown With $3 Taxi Fare. PRISONER SINCE FRIDAY Hidden in Two Different Houses, Robbed of Money and Ring, He Tells Police. THREATS AROUSED HARLEM Heard Victim Had Telephoned Fear of Death and Asked That Hunt Be Called Off. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/live-stock-prices-decline-in-week-increased-receipts-and-smaller.html | LIVE STOCK PRICES DECLINE IN WEEK; Increased Receipts and Smaller Demand Cause Break--Lambs Down 85 Cents. | True | Special to The New York Times. | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/stevens-to-open-today-hoboken-institute-has-enrolment-of-500-for-the.html | STEVENS TO OPEN TODAY.; Hoboken Institute Has Enrolment of 500 for Fifty-eighth Year. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/lists-1929-baseball-games-city-college-to-meet-fordham-nyu-and.html | LISTS 1929 BASEBALL GAMES; City College to Meet Fordham, N.Y.U. and Manhattan College. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/stock-average-advanced-fisher-index-for-past-week-is-highest-of-the.html | STOCK AVERAGE ADVANCED.; "Fisher" Index" for Past Week Is Highest of the Year. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/how-the-soccer-clubs-stand-in-american-league-series.html | How the Soccer Clubs Stand In American League Series | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/september-corn-drops-814-cents-loss-for-week-due-to-general.html | SEPTEMBER CORN DROPS 81-4 CENTS; Loss for Week Due to General Liquidating Sales on Large Receipts. CASH CORN OFF 7 CENTS Monetary Premiums on Oats Decline --Rye Makes Marked Advance. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/hc-davis-loses-1000000-in-theft-stocks-in-strong-box-taken-from.html | H.C. DAVIS LOSES $1,000,000 IN THEFT; Stocks in Strong Box Taken From Safe in Boston Financier's Office. HE CONFIRMS THEIR VALUE Police Caught Two Men, Recovering $25,000, Before Theft Was Reported, Newspaper Says. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dake-and-holman-win-in-air-races-former-takes-first-money-in-class.html | DAKE AND HOLMAN WIN IN AIR RACES; Former Takes First Money in Class A Flight From Los Angeles to Cincinnati.LATTER AHEAD IN CLASS BHolman Takes Non-Stop Prize andWins a Leg on AnnualTrophy. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/slays-burglar-in-fight-nashua-nh-policeman-seriously-wounded-in.html | SLAYS BURGLAR IN FIGHT.; Nashua (N.H.) Policeman Seriously Wounded in Exchange of Shots. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/held-for-raskob-threats-philadelphia-auto-dealer-denies-charges-at.html | HELD FOR RASKOB THREATS.; Philadelphia Auto Dealer Denies Charges at Court Hearing. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/bronx-chamber-to-tour-waterways.html | Bronx Chamber to Tour Waterways | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/slow-improvement-in-austrian-trade-unemployment-much-reduced-but.html | SLOW IMPROVEMENT IN AUSTRIAN TRADE; Unemployment Much Reduced, but Depression Continues on the Financial Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/pocket-torches-guide-flier-to-safe-landing-somervillenj-residents.html | POCKET TORCHES GUIDE FLIER TO SAFE LANDING; Somerville(N.J.) Residents Use Flashlights to Aid Three in Plane "Lost" in Dark. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/russians-complain-of-our-cotton.html | Russians Complain of Our Cotton. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/st-jean-in-return-match-will-give-handicap-to-lauri-in-test-which.html | ST. JEAN IN RETURN MATCH.; Will Give. Handicap to Lauri in Test Which Opens Today. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/33-bachelor-rooms-on-new-motor-ship-santa-barbara-of-grace-line.html | 33 BACHELOR ROOMS ON NEW MOTOR SHIP; Santa Barbara of Grace Line Meets Demand for Quarters for Men Only. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/foundation-sells-in-brooklyn.html | Foundation Sells in Brooklyn. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/cardinal-dedicates-church-and-a-school-presides-with-priests-at.html | CARDINAL DEDICATES CHURCH AND A SCHOOL; Presides With Priests at Ceremonies at Briarcliff andScarsdale. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/the-ladies-of-charity-to-move.html | The Ladies of Charity to Move. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/deplores-business-for-gain-alone.html | Deplores Business for Gain Alone. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/doubts-politics-checks-business-guaranty-trust-co-believes-changes.html | DOUBTS POLITICS CHECKS BUSINESS; Guaranty Trust Co. Believes Changes This Year Due to Economic Factors. FINDS OPTIMISM PERSISTS Reports Little Evidence of Any Real Shortage of Funds for Commercial Purposes. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/says-tight-money-will-continue-ge-roberts-in-magazine-article.html | SAYS 'TIGHT MONEY' WILL CONTINUE; G.E. Roberts, in Magazine Article, Ascribes Condition to Stock Exchange. FINDS BROKERS' LOANS HIGH W.H. Booth Also Holds 'Easy Money Period' Ended, and Blames Speculation. BUT ADDS TRADE WILL GAIN S. Stern Predicts Funds Lent Abroad Will Be Partially Repatriated and Foreign Capital Attracted. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/staten-island-wins-run-harriers-beat-mohawk-ac-by-17-to-38-in-dual.html | STATEN ISLAND WINS RUN; Harriers Beat Mohawk A.C. by 17 to 38 in Dual Test. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dr-charles-hector-gobin.html | Dr. Charles Hector Gobin. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/petrone-in-ring-tonight-will-box-chernoff-in-main-bout-at-st.html | PETRONE IN RING TONIGHT.; Will Box Chernoff in Main Bout at St. Nicholas Arena. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/fred-spencer-wins-on-newark-track-american-sprint-titleholder.html | FRED SPENCER WINS ON NEWARK TRACK; American Sprint Titleholder Scores in Five-Mile Test-- Is Honored by Friends. BECKMAN ALSO IS VICTOR Annexes Championship Consolation Event-- Walker First Home in Two-Mile Handicap. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/sports-of-the-times-the-amateur-question.html | Sports of the Times; The Amateur Question. | True | By John Kieran. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/seek-vote-of-foreign-born-hoover-workers-here-form-group-to-enlist.html | SEEK VOTE OF FOREIGN BORN; Hoover Workers Here Form Group to Enlist Naturalized Citizens. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/financial-equilibrium-abroad-upset-by-our-money-tension.html | Financial Equilibrium Abroad Upset by Our Money Tension | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/what-50-gift-will-do-jewish-charities-director-tells-how-funds-will.html | WHAT $50 GIFT WILL DO.; Jewish Charities Director Tells How Funds Will Be Spent. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/stresses-obligations-of-friendship.html | Stresses Obligations of Friendship. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/rochester-wins-2-to-capture-flag-beats-montreal-twice-and-takes.html | ROCHESTER WINS 2 TO CAPTURE FLAG; Beats Montreal Twice and Takes Pennant, Though Buffalo Closes With Victory. RUNNERS-UP POINT BEHIND Winning Percentage, .5488, Lowest for Championship Team in History of Baseball. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/sets-ekwanok-mark-with-67.html | Sets Ekwanok Mark With 67. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/rasmussen-offered-hassell-search-party-but-his-message-reached-our.html | RASMUSSEN OFFERED HASSELL SEARCH PARTY; But His Message Reached Our Legation at Copenhagen After Fliers Were Found. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/the-new-opium-war-chapter.html | THE NEW OPIUM WAR CHAPTER | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/robber-kills-conductor-motorman-and-passengers-on-hanovet-pa-car.html | ROBBER KILLS CONDUCTOR.; Motorman and Passengers on Hanovet (Pa.) Car Rout Slayer. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/a-hoover-campaign-plan-an-omitted-veto.html | A HOOVER CAMPAIGN PLAN.; An Omitted Veto. | True | M.L. PRUSSIAN. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/finds-germans-for-smith-beha-reports-strong-sentiment-for-governor.html | FINDS GERMANS FOR SMITH.; Beha Reports Strong Sentiment for Governor in This Group of Voters. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/women-in-church-debate-nominees-mrs-annie-matthews-praises-smiths.html | WOMEN IN CHURCH DEBATE NOMINEES; Mrs. Annie Matthews Praises Smith's Record and Attacks Rivals on Dry Enforcement. MRS. ALLEN BACKS HOOVER Mrs. D. Leigh Colvin, Chairman, Aids Her-- Dr. Reisner Assails the Governor. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/offers-loughran-25000-buenos-aires-promoter-wants-to-stage-match-in.html | OFFERS LOUGHRAN $25,000.; Buenos Aires Promoter Wants to Stage Match in November. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/smith-to-speak-at-sedalia-changes-from-st-louis-for-only-speech-in.html | SMITH TO SPEAK AT SEDALIA.; Changes From St. Louis for Only Speech in Missouri. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/drink-with-hoover-denied-by-darrow-lawyer-disclaims-statement.html | DRINK WITH HOOVER DENIED BY DARROW; Lawyer Disclaims Statement Quoted by Senator Bruce in Maryland Speech. ADMITS TALK IN CINCINNATI But Does Not Reveal Its Purport-- Nominee Has Long Abstained From Liquor, Says Secretary. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/langdon-boat-wins-twice-his-outboard-scores-in-two-events-at-lake.html | LANGDON BOAT WINS TWICE.; His Outboard Scores in Two Events at Lake Ronkonkoma. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/germany-wins-at-soccer-2-to-0.html | Germany Wins at Soccer, 2 to 0. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dies-in-fall-on-irt-stair-yonkers-man-killed-as-he-plunges-down.html | DIES IN FALL ON I.R.T. STAIR; Yonkers Man Killed as He Plunges Down Escalator at Park Place. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/celebrate-jubilee-of-father-cashin-parishioners-honor-pastor-of-st.html | CELEBRATE JUBILEE OF FATHER CASHIN; Parishioners Honor Pastor of St. Andrew's on His Ordination Anniversary. CARDINAL SENDS GREETING Father Phelan in Sermon Praises Work He Did as Chaplain of Sing Sing Prison. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/yawl-rissa-wins-in-handicap-race-de-harts-yacht-placed-first-on.html | YAWL RISSA WINS IN HANDICAP RACE; De Hart's Yacht Placed First on Corrected Time in Title Event on Sound. AZOR LEADS FLEET HOME Finishes 59 Seconds Ahead of Rissa for Best Elapsed Time--Ogeemah Is Dismasted. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/canadian-auto-output-august-total-of-31245-more-than-double-that-of.html | CANADIAN AUTO OUTPUT.; August Total of 31,245 More Than Double That of Year Ago. | True | Special to The New York Times. | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dry-paper-opposes-smith-as-catholic-editorial-urges-support-of.html | DRY PAPER OPPOSES SMITH AS CATHOLIC; Editorial Urges Support of Hoover to Safeguard Puritan, Protestant Traditions. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/three-shocks-in-calexico-send-residents-from-homes.html | Three Shocks in Calexico Send Residents From Homes | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/seligson-is-defeated-twice-in-eastern-district-tennis.html | Seligson Is Defeated Twice In Eastern District Tennis | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/french-imports-rise-exports-are-lower-eight-months-import-excess.html | FRENCH IMPORTS RISE, EXPORTS ARE LOWER; Eight Months' Import Excess 1,180,000,000 Francs--Export Surplus Last Year 793,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/plan-new-arson-bureau-fire-underwriters-seek-to-curb-criminal.html | PLAN NEW ARSON BUREAU.; Fire Underwriters Seek to Curb Criminal Blazes Here. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/arthur-wontner-back-from-london.html | Arthur Wontner Back From London. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/cancels-its-opera-dates-philadelphia-operatic-society-admits-a.html | CANCELS ITS OPERA DATES.; Philadelphia Operatic Society Admits a Change in Plans. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/wardsalvatore-win-take-acme-wheelmens-twohour-team-race-at-ny.html | WARD-SALVATORE WIN.; Take Acme Wheelmen's Two-Hour Team Race at N.Y. Velodrome. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/rally-enables-soccer-giants-to-beat-coats-nationals-lose-soccer.html | Rally Enables Soccer Giants to Beat Coats; Nationals Lose; SOCCER GIANTS WIN, 4 TO 2, BY RALLYING Trail Coats by 2 to 0, but Four Goals in Last Half Bring League Victory. GREENWALD SCORES TWICE O'Brien Tallies First for Victors Before 3,000 at Starlight Park-- Woman Spectator Hurt. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/150-attend-ball-in-the-berkshires-event-given-at-stockbridge-club.html | 150 ATTEND BALL IN THE BERKSHIRES; Event Given at Stockbridge Club in Compliment to Tennis Players. WEEK-END PROVES LIVELY Many Dinners Given Before the Dance--Numerous Visitors for the Fall Season. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/orioles-divide-with-keys-baltimore-wins-first-135-but-drops-the.html | ORIOLES DIVIDE WITH KEYS.; Baltimore Wins First, 13-5, but Drops the Second, 4-3. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/more-unemployment-shown-in-many-industries-of-britain.html | More Unemployment Shown In Many Industries of Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/new-rules-for-actors.html | NEW RULES FOR ACTORS. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/london-preparing-for-gold-movement-renewed-fall-in-sterling-due-to.html | LONDON PREPARING FOR GOLD MOVEMENT; Renewed Fall in Sterling, Due to High Money Here, Foreshadows Withdrawals.PROBABLE SUM IN DOUBTBankers Endeavoring to RestrictOutflow, but London Money Market Fails to Strengthen. | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/mrs-hcbrown-to-lecture-will-continue-husbands-work-in-historical.html | MRS. H.C.BROWN TO LECTURE; Will Continue Husband's Work in Historical Studies of New York. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/find-body-in-staten-island-pond.html | Find Body in Staten Island Pond. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/republican-women-to-meet-oct-3.html | Republican Women to Meet Oct. 3. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/holes-in-one-scored-by-three-in-a-day-an-nearby-links.html | Holes in One Scored by Three In a Day an Near-by Links | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/margaret-gaffney-bride-wed-to-walter-g-taylor-in-st-marys-church.html | MARGARET GAFFNEY BRIDE.; Wed to Walter G. Taylor In St. Mary's Church, Roslyn, L.I. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/calls-present-like-days-of-christ.html | Calls Present Like Days of Christ. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/spanish-prisoners-hear-of-amnesty-on-radio-hundreds-of-them.html | Spanish Prisoners Hear of Amnesty on Radio; Hundreds of Them Reaching Madrid Daily | True | Special Cable to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/villanova-player-hurts-knee.html | Villanova Player Hurts Knee. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/miss-edith-miller-to-wed-hw-fish-junior-league-girl-to-marry-new.html | MISS EDITH MILLER TO WED H.W. FISH; Junior League Girl to Marry New York Broker--Both of Noted Ancestry. MISS PETRASCH ENGAGED Daughter of Mrs. Carl S. Petrasch to Wed Kintzing B. Emmons --Other Betrothals. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/frank-cramer-dies-at-81.html | Frank Cramer Dies at 81. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/active-evangelism-called-church-need-the-rev-hb-hodgkins-says.html | ACTIVE EVANGELISM CALLED CHURCH NEED; The Rev. H.B. Hodgkins Says "Nobody Ever Follows an Ice Wagon"--Wants Fire in Religion. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/jurists-urge-sears-for-appeals-court-letter-to-machold-says-judge.html | JURISTS URGE SEARS FOR APPEALS COURT; Letter to Machold Says Judge of His Attainments Rarely Is Available. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/wainwright-unknown-in-columbus.html | Wainwright Unknown in Columbus. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/ford-accepts-invitation-orville-wright-also-to-be-honor-guest-at.html | FORD ACCEPTS INVITATION.; Orville Wright Also to Be Honor Guest at Conference Here. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/offers-garment-and-rayon-courses.html | Offers Garment and Rayon Courses | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/german-revenue-above-estimate.html | German Revenue Above Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/arrest-tennis-stars-on-old-sunday-law-police-here-serve-summonses.html | ARREST TENNIS STARS ON OLD SUNDAY LAW; Police Here Serve Summonses on Richards and Kozeluh in Professional Match. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/southerners-here-ask-hoover-backing-22-now-city-residents-urge.html | SOUTHERNERS HERE ASK HOOVER BACKING; 22, Now City Residents, Urge Defeat of Smith by South to End Political "Incubus." ASSAIL LINK TO TAMMANY Statement Declares Democratic Solidarity No Longer Needed and Would Destroy "Habit." | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/italogreek-treaty-of-amity-is-signed-venizelos-and-mussollni-seal.html | ITALO-GREEK TREATY OF AMITY IS SIGNED; Venizelos and Mussollni Seal Document Similar to Latter's Accords With Other Nations. ITALIAN PRESS HAILS MOVE Sees Good Augury in Greek Premier Starting Tour of European Capitals With Visit to Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/douglas-franchot-oil-operator-dies-one-of-the-most-conspicuous.html | DOUGLAS FRANCHOT, OIL OPERATOR, DIES; One of the Most Conspicuous Independents Only 47 at His Death. ATHLETE AS YALE STUDENT Son of N.V.V. Franchot, Pioneer in Oil Industry and Former Prominent Political Figure. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/raise-funds-for-sinnott-home.html | Raise Funds for Sinnott Home. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/three-operas-presented-it-trovatore-cavalleria-and-pagliacci-at-2d.html | THREE OPERAS PRESENTED.; "It Trovatore," "Cavalleria" and "Pagliacci" at 2d Av. Theatre. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/industrial-activity-lessens-in-germany-unemployment-gradually.html | INDUSTRIAL ACTIVITY LESSENS IN GERMANY; Unemployment Gradually Increasing--Second Deficit ofYear on the Railways. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/governor-forms-drainage-board-8000-needy-in-palm-beach-county.html | Governor Forms Drainage Board.; 8,000 Needy in Palm Beach County. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/cushendun-lauds-league-says-also-rhineland-talks-mark-real-step.html | CUSHENDUN LAUDS LEAGUE.; Says Also Rhineland Talks Mark Real Step Forward. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/finds-two-candidates-partly-reject-faiths-rev-cf-potter-asserts.html | FINDS TWO CANDIDATES PARTLY REJECT FAITHS; Rev. C.F. Potter Asserts Hoover Is Not Very Good Quaker or Smith Good Catholic. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/cincinnati-nine-wins-takes-sandlot-title-defeating-detroit-team-in.html | CINCINNATI NINE WINS.; Takes Sandlot Title, Defeating Detroit Team in Double Bill. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/two-die-pinned-under-car-reading-pa-men-burned-to-deathfour-persons.html | TWO DIE PINNED UNDER CAR; Reading (Pa.) Men Burned to Death-- Four Persons Injured. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/midwest-outlook-is-optimistic-steel-industry-prosperous-with.html | MID-WEST OUTLOOK IS OPTIMISTIC; Steel Industry Prosperous, With Business Best Since Last March. BUILDING SLOWS UP Wholesale and Retail Merchandise Trade Is on Large Scale-- Money Cheaper in Chicago. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/pro-giants-win-70-caldwell-the-hero-exyale-star-gets-touchdown-in.html | PRO GIANTS WIN, 7-0; CALDWELL THE HERO; Ex-Yale Star Gets Touchdown in First Quarter Following Fumble Against Orange A.C.PLANSKY DROP-KICKS POINTHubbard, Garvey and Nesser Show Form in New Jersey Exhibition- -5,000 Fans Attend. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/hb-swope-buys-estate-acquires-prospect-point-acreage-and-house-from.html | H.B. SWOPE BUYS ESTATE.; Acquires Prospect Point Acreage and House From Mrs. E.L. Smith. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/lacks-money-to-wed-he-leaps-to-death-porters-farewell-note-says-he.html | LACKS MONEY TO WED, HE LEAPS TO DEATH; Porter's Farewell Note Says He Could Not Save $1,000 to Buy Home for His Fiancee. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/sir-william-clark-at-post-he-is-first-british-high-commissioner-to.html | SIR WILLIAM CLARK AT POST.; He Is First British High Commissioner to Canada. | True | Special to The New York Times. | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/financial-markets-a-money-situation-full-of-anomalies-as-wall.html | FINANCIAL MARKETS; A Money Situation Full of Anomalies as Wall Street Rates Tighten. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/crestmont-wins-at-polo-beats-bergen-8-to-6-while-essex-loses-to.html | CRESTMONT WINS AT POLO.; Beats Bergen, 8 to 6, While Essex Loses to Saddle River, 6 to 5. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/kuhn-victor-over-kurzrock.html | Kuhn Victor Over Kurzrock. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/giants-win-in-14th-still-game-behind-defeat-reds-21-as-cards-also.html | GIANTS WIN IN 14TH; STILL GAME BEHIND; Defeat Reds, 2-1, as Cards Also Triumph to Keep Slim Margin in Race. 40,000 SEE LUQUE BEATEN Three Singles Yield Deciding Tally, While Genewich Allows Only 5 in All. WELSH'S PLAY SAVES GAME Great Throw Nips Pipp at Plate in Ninth--Stripp's Homer in 7th Only Run for Reds. | True | By James R. Harrison. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dr-fraser-attacks-church-democracy-pastor-says-that-protestants.html | DR. FRASER ATTACKS CHURCH DEMOCRACY; Pastor Says That Protestants Have Proved it to Be a Failure. PRAISES CATHOLIC UNITY In That Sect Only, He Declares, Skyscrapers Have Not Displaced Houses of Worship. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/alien-cup-won-by-iris-as-fleet-of-15-sails-off-oyster-bay-iris.html | Alien Cup Won by Iris as Fleet of 15 Sails off Oyster Bay; IRIS TAKES TROPHY IN SAILING REGATTA Stewart's Yacht Captures Alien Cup on Corrected Time as Fleet of 15 Competes. FIRST IN 12-METER EVENT Shows Way to Tycoon in Oyster Bay Race--Manhasset Y. C. Holds Farewell for Carlisle. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/suicide-ties-up-elevated-traffic.html | Suicide Ties Up Elevated Traffic. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/alexander-m-harrison-guest-at-prince-george-hotel-found-dead-in.html | ALEXANDER M. HARRISON.; Guest at Prince George Hotel Found Dead in Bathtub. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/prices-in-germany-slightly-lower.html | Prices In Germany Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/ga-wilcox-dies-at-93-one-of-yales-three-oldest-alumni-father-of.html | G.A. WILCOX DIES AT 93.; One of Yale's Three Oldest Alumni --Father of Princess C. Pignatelli. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/barry-and-watson-win-final.html | Barry and Watson Win Final. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/princeton-rotc-polo-victor-1211-defeats-101st-cavalry-four-in.html | PRINCETON R.O.T.C. POLO VICTOR, 12-11; Defeats 101st Cavalry Four in Extra-Period Game in Second Corps Area Tourney. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/strong-finish-gains-armour-victory-in-professional-golf-kirkwood.html | Strong Finish Gains Armour Victory in Professional Golf; Kirkwood Second; ARMOUR, WITH 302, WINS PRO TOURNEY Finishes Strongly to Beat Kirkwood by One Stroke Over the National Links.CRUICKSHANK TIES FOR 3DHe and Burke Score 304--Farrell, With 308, and Hagen, With312, Trail. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/new-york-ac-beats-erie-ac-nine-2-to-0-monte-scores-first-run-on.html | NEW YORK A.C. BEATS ERIE A.C. NINE, 2 TO 0; Monte Scores First Run on Graham's Triple, the Second Tally on Double by Alexander. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/would-press-pool-inquiry-ch-tuttle-in-capital-says-evidence-of.html | WOULD PRESS POOL INQUIRY; C.H. Tuttle, in Capital, Says Evidence of Lawbreaking Is Plain. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/discusses-changes-in-state-lien-law-frederick-hulse-proposes-a.html | DISCUSSES CHANGES IN STATE LIEN LAW; Frederick Hulse Proposes a Revision as to Time of Liens' Attachment. LIENOR PARITY NEED SEEN Protection for Material Men and Diversion of Building Funds Also Considered. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/dr-darlington-asks-aid-for-peace-treaty-support-by-both-candidates.html | DR. DARLINGTON ASKS AID FOR PEACE TREATY; Support by Both Candidates for Presidency Does Not Assure Senate Vote, He Says. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/many-mourn-david-angus-funeral-services-for-contractor-slain-by.html | MANY MOURN DAVID ANGUS; Funeral Services for Contractor Slain by Payroll Bandits. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/civic-theatres-first-play-molieres-the-wouldbe-gentleman-to-open.html | CIVIC THEATRE'S FIRST PLAY; Molière's 'The Would-Be Gentleman' to Open Season Next Monday. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/girl-bandit-is-held-dejected-by-plight-bail-denied-as-hearing-is.html | GIRL BANDIT IS HELD; DEJECTED BY PLIGHT; Bail Denied as Hearing Is Set for Wednesday--Hunt Still On for Boy Accomplices. SHE AIDS POLICE WILLINGLY McGeehan, Sorry for Her, Puts All Blame on Companions, Whom She Had Known All Her Life. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/indianapolis-wins-and-takes-pennant-beats-toledo-10-in-12-innings.html | INDIANAPOLIS WINS AND TAKES PENNANT; Beats Toledo, 1-0, in 12 Innings --Its First American Association Flag Since 1917.TO PLAY ROCHESTER NEXT Two Clubs Start Little World's Series in Rochester on Wednesday. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/find-200-more-dead-in-florida-village-workers-have-recovered-400.html | FIND 200 MORE DEAD IN FLORIDA VILLAGE; Workers Have Recovered 400 Bodies at Pelican Bay, Wiped Out in Hurricane. COAST CENTRES REBUILDING Material Aid Is Given First to Farmers--Toll of Lives in State Put as High as 2,200. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/cotton-in-greater-demand-for-export-increased-crop-movement-is.html | COTTON IN GREATER DEMAND FOR EXPORT; Increased Crop Movement Is Based Largely on Foreign Requirements. MILL STOCKS ARE SMALL Conflicting Reports Received as to Extent of Damage Resulting From Storm. | True | Special to The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/churches-here-ask-aid-for-storm-area-letter-of-cardinal-hayes-is.html | CHURCHES HERE ASK AID FOR STORM AREA; Letter of Cardinal Hayes Is Read at All Masses fog Catholics During Day. WIDE PRESBYTERIAN APPEAL Congregationalists Also Seek an Emergency Fund--Red CrossGets $7,500 More. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/says-church-of-today-is-too-apologetic-rev-tg-speers-asserts-faith.html | SAYS CHURCH OF TODAY IS TOO APOLOGETIC; Rev. T.G. Speers Asserts Faith in Christ Cannot Lead to Disappointment. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/moses-assails-smith-on-speech-at-denver-senator-criticizes-governor.html | MOSES ASSAILS SMITH ON SPEECH AT DENVER; Senator Criticizes Governor for Attack on Hoover on Power Trust Issue. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/four-californians-die-in-forest-fires.html | FOUR CALIFORNIANS DIE IN FOREST FIRES | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/first-division-four-wins-beats-ramapo-171-at-fort-hamiltonwise-gets.html | FIRST DIVISION FOUR WINS.; Beats Ramapo, 17-1, at Fort Hamilton--Wise Gets 8 Goals. | True | | C1B 782612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/white-sox-beat-senators-triumph-by-83-and-gain-tie-with-washington.html | WHITE SOX BEAT SENATORS.; Triumph by 8-3 and Gain Tie With Washington for 4th Place. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/3-tie-for-bike-crown-panatierre-de-vito-and-romani-even-in-unione.html | 3 TIE FOR BIKE CROWN.; Panatierre, De Vito and Romani Even in Unione Sportiva Series. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/de-sibours-reach-tangiers-in-plane.html | De Sibours Reach Tangiers in Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/hoyt-allows-4-hits-and-blanks-indians-yankees-triumph-by-5-to-0-and.html | HOYT ALLOWS 4 HITS AND BLANKS INDIANS; Yankees Triumph by 5 to 0 and Hold Their Two-Game Margin Over the Athletics. HUGMEN FIND BATTING EYES Make Eleven Hits, Gehrig Contributing Triple and Double--Two Safeties for Ruth. | True | By Richards Vidmer. Special To The New York Times. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/fiftynine-days-of-racing-held.html | Fifty-nine Days of Racing Held | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/churches-and-schools-smelter-porto-ricans-others-build-temporary.html | CHURCHES AND SCHOOLS SMELTER PORTO RICANS; Others Build Temporary Homes From Wreckage Material--Picture of Outlying Sections. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/named-art-director-of-exhibits.html | Named Art Director of Exhibits. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/new-haven-beats-pirates-eastern-leaguers-triumph-in-exhibition-game.html | NEW HAVEN BEATS PIRATES.; Eastern Leaguers Triumph in Exhibition Game by 10 to 2. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/haines-turns-back-robins-easily-71-cards-righthander-subdues-flock.html | HAINES TURNS BACK ROBINS EASILY, 7-1; Cards' Right-Hander Subdues Flock, Allowing Only Three Hits--30,000 at Game. BOTTOMLEY HITS HOME RUN His Thirtieth, With Two On, Ties Hack Wilson for Lead--Petty Fails in Box. | True | By John Drebinger. | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/feminist-opposes-smith-genevieve-parkhurst-scores-him-as-against.html | FEMINIST OPPOSES SMITH.; Genevieve Parkhurst Scores Him as Against Equal Opportunity. | True | | C1B 782612 |
| 1928-09-24 | 1928-09-24 | https://www.nytimes.com/1928/09/24/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782612 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/printed-false-passports-hungarian-band-smuggling-immigrants-here.html | PRINTED FALSE PASSPORTS.; Hungarian Band Smuggling Immigrants Here Brought to Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/new-charges-made-in-aluminum-suit-trade-commissions-counsel-seeks.html | NEW CHARGES MADE IN ALUMINUM SUIT; Trade Commission's Counsel Seeks to Amend Complaint in Anti-Trust Case. COMPANY ENTERS PROTEST Calls Widening of Move After Three Years Unfair--Commission Reserves Decision. Procedure Unfair, Says Company. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/borah-explains-why-he-is-regular-in-oklahoma-senator-says-he-is.html | BORAH EXPLAINS WHY HE IS 'REGULAR'; In Oklahoma Senator Says He Is Influenced by Hoover's Stand on Liquor and Immigration. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Sept. 19, 1928. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/securities-to-be-listed-bonds-and-stocks-submitted-to-the-exchange.html | SECURITIES TO BE LISTED.; Bonds and Stocks Submitted to the Exchange by Corporations. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/rubber-futures-advance-prices-advance-20-to-40-points-london-and.html | RUBBER FUTURES ADVANCE.; Prices Advance 20 to 40 Points--London and Singapore Strong. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/100000000-credit-sought-by-germans-loans-being-negotiated-here-and.html | $100,000,000 CREDIT SOUGHT BY GERMANS; Loans Being Negotiated Here and Bulk of Financing Expected This Year.MUCH OF IT FOR INDUSTRIESUnsold Foreign Bonds in New York Reported Estimated at $150,000,000 by C.E. Mitchell. Other Proposed Loans. Hungarian Churches Borrow. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/jarnegan-a-rough-and-profane-play-richard-bennett-acts-the.html | 'JARNEGAN' A ROUGH AND PROFANE PLAY; Richard Bennett Acts the Swaggering, Low Lifer Hero in Dramatization of Jim Tully's Novel. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/mexican-deputies-expected-to-pick-gil-today-as-provisional.html | Mexican Deputies Expected to Pick Gil Today As Provisional President to Succeed Calles | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/rise-of-women-in-banking-evidenced-by-high-positions-of-those-to.html | RISE OF WOMEN IN BANKING.; Evidenced by High Positions of Those to Attend Convention. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/plane-crash-burns-fatal-another-man-may-die-and-third-is-badly-hurt.html | PLANE CRASH BURNS FATAL; Another Man May Die and Third Is Badly Hurt in Montana Accident. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/raskob-plotter-indicted-he-and-alleged-aide-are-wanted-also-on.html | RASKOB PLOTTER INDICTED.; He and Alleged Aide Are Wanted Also on Camden (N.J.) Charges | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/jardine-reports-to-work-tells-chairman-of-high-live-stock-prices.html | JARDINE REPORTS TO WORK.; Tells Chairman of High Live Stock Prices and Crops in the West. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/cold-postpones-mctigue-bout.html | Cold Postpones McTigue Bout. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/phils-rally-in-9th-fails-to-stop-cubs-threerun-threat-throws-scare.html | PHILS' RALLY IN 9TH FAILS TO STOP CUBS; Three-Run Threat Throws Scare Into Chicago, Which Carries Off Game, 7 to 6. CUYLER HITS A HOME RUN Blow Comes in the Third Inning in Opening Fray of the Farewell Series. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/autos-to-race-200-miles-event-to-be-held-at-rockingham-speedway-at.html | AUTOS TO RACE 200 MILES.; Event to Be Held at Rockingham Speedway at Salem Oct. 12. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/price-revealed-in-utility-purchase.html | Price Revealed in Utility Purchase. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/contract-with-galena-signal-oil.html | Contract With Galena Signal Oil. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/temples-thronged-for-yom-kippur-sermons-in-city-synagogues-stress.html | TEMPLES THRONGED FOR YOM KIPPUR; Sermons in City Synagogues Stress Meaning of Judaism and Day of Atonement. YOUTH CALLED RELIGIOUS Dr. Krass Demands Sympathetic and Honest Teachers--Rabbi Kohn Says World Must Recognize Sin. Urges Beauty of Character. Demands Appeal to Youth. Apathy Is Condemned. "Two Grades of Grief." | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/new-utrecht-sets-dates-will-open-soccer-season-tomorrow-against.html | NEW UTRECHT SETS DATES.; Will Open Soccer Season Tomorrow Against James Madison. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/fire-damages-41st-st-st-tenement.html | Fire Damages 41st St. Tenement. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/thieves-line-up-30-get-5000-in-dairy-five-armed-men-and-masked.html | THIEVES LINE UP 30; GET $5,000 IN DAIRY; Five Armed Men and Masked Leader Herd Employes Into Vault in Newark Plant. PHONE GIRL HIT OVER HEAD Fails to Remove Headset Promptly --Gang Escapes in Auto After Rifling Cash Drawers. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/banking-institute-opens-enrolment.html | Banking Institute Opens Enrolment. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/find-wheatdrying-safe-canadian-experiments-also-favor-storage-of.html | FIND WHEAT-DRYING SAFE.; Canadian Experiments Also Favor Storage of Damp Grain. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/eustace-triumphs-on-mat-in-garden-kansan-throws-komar-after-3308-in.html | EUSTACE TRIUMPHS ON MAT IN GARDEN; Komar After 33:08 in Feature Bout of Opening Wrestling Card. VICTOR WEAKENS NEAR END But Subdues Bulgarian With Scissors Hold and Armlock--Reynolds Beats Romanoff. Kansan Weakens as Bout Goes On. Hagen and Mondt in Draw. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/mrs-willebrandt-keeps-after-smith-tells-presbyterians-he-is.html | MRS. WILLEBRANDT KEEPS AFTER SMITH; Tells Presbyterians He Is Obligated to Tammany and Underworld Politically. PLEADS FOR THE DRY LAW Declares in Ohio Leaders Who Say It Can't Be Enforced Do Harm to Nation. Charges Attempt at Apology. MRS. WILLEBRANDT KEEPS AFTER SMITH Right to Diverse Views. Horizon of the Candidates. Quotes Encyclopaedia Statement. Voices Praise of Hoover. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/comtesse-de-caen-speaks-french-woman-who-visited-gold-star-mothers.html | COMTESSE DE CAEN SPEAKS; French Woman Who Visited Gold Star Mothers Addresses Legion. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/oneeyed-serb-held-as-paris-gang-chief-handsome-youth-boasts-of.html | ONE-EYED SERB HELD AS PARIS GANG CHIEF; Handsome Youth Boasts of Robbing Legations and Houses of Rich Americans. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/women-in-racing-at-havre-de-grace-make-success-operating-stables-in.html | WOMEN IN RACING AT HAVRE DE GRACE; Make Success Operating Stables in Maryland--Mrs. Baker Has String of 20. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/ross-new-jersey-dry-head-administrator-to-take-charge-at-newark.html | ROSS NEW JERSEY DRY HEAD; Administrator to Take Charge at Newark Prohibition Bureau Today. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/restaurant-men-held-in-dry-raids-bail-fixed-for-four-seized-at.html | RESTAURANT MEN HELD IN DRY RAIDS; Bail Fixed for Four Seized at 'Billy the Oysterman's,' Four at Yacht Club, and Woman. CLAYTON HAS 'BARGAIN DAY' Federal Judge in Brooklyn Levies Moderate Penalties on 25 Liquor Violators. Judge Clayton Has "Bargain Day." List of Those Who Paid Fines. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/will-rogers-finds-baseball-bigger-than-the-campaign.html | Will Rogers Finds Baseball Bigger Than the Campaign | True | WILL ROGERS. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/mexican-general-shot-savedra-former-zapata-aide-perhaps-fatally.html | MEXICAN GENERAL SHOT.; Savedra, Former Zapata Aide, Perhaps Fatally Wounded. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/lifts-ban-on-smith-attack-postoffice-admits-anticatholic-paper-in.html | LIFTS BAN ON SMITH ATTACK; Postoffice Admits Anti-Catholic Paper in Missouri to Mails. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/77th-to-open-clubhouse-new-aef-association-will-hold-its-first.html | 77TH TO OPEN CLUBHOUSE.; New A.E.F. Association Will Hold Its First Meeting Tomorrow. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/gen-ely-to-present-trophies.html | Gen. Ely to Present Trophies. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/police-department.html | Police Department. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/find-boston-woman-slain-near-spokane-mrs-katherine-clark-victim-of.html | FIND BOSTON WOMAN SLAIN NEAR SPOKANE; Mrs. Katherine Clark Victim of a Hatchet Murderer in Mountains. HAD GONE TO MEET FIANCE Man Who Drove Her Toward Hills Is Held--She Had Been Divorced. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/donoghue-wins-race-as-creditors-meet-famous-jockey-whose-debts.html | DONOGHUE WINS RACE AS CREDITORS MEET; Famous Jockey, Whose Debts Total $23,000, Now Riding for $15 a Mount. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/bruce-declines-to-make-apology-says-he-will-answer-hoover.html | BRUCE DECLINES TO MAKE APOLOGY; Says He Will Answer Hoover Defender--Senator Curtis Insists He Never Had Bottle of Liquor. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/trading-is-dull-over-the-counter-changes-in-prices-are-fairly.html | TRADING IS DULL OVER THE COUNTER; Changes in Prices Are Fairly Numerous, With Bulk of Issues Holding Firm. BANK STOCKS ARE QUIET Industrials and Chain Stores Display a Better Tone--Bonds Are Inactive. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/new-stock-issue.html | NEW STOCK ISSUE | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/isabel-stone-wins-wealth-and-fiance-poet-who-made-home-on-leaky.html | ISABEL STONE WINS WEALTH AND FIANCE; Poet Who Made Home on Leaky Barge to Wed Henry Harrison, Publisher.MADE LUCKY INVESTMENTTrades Supposedly Worthless Property for a House Valuedat $30,000. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/major-scapini-here-today-legionaires-to-greet-blind-french-veteran.html | MAJOR SCAPINI HERE TODAY.; Legionaires to Greet Blind French Veteran Coming for Convention. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/speaking-robot-to-man-cars-shown-to-trolley-delegates.html | Speaking Robot to Man Cars Shown to Trolley Delegates | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/miss-orcutt-wins-medal-in-title-golf-shoots-an-80-to-lead-field-of.html | MISS ORCUTT WINS MEDAL IN TITLE GOLF; Shoots an 80 to Lead Field of 110 in Qualifying Round of Tourney at Hot Springs. MISS WRIGHT 2D WITH 82 Mrs. Tyson Returns an 84 to Tie Misses Collett, Wilson, Van Wie and Mrs. Hurd. MRS. MIDA TURNS IN AN 83 Medalist Plays Course Two Strokes Under Women's Par--Few Upsets Mark Round. No Surprising Failures. Canadian Ties Miss Hollins. Gives the Gallery a Thrill. Miss Orcutt in Difficulty. Recovery Shot From Trap. Miss Collett's Putting Off. | True | By William D. Richardson. Special To the New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/mercury-drops-to-36-at-chicago.html | Mercury Drops to 36 at Chicago. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/business-world-stores-plan-for-holidays-dolls-gain-in-toy-orders-to.html | BUSINESS WORLD; Stores Plan for Holidays. Dolls Gain in Toy Orders. To Show Sale Furs Tomorrow. Shoe Buying Continues Fair. Underwear Buyers Mark Time. Sees Silk Shirt Call Growing. Foreign Firms Using Parcel Post. Originality Needed in Prints. Colored Cottons Much Stronger. Gray Goods Very Quiet. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/socialists-prepare-thomas-welcome-will-greet-their-candidate-for.html | SOCIALISTS PREPARE THOMAS WELCOME; Will Greet Their Candidate for President on Return From Tour of West Tomorrow. HE SPEAKS HERE FRIDAY Campaign Manager Says Party Membership Was Doubled in Territory Visited. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/hilles-repudiates-support-by-bigots-stresses-dry-issue-republicans.html | HILLES REPUDIATES SUPPORT BY BIGOTS; STRESSES DRY ISSUE; Republicans Don't Want Help of Intolerant, Committeeman Tells Women Here. MRS. SABIN BACKS HIS VIEW Holds Defeat of Party Better Than Victory Through Bias on Religious Faith. SMITH WET RULE FEARED As President He Would Have Wide Power to Bring About Change In Law, Hilles Says. Bars Intolerance as Issue. Cites Tariff's Importance. HILLES REPUDIATES SUPPORT BY BIGOTS | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/dangers-to-chinese-unity.html | Dangers to Chinese Unity. | True | CHARLES S. HARTWELL. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/hits-whispering-gallery-new-haven-democrat-says-women-falsify.html | HITS 'WHISPERING GALLERY'; New Haven Democrat Says Women Falsify Against Mrs. Smith. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/gov-smith-and-teachers-a-correspondent-points-to-his-record-in.html | GOV. SMITH AND TEACHERS.; A Correspondent Points to His Record in Educational Matters. | True | AMBROSE CORT. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/a-film-about-gangsters-danger-street-has-a-romance-due-to-couples.html | A FILM ABOUT GANGSTERS.; "Danger Street" Has a Romance Due to Couple's Love of Books. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/ready-to-consider-dawes-plan-change-america-would-take-under.html | READY TO CONSIDER DAWES PLAN CHANGE; America Would Take Under Advisement a Proposal That We Join European Discussions. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/paulino-may-meet-von-porat.html | Paulino May Meet Von Porat. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/raid-jersey-liquor-plant-dry-agents-arrest-four-men-seize-550.html | RAID JERSEY LIQUOR PLANT.; Dry Agents Arrest Four Men, Seize 550 Gallons of Moonshine. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/bigots-hurt-smith-burleson-declares-asserts-governor-would-win-but.html | BIGOTS HURT SMITH, BURLESON DECLARES; Asserts Governor Would Win but for "Prohibition Fanatics" and Religious Bias. SAYS VOTERS WANT CHANGE Thinks Republicans Discredited-- T. B. Love Calls Texas Uncertain, With Leaning to Hoover. Sees Election Uncertain Calls Texas Doubtful. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/attacks-mrs-willebrandt-m-louise-cross-resents-dragging-politics.html | ATTACKS MRS. WILLEBRANDT; M. Louise Cross Resents Dragging Politics Into the Pulpit. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/chinese-again-sell-girls-american-investigator-says-famine.html | CHINESE AGAIN SELL GIRLS.; American Investigator Says Famine Conditions Are Worse. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/ranking-of-winthrop-college.html | Ranking of Winthrop College. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/robinson-to-tour-missouri.html | Robinson to Tour Missouri. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/held-in-securities-theft-two-suspects-in-boston-found-with-25000-of.html | HELD IN SECURITIES THEFT.; Two Suspects in Boston Found With $25,000 of Davis's Bonds. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/acme-syndicate-enlarges-board.html | Acme Syndicate Enlarges Board. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/judgment-against-warren-edwards-to-recover-50000-deposited-for-bank.html | JUDGMENT AGAINST WARREN; Edwards to Recover $50,000 Deposited for Bank Stock. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/westchester-tax-cut-states-figures-for-county-show-drop-of-500000.html | WESTCHESTER TAX CUT.; State's Figures for County Show Drop of $500,000 From 1927. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/dartmouth-1929-list-out-football-schedule-drops-northwesterncards.html | DARTMOUTH 1929 LIST OUT.; Football Schedule Drops Northwestern--Cards Columbia Here. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/dog-racers-protest-delay-attorney-asks-court-to-speed-building.html | DOG RACERS PROTEST DELAY; Attorney Asks Court to Speed Building Violation Hearing. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/brother-pays-14000-to-free-kidnapped-man-abduction-from-detroit-to.html | BROTHER PAYS $14,000 TO FREE KIDNAPPED MAN; Abduction From Detroit to Toledo Discovered by Police Investigating Second Case. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/britain-goes-over-to-french-position-on-land-armament-dropping.html | BRITAIN GOES OVER TO FRENCH POSITION ON LAND ARMAMENT; Dropping Fight on Conscripts Is Considered Return for Paris's Shift in Naval Accord. BUT BRITISH DENY BARGAIN officials Say They Arrived at New Stand Independently-- Berlin Sole Opponent. KELLOGG WORKS AT NOTE He Calls in Navy Chiefs and Also Confers With Coolidge on Reply to Britain and France on Accord. Not Called Political Bargain. Difference in Trained Men. BRITAIN GOES OVER TO FRENCH POSITION BRITAIN TO PUBLISH ACCORD. Cabinet Decides to Do So When It Gets Our Naval Note, It Is Said. | True | By Edwin L. James. Wireless To the New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/crowder-subdues-athletics-by-62-browns-star-allows-only-four-hits.html | CROWDER SUBDUES ATHLETICS BY 6-2; Browns' Star Allows Only Four Hits, One Until Ninth, in Winning His 20th Game. ST. LOUIS SCORES 3 IN 6TH Brannon's Single Sends in Two-- McGowan Hits Homer in 8th-- Mackmen Blanked Until 9th. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/loses-a-poor-richards-almanac.html | Loses a Poor Richard's Almanac. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/old-french-brandy-seized-in-baggage-moyse-of-travel-bureau-pays.html | OLD FRENCH BRANDY SEIZED IN BAGGAGE; Moyse of Travel Bureau Pays $2,126 Penalty on Liquor and Undeclared Apparel. CUSTOMS PASS IS REVOKED 23 Bottles and Clothing Found on Second Inspection of Boxes Brought on Mauretania. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/beitzel-sentenced-to-hang-philadelphian-must-die-for-killing-girl.html | BEITZEL SENTENCED TO HANG; Philadelphian Must Die for Killing Girl Near Los Angeles. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/david-a-schulte-weds-mrs-c-kohler-bride-of-chain-stores-head-is.html | DAVID A. SCHULTE WEDS MRS C. KOHLER; Bride of Chain Stores Head Is Widow of Park & Tilford Ex-Treasurer. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/princess-selects-her-wedding-day-ida-cantacuzene-to-marry-john.html | PRINCESS SELECTS HER WEDDING DAY; Ida Cantacuzene to Marry John Williams on Nov. 1 in St. John's Church, Washington. GLADYS H. SMITH'S PLANS Ceremony With Charles Seely Lawrence in Elizabeth, N.J., on Oct.11--Other Future Marriages. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/smith-tosses-his-brown-derby-to-woman-in-billings-crush.html | Smith Tosses His Brown Derby To Woman in Billings Crush | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/ruhlender-wins-on-links-captures-qualifying-round-for-memorial-cup.html | RUHLENDER WINS ON LINKS.; Captures Qualifying Round for Memorial Cup at Gedney Farms. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/burglar-in-prison-for-50-years.html | Burglar in Prison for 50 Years. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/cling-to-rome-flight-plan-pilots-confer-with-aircraft-officials-on.html | CLING TO ROME FLIGHT PLAN; Pilots Confer With Aircraft Officials on Repairs to Plane's Motor. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/fliers-seek-missing-dog-spend-furlough-in-worcester-mass-looking.html | FLIERS SEEK MISSING DOG.; Spend Furlough in Worcester, Mass., Looking for Mascot. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/golias-win-french-pro-title-massy-2d-boomer-favorite-5th.html | Golias Win French Pro Title; Massy 2d; Boomer, favorite, 5th | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/vote-denied-swiss-women-federal-tribunal-rejects-their-third-appeal.html | VOTE DENIED SWISS WOMEN.; Federal Tribunal Rejects Their Third Appeal for Registration. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/decree-day-of-prayer-for-chicago.html | Decree Day of Prayer for Chicago. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/archbishop-curley-home-from-irish-visit-preached-at-athlone-with.html | ARCHBISHOP CURLEY HOME FROM IRISH VISIT; Preached at Athlone, With John McCormack as Singer--Mgr. O'Dwyer Also on Laconia. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/municipal-loans-offerings-and-awards-of-public-bond-issues-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Bond Issues for Various Purposes. Waterbury, Conn. Loans to Be Obtained. School Notes Sold. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/assail-modern-morals-lutherans-in-appeal-to-be-issued-at-meeting-at.html | ASSAIL MODERN MORALS.; Lutherans, in Appeal to Be Issued at Meeting, Attack Laxity. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/welch-reports-at-camp-expittsburgh-star-joins-football-yankees-at.html | WELCH REPORTS AT CAMP.; Ex-Pittsburgh Star Joins Football Yankees at Bradley Beach. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/revise-texas-unity-appeal-state-officials-provide-their-own-wording.html | REVISE TEXAS UNITY APPEAL; State Officials Provide Their Own Wording for Campaign Committee. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/league-votes-inquiry-on-abuse-of-liquor-assembly-condemns-border.html | LEAGUE VOTES INQUIRY ON ABUSE OF LIQUOR; Assembly Condemns Border BootLegging--Asks Council toStudy World Court Issue. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/chile-in-first-game-in-peru-triumphs-at-soccer-by-4-to-2.html | Chile, in First Game in Peru, Triumphs at Soccer by 4 to 2 | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/bank-at-dublin-ga-closed.html | Bank at Dublin, Ga., Closed. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/danish-prince-fined-as-speeder.html | Danish Prince Fined as Speeder. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/clemency-hearing-put-off-no-one-appears-for-prisoner-who-says-he-is.html | CLEMENCY HEARING PUT OFF; No One Appears for Prisoner, Who Says He Is Repentant. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/asks-upshaw-summons-georgia-democrat-seeks-proof-of-charge-against.html | ASKS UPSHAW SUMMONS.; Georgia Democrat Seeks Proof of Charge Against Tammany. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/kellogg-calls-in-navy-heads-on-note-he-consults-wilbur-and-others.html | KELLOGG CALLS IN NAVY HEADS ON NOTE; He Consults Wilbur and Others on Reply to Britain and France on Limitation. HE SEES COOLIDGE ALSO Full Statement of Our Position, With Possible Change Due to Reactions Abroad, Is Forecast. Foreign Reactions Watched. Little British Change Seen. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/kansas-city-buys-la-france.html | Kansas City Buys La France. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/leadville-has-jubilee-colorado-mining-town-started-prosperous.html | LEADVILLE HAS JUBILEE.; Colorado Mining Town Started Prosperous Career in 1878. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/d-l-w-electrification-road-to-use-direct-current-of-3000-volts-in.html | D., L. & W. ELECTRIFICATION.; Road to Use Direct Current of 3,000 Volts in Jersey Area. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/3000-to-study-wall-street-in-special-division-of-nyu.html | 3,000 to Study Wall Street In Special Division of N.Y.U. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/sees-italy-as-a-market.html | Sees Italy as a Market. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/goslins-mighty-bat-beats-white-sox-84-hits-homer-double-and-single.html | GOSLIN'S MIGHTY BAT BEATS WHITE SOX, 8-4; Hits Homer, Double and Single in Four Times Up as Senators Take Fourth Place. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/seven-touchdowns-scored-by-harvard-gilligan-makes-three-against-the.html | SEVEN TOUCHDOWNS SCORED BY HARVARD; Gilligan Makes Three Against the Scrubs, One on a Runback of Sixty Yards.FRENCH TRAVELS 47 YARDSCrosses Line, as Do Mason, Douglasand Harper--Varsity ShowsPower on the Defense. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/dog-ends-river-swim-today-lucky-reaches-jersey-opposite-86th-st-for.html | DOG ENDS RIVER SWIM TODAY; Lucky Reaches Jersey Opposite 86th St. for Final Lap. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/french-rentes-decline.html | French Rentes Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/william-h-hopkins.html | William H. Hopkins. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/134-freshmen-out-at-yale-addressed-by-osbourn-moates-eddycoaches-to.html | 134 FRESHMEN OUT AT YALE; Addressed by Osbourn, Moates, Eddy--Coaches to Play Varsity. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/reports-50000-barrels-of-oil-daily.html | Reports 50,000 Barrels of Oil Daily. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/funeral-directors-meet-tonight.html | Funeral Directors Meet Tonight, | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/durant-not-in-politics-so-says-statement-on-contest-for-dry.html | DURANT "NOT IN POLITICS."; So Says Statement on Contest for Dry Enforcement Plan. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/undergraduates.html | UNDERGRADUATES. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/britain-gets-anonymous-gift-of-15000-to-help-pay-debt.html | Britain Gets Anonymous Gift Of $15,000 to Help Pay Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/hansen-settlement-expected.html | Hansen Settlement Expected. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/the-tyson-bill-veto.html | The Tyson Bill Veto. | True | LINDSAY ROGERS. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/mrs-drake-mourned-by-throng-in-paris-leaders-of-french-and-american.html | MRS. DRAKE MOURNED BY THRONG IN PARIS; Leaders of French and American Society at Funeral--Body to Be Brought Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/danes-to-honor-hassell-plan-banquet-for-him-cramer-and-hobbs.html | DANES TO HONOR HASSELL.; Plan Banquet for Him, Cramer and Hobbs Expedition. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel's Sharp Advance. Oils in "Big Blocks." Bonds and Brokers' Borrowings. The Lagging Industries. Time Money Scarce. Argentina May Send Gold. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/hoovers-farm-aid-put-at-161600000-that-is-value-of-years-service-to.html | HOOVER'S FARM AID PUT AT $161,600,000; That Is Value of Year's Service to Agriculture as Commerce Secretary, Hill Says. SMITH'S RECORD SCORED Chairman Asserts His Performances Have Not Been Such as to Win the Rural Vote. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/rail-bonds-authorized-icc-permits-chicago-northwestern-28456000.html | RAIL BONDS AUTHORIZED.; I.C.C. Permits Chicago & Northwestern $28,456,000 Issue. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/cornell-gets-2-lecturers-thorndike-of-columbia-and-pringsheim-of.html | CORNELL GETS 2 LECTURERS; Thorndike of Columbia and Pringsheim of Berlin to Teach There. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/kid-roy-wins-decision.html | Kid Roy Wins Decision. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/british-test-automatic-gearshift.html | British Test Automatic Gearshift. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/grain-man-hits-farm-fee-head-of-association-at-convention-predicts.html | GRAIN MAN HITS FARM FEE.; Head of Association, at Convention, Predicts Revival of Issue. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/goodyear-to-exchange-stock.html | Goodyear to Exchange Stock. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/shiptoshore-flights-french-line-omits-mail-service-on-present-trip.html | SHIP-TO-SHORE FLIGHTS; French Line Omits Mail Service on Present Trip of Ile de France to Repair Plane. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/accused-of-having-3-wives-watertown-ny-hospital-orderly-28-is-under.html | ACCUSED OF HAVING 3 WIVES; Watertown (N.Y.) Hospital Orderly, 28, Is Under Police Guard. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/four-tennis-courts-added-iowa-state-college-increases-playing.html | FOUR TENNIS COURTS ADDED; Iowa State College Increases Playing Surfaces to Twenty. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/morgan-rutgers-star-quits-through-injury-recurrence-of-old-hurt-for.html | MORGAN, RUTGERS STAR, QUITS THROUGH INJURY; Recurrence of Old Hurt Forces 200-Pound Tackle From Eleven for Remainder of Season. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/salesman-is-drowned-at-jn-willyss-estate-body-is-found-after.html | SALESMAN IS DROWNED AT J.N. WILLYS'S ESTATE; Body Is Found After Discovery of Clothing by Employes in Private Bathouse. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/small-orders-affect-wholesale-grocers-spread-of-handtomouth-buying.html | SMALL ORDERS AFFECT WHOLESALE GROCERS; Spread of Hand-to-Mouth Buying Policy Among Dealers Is Revealed in Trade Survey. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/offers-foreign-securities-course.html | Offers Foreign Securities Course. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/pro-tennis-tourney-will-start-today-richards-will-meet-terentieff.html | PRO TENNIS TOURNEY WILL START TODAY; Richards Will Meet Terentieff of Russia in Opening Title Match at Forest Hills. KOZELUH TO PLAY COLLOM Czechoslovakian and Richards Favored to Reach Final--Thirty Contenders in Field. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/confidence-voiced-by-stevens-at-yale-eli-football-coach-looks-for.html | CONFIDENCE VOICED BY STEVENS AT YALE; Eli Football Coach Looks for Good, Smooth-Working Eleven This Season. RESERVE FORCE IS NEEDED Memories of Last Year Revived as Squad Shows Speed and Punch During Practice Session. Stevens Concerned With Present. Show Speed and Punch. Eddy and Marting at Tackle. | True | By Allison Danzig. Special To the New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/joins-lord-and-thomas-and-logan.html | Joins Lord and Thomas and Logan. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/foiled-plotters-move-against-nanking-again-antinationalists-seek.html | FOILED PLOTTERS MOVE AGAINST NANKING AGAIN; Anti-Nationalists Seek Further Postponement of Accord With Manchuria. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/17303000-new-securities-on-investment-list-today.html | $17,303,000 New Securities On Investment List Today | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/argentina-scores-in-practice-polo-visitors-display-brilliant-game.html | ARGENTINA SCORES IN PRACTICE POLO; Visitors Display Brilliant Game to Beat 32-Goal Team by 11-8 Score. SEEN AS REAL THREAT Internationalists Shine Both in Individual and Team Play Againstthe Blues. Miles Always in the Play. Trail for Two Periods. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/hold-everything-here-on-oct-10.html | "Hold Everything" Here on Oct. 10. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/730-enter-robert-college-american-school-has-record.html | 730 ENTER ROBERT COLLEGE; American School Has Record Enrolment--Students From 17 Nations | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/roswell-miller-and-family-arrive.html | Roswell Miller and Family Arrive. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/mueller-gets-verdict-defeats-pete-petrolle-in-10round-bout-at.html | MUELLER GETS VERDICT.; Defeats Pete Petrolle in 10-Round Bout at Buffalo. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/arrive-to-direct-blimps-landing.html | Arrive to Direct Blimp's Landing. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/army-squad-to-drill-nights-when-daylight-saving-ends.html | Army Squad to Drill Nights When Daylight Saving Ends | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/building-total-raised-by-public-projects-weeks-construction-in-the.html | BUILDING TOTAL RAISED BY PUBLIC PROJECTS; Week's Construction in the Metropolitan Area Amounted to $65,055,800. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/instalment-sales-abroad-system-is-spreading-rapidly-in-europe-says.html | INSTALMENT SALES ABROAD; System Is Spreading Rapidly in Europe, Says P.W. Haberman. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/harvard-athletes-report.html | Harvard Athletes Report. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/japanese-official-is-here-to-study-amateur-athletics.html | Japanese Official Is Here To Study Amateur Athletics | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/upholds-young-on-credits-mellon-says-reserve-governor-spoke-clearly.html | UPHOLDS YOUNG ON CREDITS; Mellon Says Reserve Governor Spoke Clearly on Conditions. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/noisy-loudspeakers-to-curb-berlin-diet-drastic-measures-taken-to.html | NOISY LOUDSPEAKERS TO CURB BERLIN DIET; Drastic Measures Taken to Halt Red Outbreaks in the Prussian Legislature. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/big-political-clash-forecast-in-league-bernstorffs-speech-today-it.html | BIG POLITICAL CLASH FORECAST IN LEAGUE; Bernstorff's Speech Today, It Is Believed, Will Divide Nations and Bring It to a Head. ARMS CUTS IS THE SNAG With Some Ready to Blame Us If Limitation Fails, Geneva Eagerly Awaits Our Naval Note. Paul-Boncour in Hard Place. Possible French Tactics. League Failure May be Alleged. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/niagara-power-plant-gets-remaining-water-federal-commission-grants.html | NIAGARA POWER PLANT GETS REMAINING WATER; Federal Commission Grants Company 275 Feet Available Under British Treaty. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/yanks-are-beaten-hold-2game-lead-hugmen-bow-to-indians-43-as.html | YANKS ARE BEATEN; HOLD 2-GAME LEAD; Hugmen Bow to Indians, 4-3, as Athletics Lose to Browns --Make Only Five Hits. MILLER PROVES AN ENIGMA Yankees Come From Behind to Tie Count in Fifth, but L. Sewell's Triple Wins in Sixth. Pitching Not to Blame. Yankees Tie the Score. | True | By Richards Vidmer. Special To the New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/threaten-boycott-on-british-heretic-724-clergymen-declare-ban-on.html | THREATEN BOYCOTT ON BRITISH 'HERETIC'; 724 Clergymen Declare Ban on Church Congress if Rev. H. D.A. Major Is on Platform. OBJECT TO HIS MODERNISM They Hold Major's Views Deny the Fundamental Teachings of the Gospel. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/finds-outlook-bright-in-metal-market-expert-points-to-growing.html | FINDS OUTLOOK BRIGHT IN METAL MARKET; Expert Points to Growing Demand for Copper--Position of Lead, Zinc and Tin Strong. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/rev-dr-cd-harris-critically-ill.html | Rev. Dr. C.D. Harris Critically Ill. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/wont-intervene-on-mexico-state-department-holds-damage-claimant-can.html | WON'T INTERVENE ON MEXICO; State Department Holds Damage Claimant Can Appeal to Bankers. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/railroad-earnings-periodical-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Periodical Reports of Rail Companies With Comparisons With Last Year. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/warns-of-farm-relief-head-of-grain-dealers-advises-sharp-watch-by.html | WARNS OF FARM RELIEF.; Head of Grain Dealers Advises Sharp Watch by Middlemen. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/banker-patronized-society-bootlegger-gardner-cassatt-admits.html | BANKER PATRONIZED SOCIETY BOOTLEGGER; Gardner Cassatt Admits Purchases From Joel D. Kerper,at Philadelphia Trial.OTHER CUSTOMERS TESTIFYThey Include Ten ProminentBusiness Men--Agents SayLiquor Was Poor Stuff. Paid $92 a Case for Champagne. Names Were Found in Raid. Seize Cargo of French Wines. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/realty-financing-housing-and-business-structures-are-financed.html | REALTY FINANCING.; Housing and Business Structures Are Financed. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/commodity-prices-copper-goes-to-new-high-at-15-centscotton-and.html | COMMODITY PRICES.; Copper Goes to New High at 15 Cents--Cotton and Grains Up. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/britain-and-germany-recognise-zogu.html | Britain and Germany Recognise Zogu | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/radio-show-deals-exceed-35000000-volume-of-business-is-said-to.html | RADIO SHOW DEALS EXCEED $35,000,000; Volume of Business Is Said to Forecast One of Best Years in Industry's History. ATTENDANCE TOTAL 290,426 40,000 Daily Saw Television Exhibits--WNYC Protest on WaveSharing Being Prepared. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription Green Mountain Power Corporation. | True | by Investors. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/rochester-opens-with-1528.html | Rochester Opens With 1,528. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/jews-at-wailing-wall-in-clash-with-police-jerusalem-authorities.html | JEWS AT WAILING WALL IN CLASH WITH POLICE; Jerusalem Authorities Forcibly Remove Partition, Disturbing 1,000 at Prayer. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/new-attacks-on-us-in-argentine-press-america-criticized-for-stand.html | NEW ATTACKS ON US IN ARGENTINE PRESS; America Criticized for Stand on Oil Company's Dispute With Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/mcardle-falls-to-sign-dundee.html | McArdle Falls to Sign Dundee. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/mayors-secretary-back-at-desk.html | Mayor's Secretary Back at Desk. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/dividends-increased-by-two-companies-four-others-announce-extra.html | DIVIDENDS INCREASED BY TWO COMPANIES; Four Others Announce Extra Payments and Three Vote InitialDisbursements. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/relatives-besiege-morgue.html | Relatives Besiege Morgue. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/rev-dr-ernest-count-dies-a-methodist-missionary-in-southern-europe.html | REV. DR. ERNEST COUNT DIES; A Methodist Missionary in Southern Europe for 27 Years. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/views-smith-as-menace-switchmens-head-to-direct-labor-campaign-for.html | VIEWS SMITH AS "MENACE."; Switchmen's Head to Direct Labor Campaign for Republicans. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/texas-democrat-backs-hoover.html | Texas Democrat Backs Hoover. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/kills-wife-in-bed-then-ends-own-life-elizabeth-nj-civil-engineer.html | KILLS WIFE IN BED THEN ENDS OWN LIFE; Elizabeth (N.J.) Civil Engineer Depressed by Inability to Finance Service Station. HIS FIRST SHOT WENT WILD Pistol Then Fired Against Her Head--Maid Finds Bodies on Coming to Work. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/youngstown-steel-at-87-capacity.html | Youngstown Steel at 87% Capacity. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/disaster-affects-alfonso-spanish-king-in-tears-at-news-from-madrid.html | DISASTER AFFECTS ALFONSO; Spanish King in Tears at News From Madrid Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/gunmen-kill-each-other-two-in-philadelphia-hotel-shoot-it-out-over.html | GUNMEN KILL EACH OTHER.; Two in Philadelphia Hotel Shoot It Out Over Gambling Debt. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/still-an-opportunity.html | STILL AN OPPORTUNITY. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/crime-in-plays-and-novels.html | CRIME IN PLAYS AND NOVELS. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/corporation-reports-jewel-tea-company-holland-furnace.html | CORPORATION REPORTS; Jewel Tea Company. Holland Furnace. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/curb-stocks-advance-to-new-high-levels-oils-mining-and.html | CURB STOCKS ADVANCE TO NEW HIGH LEVELS; Oils, Mining and Miscellaneous Industrials Show Greatest Activity--Easier Money Is Cause. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/sues-jhr-cromwell-daughter-of-late-horace-dodge-seeks-divorce-at.html | SUES J.H.R. CROMWELL; Daughter of Late Horace Dodge Seeks Divorce at Reno. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/ginnings-below-last-year-outturn-to-sept-16-was-1006743-bales-less.html | GINNINGS BELOW LAST YEAR.; Outturn to Sept. 16 Was 1,006,743 Bales Less Than in 1927. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/slow-progress-made-on-elimination-bouts-rickard-says-only-one.html | SLOW PROGRESS MADE ON ELIMINATION BOUTS; Rickard Says Only One Fighter, Stribling, Has Definitely Agreed to Plans. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/petting-parties-annoy-sculptor.html | 'Petting Parties' Annoy Sculptor. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/the-chief-issue.html | The Chief Issue. | True | FRANCIS R. KENNEDY. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/forests-and-flood-control.html | FORESTS AND FLOOD CONTROL. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/hospital-seeks-250000-panamerican-institution-here-to-start-drive.html | HOSPITAL SEEKS $250,000.; Pan-American Institution Here to Start Drive at Once. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/maj-a-burke-dies-in-honduras-at-89-exstate-treasurer-of-louisiana.html | MAJ. A. BURKE DIES IN HONDURAS AT 89; Ex-State Treasurer of Louisiana Was a Telegrapher at Age of 13. MANAGER OF 500 AT 17 Prominent Newspaper Publisher in New Orleans Fifty Years Ago. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/field-mass-on-columbus-day.html | Field Mass on Columbus Day. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/policemen-testify-at-dolier-inquiry-four-who-were-at-scene-of.html | POLICEMEN TESTIFY AT D'OLIER INQUIRY; Four Who Were at Scene of Tragedy Are Witnesses Before Grand Jury. SEELY FAILS TO APPEAR Newcombe Explains His Lawyer Was Told He Would Not Be Needed --Investigation Ends Today. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/confer-on-pantepec-oil-production.html | Confer on Pantepec Oil Production. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/walker-to-stump-illinois-donovan-at-chicago-talks-with-mayor-on.html | WALKER TO STUMP ILLINOIS.; Donovan at Chicago Talks With Mayor on Plans to Aid Smith. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/london-wool-market-dull.html | London Wool Market Dull. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/wang-would-raise-rank-of-legations-nationalist-foreign-minister.html | WANG WOULD RAISE RANK OF LEGATIONS; Nationalist Foreign Minister Proposes Embassies at Washington, London and Paris.OTHER CAPITALS TO FOLLOWMemorandum of Plan Believed to Bea Move to Hasten FormalRecognition. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/schiffs-memory-honored-today-is-eighth-anniversary-of-death-of.html | SCHIFF'S MEMORY HONORED.; Today Is Eighth Anniversary of Death of Jewish Leader. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/2-reported-indicted-in-ranieri-kidnapping-chicago-grand-jury-said.html | 2 REPORTED INDICTED IN RANIERI KIDNAPPING; Chicago Grand Jury Said to Have Charged Petitti With Crime Punishable by Death. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/volomite-is-first-in-lexington-trot-taggarts-twoyearold-takes-7000.html | VOLOMITE IS FIRST IN LEXINGTON TROT; Taggart's Two-Year-Old Takes $7,000 Test as Lexington Grand Circuit Starts. WALTER DEAR SHOWS SPEED Takes First Heat in 2:06, Fastest Time of Year--Dewey McKinney a Victor. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/two-flee-from-auto-after-injuring-four-driver-and-companion-desert.html | TWO FLEE FROM AUTO AFTER INJURING FOUR; Driver and Companion Desert Car in Bronx, Leaving Woman Passenger Behind. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/psal-golf-tourey-to-start-saturday-six-teams-to-compete-in-the.html | P.S.A.L. GOLF TOUREY TO START SATURDAY; Six Teams to Compete in the First Division and Seven in the Second. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/smith-calls-corruption-republican-party-burden-attacks-hoovers.html | SMITH CALLS CORRUPTION REPUBLICAN PARTY BURDEN; ATTACKS HOOVER'S SILENCE; OIL SCANDALS DENOUNCED Governor Declares Leases Fraud and Treason Against Nation. CITES SUPREME COURT VIEW Hoover's Praise of Administration of Last Seven and a Half Years Challenged in Helena. ASSAILED ON NOTE TO FALL Mellon Is Also Criticized-- Candidate Gets Hearty Welcome-- Indians Adopt Him. Crowded Auditorium Hears Him. Criticizes Mellon's Silence. SMITH DISCUSSES THE OIL SCANDAL Points to Supreme Court Finding. State's Reception Warm Hearted. Indian Tribes Adopt Candidate. Farmers Promise Support. Stand on McNary Bill Praised. Wheeler Sees Gain for Smith. Highway Named for Governor. | True | From a Staff Correspondent of The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/margaret-anglin-acts-at-the-palace-appears-in-playlet-smartys.html | MARGARET ANGLIN ACTS AT THE PALACE; Appears in Playlet 'Smarty's Party'--Jack Pearl Scores as a Dialect Comic. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/utica-man-aids-retail-credit-survey.html | Utica Man Aids Retail Credit Survey | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/slovaks-greeted-by-cardinal-hayes-350-delegates-of-catholic-union.html | SLOVAKS GREETED BY CARDINAL HAYES; 350 Delegates of Catholic Union at Convention Here Are Blessed by Prelate. M'KEE EXTENDS WELCOME Tells Them They Should Keep the Ideals of Their Fatherland When Living Here. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/vare-man-is-sought-in-liquor-graft-alleged-threecornered-system.html | VARE MAN IS SOUGHT IN LIQUOR GRAFT; Alleged Three-Cornered System Links Ward Leader and Police Officer to Saloon Extortion. $12,195 GIVEN IN 6 MONTHS Lawyer Says He Thought Funds Taken From Barkeepers Were for "Campaign Purposes." Saloon-Keepers Reveal Collections. Ehrenreich a Willing Witness. Patterson Under Suspicion Before. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/drops-sale-of-stock-kaiser-co-stop-economy-fire-promotion-after.html | DROPS SALE OF STOCK.; Kaiser & Co. Stop Economy Fire Promotion After Complaint. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/scores-paid-pacifists-in-legion-post-speech-representative-maas.html | SCORES PAID PACIFISTS IN LEGION POST SPEECH; Representative Maas Warns of Use of School Children to Destroy Patriotism. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/challenges-whos-who-republican-poll.html | Challenges "Who's Who" Republican Poll. | True | ARTHUR B. REEVE. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/export-copper-price-raised-producers-body-sets-rate-at-15-cents-a.html | EXPORT COPPER PRICE RAISED.; Producers' Body Sets Rate at 15 Cents a Pound. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/sao-paulo-students-raid-italian-paper-staff-had-challenged-all.html | SAO PAULO STUDENTS RAID ITALIAN PAPER; Staff Had Challenged All Comers, Answering Charge of Excessive Honors to Del Prete. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/bakercorbett-ready-for-bell.html | Baker-Corbett Ready for Bell. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/organize-arson-bureau-fire-underwriters-engage-trained-staff-for.html | ORGANIZE ARSON BUREAU.; Fire Underwriters Engage Trained Staff for Metropolitan Area. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/albany-man-killed-5-hurt-in-auto.html | Albany Man Killed, 5 Hurt, in Auto. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/braves-bow-in-10th-31-then-win-by-42-yield-to-pirates-in-opener-on.html | BRAVES BOW IN 10TH, 3-1; THEN WIN BY 4-2; Yield to Pirates in Opener on Triple by Adams and Singles by L. Waner, Traynor. SMITH MASTER IN SECOND Boston Pitcher Gets Verdict in the Closing Struggle, Allowing Only Eight Safeties. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/harvard-star-to-coach-al-miller-will-help-develop-eleven-at-new.html | HARVARD STAR TO COACH.; Al Miller Will Help Develop Eleven at New Hampshire. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/george-c-schoenberger-engineer-who-saved-new-orleans-from-flood.html | GEORGE C. SCHOENBERGER.; Engineer Who Saved New Orleans From Flood Last Year Dies Suddenly | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/larchmont-lots-sold-former-murray-estate-brings-571762-at-auction.html | LARCHMONT LOTS SOLD.; Former Murray Estate Brings $571,762 at Auction. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/soviet-flag-raised-on-cape-nil-as-krassin-party-claims-land.html | Soviet Flag Raised on Cape Nil As Krassin Party Claims Land | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/girl-bandit-still-in-jail-police-expect-early-arrest-of-her.html | GIRL BANDIT STILL IN JAIL.; Police Expect Early Arrest of Her Accomplices in Bronx Hold-Up. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/fails-to-supply-records-identification-bureau-causes-delay-in.html | FAILS TO SUPPLY RECORDS.; Identification Bureau Causes Delay In Sentencing 22 Men. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/sees-counterenergy-neutralizing-disease-dr-fa-cave-declares-doctors.html | SEES COUNTER-ENERGY NEUTRALIZING DISEASE; Dr. F.A. Cave Declares Doctors Will Diagnose and Cure by Electric Apparatus. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/car-works-to-be-enlarged.html | Car Works to Be Enlarged. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/two-tied-for-lead-in-chess-tourney-dr-vajda-draws-his-adjourned.html | TWO TIED FOR LEAD IN CHESS TOURNEY; Dr. Vajda Draws His Adjourned Game With Kmoch and Is Even With Capablanca. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/canadiens-begin-drill-oct-22.html | Canadiens Begin Drill Oct. 22. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/lewis-nolan-of-janesville-sought.html | Lewis Nolan of Janesville Sought. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/giants-four-homers-beat-the-reds-7-to-4-mcgrawmen-however-still.html | GIANTS' FOUR HOMERS BEAT THE REDS, 7 TO 4; McGrawmen, However, Still Trail Cardinals, Who Trounce Robins, by One Game. JACKSON'S DRIVE DECIDES Hits for Circuit With Two On in 8th and Breaks 4-4 Tie --Victors Outhit. BENTON WINS 25TH GAME O'Doul and Ott Make Successive Home Runs in First--O'Doul Hits Another in Third. Giants Score On Homers. Critz Speeds to Third. | True | By James R. Harrison. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/mount-vernon-moves-city-offices.html | Mount Vernon Moves City Offices. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/hot-springs-has-many-parties-for-golfers-nearly-400-have-luncheon.html | HOT SPRINGS HAS MANY PARTIES FOR GOLFERS; Nearly 400 Have Luncheon at Cascades Club During Women's Tourney. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/scaffold-falls-5-hurt-men-at-work-on-harrison-nj-building-plunge-16.html | SCAFFOLD FALLS, 5 HURT.; Men at Work on Harrison (N.J.) Building Plunge 16 Feet. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/naval-orders.html | Naval Orders. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/patrolman-held-for-firing-at-men.html | Patrolman Held for Firing at Men. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/california-starts-to-drill-oarsmen-freshman-candidates-are-called.html | CALIFORNIA STARTS TO DRILL OARSMEN; Freshman Candidates Are Called Out--Washington to Start Work in October. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/drowning-boy-joke-takes-on-tragic-air-lad-8-reported-missing-after.html | DROWNING BOY JOKE TAKES ON TRAGIC AIR; Lad, 8, Reported Missing After Police Abandon Search Believing Tale a Hoax. SUSPECTED PRANK BY PAIR Three Hours' Grappling in Hudson at 42d Street, Started by Boys' Story, Proves Vain. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/stage-photo-artist-dies-in-auto-crash-john-de-mirjians-car-skids-in.html | STAGE PHOTO ARTIST DIES IN AUTO CRASH; John De Mirjian's Car Skids Into Ditch While Going Seventy Miles an Hour. ACTRESS WITH HIM HURT Roadster Overturns on Jericho Turnpike--He Had Made Pictures of Celebrities. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/thomas-attacks-rivals-socialist-candidate-says-smith-and-hoover.html | THOMAS ATTACKS RIVALS.; Socialist Candidate Says Smith and Hoover Back "Same Interests." | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/mandellgoodrich-bout-put-off.html | Mandell-Goodrich Bout Put Off. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/bay-state-police-accused-bribery-and-protection-of-bootlegger.html | BAY STATE POLICE ACCUSED; Bribery and Protection of Bootlegger Alleged at Jury Trial. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/de-barry-left-500000-sonsinlaw-and-grandchildren-receive-bulk-of.html | DE BARRY LEFT $500,000.; Sons-in-Law and Grandchildren Receive Bulk of Estate. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/henry-kolkmeyer.html | Henry Kolkmeyer. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/storm-crippled-porto-rican-trade-ponce-second-city-now-seeks-way-to.html | STORM CRIPPLED PORTO RICAN TRADE; Ponce, Second City, Now Seeks Way to Finance Vital Sugar and Coffee Industries. RECOVERY SOON PREDICTED Inquiry Into Alleged Feeble Construction of 1,000 Wrecked SchoolBuildings Urged on Governor. City Has Four Banks Now. Baker to Push Island Relief. School Inquiry Proposed. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/fall-kills-exmissionary-body-of-woman-is-found-in-elevator-shaft-at.html | FALL KILLS EX-MISSIONARY.; Body of Woman Is Found in Elevator Shaft at Washington, Pa. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/negro-back-home-lauds-kidnappers-captors-affable-says-holstein.html | NEGRO, BACK HOME, LAUDS KIDNAPPERS; Captors Affable, Says Holstein --Fails to Identify 4 of 5 Suspects, One a Friend. BUT HINTS HE KNOWS THEM Gunmen Offered Chicken Feast, Gave Back Valuables, Keeping Only $69, He Declares. GET A HEARING TOMORROW One of the Four Prisoners Held Without Bail Faces Life Term if Convicted. Hints He Could Identify Men. Well Treated, He Declares. Two Virtually Exonerated. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/associated-oils-earnings-company-reported-to-have-doubled-income-of.html | ASSOCIATED OIL'S EARNINGS; Company Reported to Have Doubled Income of Last Year. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/the-need-in-porto-rico.html | The Need in Porto Rico. | True | ARNOLD C. DANA. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/squad-cut-from-50-to-35.html | Squad Cut from 50 to 35. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/sell-lake-placid-holdings-two-of-stevens-family-dispose-of-hotel.html | SELL LAKE PLACID HOLDINGS; Two of Stevens Family Dispose of Hotel Interests to Brothers. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/death-of-rob-roy-robs-coolidge-of-friend-ulcers-kill-presidents.html | Death of Rob Roy Robs Coolidge of Friend; Ulcers Kill President's Favorite Collie | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/tokio-bride-gets-coolidge-gift.html | Tokio Bride Gets Coolidge Gift. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/small-gifts-swell-relief-fund-here-hundreds-respond-to-appeal-of.html | SMALL GIFTS SWELL RELIEF FUND HERE; Hundreds Respond to Appeal of Red Cross With $30,340 Contributions in Day. NURSES SANG DURING STORM Head of Hospital at Porto Rico Tells How They Went on Working When Roof Was Torn Off. Urges Immediate Aid. $564 Raised in Queens. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/grogan-is-victor-in-brooklyn-ring-omaha-boxer-outpoints-white-at-de.html | GROGAN IS VICTOR IN BROOKLYN RING; Omaha Boxer Outpoints White at Dexter Park, but Is Floored in First. LOSER DOWN FIVE TIMES De Luca Wins From Rossi on Points --Cardello Gains Easy Triumph Over Tasker. White Scores With Jab. Fight at Top Speed. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/hurricane-fund-nears-1500000-national-red-cross-prepares-to-send.html | HURRICANE FUND NEARS $1,500,000; National Red Cross Prepares to Send More Nurses to Porto Rico. RELIEF IN FLORIDA PRESSED Inoculation of Refugees Checks Chance of Disease--Workers Clear Okeechobee Area. Fighting Disease in Florida. Towner Thanks Hoover for Message. Open Roads to Okeechobee Areas. Would Restore Dikes at Lake. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/newark-priests-changed-transfer-of-fourteen-in-catholic-diocese.html | NEWARK PRIESTS CHANGED.; Transfer of Fourteen in Catholic Diocese Effective Sept. 29. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/suit-reveals-plan-for-artist-colony-action-brings-out-unfulfilled.html | SUIT REVEALS PLAN FOR ARTIST COLONY; Action Brings Out Unfulfilled Project to Build Community in Westchester. | True | Special to The New York Times. | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/review-of-the-day-in-realty-market-halsey-flint-purchase-former.html | REVIEW OF THE DAY IN REALTY MARKET; Halsey & Flint Purchase Former Irving T. Bush Houseon East 64th Street.YACHT CLUB ADDS TO PLOTNew York Yacht Club Buys onWest 44th Street--Macy'sStarts New Store Addition. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/sports-of-the-times-the-wet-and-dry-question-a-plan-for-the-future.html | Sports of the Times; The Wet and Dry Question. A Plan for the Future. The Merkle Incident. Scrambling to the Tape. | True | By John Kieran. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/political-questionnaires.html | POLITICAL QUESTIONNAIRES. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/new-coach-at-army-touchstone-formerly-of-yale-to-be-lacrosse-mentor.html | NEW COACH AT ARMY.; Touchstone, Formerly of Yale, to Be Lacrosse Mentor. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/two-more-fever-cases-at-freehold.html | Two More Fever Cases at Freehold. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/irt-fire-delays-subway-trains.html | I.R.T. Fire Delays Subway Trains. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/assails-smith-on-negroes-heflin-also-scores-raskob-and-tammany-in.html | ASSAILS SMITH ON NEGROES.; Heflin Also Scores Raskob and Tammany in Refusing Post. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/plans-7-sessions-for-air-congress-executive-committee-outlines.html | PLANS 7 SESSIONS FOR AIR CONGRESS; Executive Committee Outlines Program for Washington Conference Dec. 12-14. WILL VISIT AIRCRAFT SHOW Early Delegates to View Chicago Exhibition--Kitty Hawk Pilgrimage to Follow Meetings. Seven Sessions on Program. Free Flights From New York. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/charge-discourtesy-in-federal-building-italian-republicans-accuse.html | CHARGE DISCOURTESY IN FEDERAL BUILDING; Italian Republicans Accuse Brooklyn Attaches--Thrown Out,One Declares. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/hit-by-rock-from-heavy-blast.html | Hit by Rock From Heavy Blast. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/two-spokesmen.html | TWO "SPOKESMEN." | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/hecklers-of-curtis-ejected-at-denver-senator-is-interrupted-while.html | HECKLERS OF CURTIS EJECTED AT DENVER; Senator Is Interrupted While Attacking Smith's Stand on the Tariff. WOMAN CHIEF DISTURBER Crowd Applauds Higher Protection Promise--Candidate Will Quit Speaking Outdoors. Says Smith Went West to See Farm | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/ask-light-on-voting-right-citizens-request-election-board-opinions.html | ASK LIGHT ON VOTING RIGHT.; Citizens Request Election Board Opinions on Their Cases. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/bandits-widow-found-says-man-slain-in-jersey-holdup-deserted-her.html | BANDIT'S WIDOW FOUND.; Says Man Slain in Jersey Hold-Up Deserted Her Three Years Ago. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/the-war-song-an-effective-play-a-sort-of-combination-of-abies-irish.html | 'THE WAR SONG' AN EFFECTIVE PLAY; A Sort of Combination of 'Abie's Irish Rose' and 'What Price Glory.' | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/school-ship-newport-disabled-off-bermuda-new-cutter-is-sent-to-give.html | School Ship Newport Disabled Off Bermuda; New Cutter Is Sent to Give Food and Aid | True | Special to The New York Times. | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/budapest-police-find-new-carolist-plot-citizens-receive-copies-of.html | BUDAPEST POLICE FIND NEW CAROLIST 'PLOT'; Citizens Receive Copies of Manifestoes in Mail-- HeadquartersFails to Locate Sender. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/salzburg-cathedral-observes-300th-year-picturesque-and-solemn.html | SALZBURG CATHEDRAL OBSERVES 300TH YEAR; Picturesque and Solemn Procession Through Streets of AustrianCity Marks Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/dr-fosdick-back-lauds-peace-pact-says-it-gives-europe-a-phrase-for.html | DR. FOSDICK BACK, LAUDS PEACE PACT; Says It Gives Europe a Phrase for Public Opinion to Rally Around. SEES WARLIKE TREND STILL All Causes Leading to Conflict Yet Exist, He Asserts, but Treaty May Help. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/robinson-catches-11-fish-vice-presidential-candidate-secludes.html | ROBINSON CATCHES 11 FISH.; Vice Presidential Candidate Secludes Himself in Ozark Mountains. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/reports-bid-made-to-c-o-minority-gs-kemp-says-van-sweringens.html | REPORTS BID MADE TO C.&O. MINORITY; G.S. Kemp Says Van Sweringens' Counsel Offered Placeson Board for Assistance.DEAL FOR PERE MARQUETTEHis Statement a Reply to GeorgeCole Scott's Version of Negotiations for Merger. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/us-shifts-lineup-for-argentine-polo-defense-committee-places.html | U.S. SHIFTS LINE-UP FOR ARGENTINE POLO; Defense Committee Places Sanford and Guest on the Team for Saturday. OTHER TWO KEEP BERTHS Hitchcock and Stevenson Stay --Cowdin and Harriman Are Replaced. PRACTICE GAME ON TODAY Untried Combination to Get Chance to Play Together on Piping Rock Field. Cowdin, Harriman Replaced. Change Previously Denied. Test Matches Criticized. Cowdin Has Adherents. | True | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/honor-father-cashin-at-jubilee-dinner-2000-friends-pay-tribute-to.html | HONOR FATHER CASHIN AT JUBILEE DINNER; 2,000 Friends Pay Tribute to the Chaplain of Tombs Prison on Anniversary. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/insane-son-killed-by-german-mother-uses-bullet-to-save-young-man.html | INSANE SON KILLED BY GERMAN MOTHER; Uses Bullet to Save Young Man From Tortures of Hereditary Malady.YOUTH DREADED ASYLUMHad Been Confined Twice WhenSeized by Fits andHallucinations. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/jersey-city-headquarters-hudson-county-democrats-will-open-offices.html | JERSEY CITY HEADQUARTERS; Hudson County Democrats Will Open Offices in a Few Days. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/stevens-sets-limit-on-new-students-institute-to-receive-only-150.html | STEVENS SETS LIMIT ON NEW STUDENTS; Institute to Receive Only 150 Freshmen Annually--Its 58th Year Opens. SEVEN FACULTY CHANGES Dr. H.N. Davis Assumes Charge as President--Total Enrolment of 480 Reported. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/miss-page-weds-robert-b-wickes-daughter-of-mrs-george-g-heye.html | MISS PAGE WEDS ROBERT B. WICKES; Daughter of Mrs. George G. Heye Married in the Chapel of St. Bartholomew's. STEPFATHER ESCORTS HER Large Reception Held at the Ambassador--Bridal Pair toLive in Washington. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/oil-stocks-soar-in-active-market-news-of-agreement-to-cut.html | OIL STOCKS SOAR IN ACTIVE MARKET; News of Agreement to Cut Production Puts Prices Upfor Entire List.STANDARD COMPANIES LEAD All of the Others Join Procession onStock Exchange, While CurbShares Also Climb. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/some-smith-supporters-the-governors-humane-work-has-won-many-to-him.html | SOME SMITH SUPPORTERS; The Governor's Humane Work Has Won Many to Him. | True | BIRD S. COLER, | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/new-yiddish-theatre-the-rolland-in-brooklyn-is-opened-with-the-song.html | NEW YIDDISH THEATRE.; The Rolland in Brooklyn Is Opened With "The Song of Love." | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/police-and-fire-surgeons-to-meet.html | Police and Fire Surgeons to Meet. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/rail-and-ship-lines-argue-rate-power-rochester-man-tells-icc-of.html | RAIL AND SHIP LINES ARGUE RATE POWER; Rochester Man Tells I.C.C. of Danger to State Industries if Southwest Roads Rule. KENTFIELD OPPOSES HIM Spokesman of Eastern Systems Says They Must Control the Fixing of Freight Schedules. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/novena-to-st-therese-begins-today.html | Novena to St. Therese Begins Today | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/state-wins-in-bank-league-team-gains-its-second-baseball.html | STATE WINS IN BANK LEAGUE; Team Gains Its Second Baseball Championship in Succession. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/get-federal-stay-in-ball-pool-case-otto-and-kane-delay-transfer.html | GET FEDERAL STAY IN BALL POOL CASE; Otto and Kane Delay Transfer Here for Trial by Writ at Albany. HEARING SET FOR THURSDAY Herrick Is Expected to Have Three Witnesses Before Grand Jury Today. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/chantry-151-gives-sande-1st-triumph-former-jockey-saddles-victor-in.html | CHANTRY, 15-1, GIVES SANDE 1ST TRIUMPH; Former Jockey Saddles Victor in $3,725 Bellerose--Wins by Head From Everytime. BLACK PLOVER DESTROYED Breaks Leg in Steeplechase, Throwing Burgess, Who Sustains Fractured Collarbone, at Aqueduct. Chantry Rushes to the Front. Boo Wins Smithtown. Burning Bush Victor. | True | By Bryan Field. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/raskob-defends-hoover-as-a-dry-regrets-personal-criticism-and.html | RASKOB DEFENDS HOOVER AS A DRY; Regrets Personal Criticism and Admires Him for Not Serving Liquor in Home. HITS AT MRS. WILLEBRANDT Recalls That She Was Character Witness at the Trial of Harry M. Daugherty. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/to-plant-scottish-heather-in-canada.html | To Plant Scottish Heather in Canada | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/clergy-in-politics-divides-lutherans-faction-in-concordia-body.html | CLERGY IN POLITICS DIVIDES LUTHERANS; Faction in Concordia Body Argues Minister Has Duty to Aid Party He Favors. OTHERS CONDEMN STRATON Declare Baptist and Methodist Pastors Jeopardize Religious Liberty by Activities. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/moves-to-get-northcotts-state-department-asks-extradition-from.html | MOVES TO GET NORTHCOTTS; State Department Asks Extradition From Canada of 2 Held as Slayers. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/gives-bay-state-to-hoover-gillett-says-issue-in-massachusetts-is.html | GIVES BAY STATE TO HOOVER; Gillett Says Issue in Massachusetts Is Candidates' Personalities. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/fall-plans-to-sell-ranch-to-clay-mann-price-for-three-rivers-nm.html | FALL PLANS TO SELL RANCH TO CLAY MANN; Price for Three Rivers (N.M.) Estate Said to Be $800,000-- His Health Much Improved. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/wilkins-hears-fiancee-on-radio.html | Wilkins Hears Fiancee on Radio. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/merchants-hold-meeting-department-store-officials-confer-at.html | MERCHANTS HOLD MEETING.; Department Store Officials Confer at Atlantic City. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/nebraska-takes-over-bank-state-will-pay-1000000-losses-of-beemer.html | NEBRASKA TAKES OVER BANK; State Will Pay $1,000,000 Losses of Beemer Institution. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/security-sales-in-jersey-inquiry-ms-ramos-head-of-newark.html | SECURITY SALES IN JERSEY INQUIRY; M.S. Ramos, Head of Newark Corporation, Protests Public Hearings Are Harmful. DEFENDS SELLING CONTRACT He Asserts He Did Not Know Appointment of 18 of 21 Directors Violated State Law. Doubts Directors' Legality. Eighteen Directors Appointed. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/lauds-movies-part-in-helping-aviation-major-gardner-at-aeronautical.html | LAUDS MOVIES PART IN HELPING AVIATION; Major Gardner at Aeronautical Dinner Praises Its Value in Educating Public. LINDBERGH PICTURE SHOWN Will Hays Says There Is a Close Relation Between Air Progress and Other Industries. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/purse-thief-gets-bail-lawyer-says-wainwright-belongs-to-wealthy.html | PURSE THIEF GETS BAIL.; Lawyer Says Wainwright Belongs to Wealthy Ohio Family. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/ascension-parish-boxers-listed.html | Ascension Parish Boxers Listed. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/church-group-backs-hoover-ohio-methodist-conference-at-same-time.html | CHURCH GROUP BACKS HOOVER; Ohio Methodist Conference at Same Time Declares Against Smith. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/explains-speechs-recall-newton-says-republicans-failed-to-schedule.html | EXPLAINS SPEECH'S RECALL.; Newton Says Republicans Failed to Schedule Mrs. Willebrandt. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/miss-sophia-curtiss-new-york-society-woman-dies-at-summer-home-in.html | MISS SOPHIA CURTISS; New York Society Woman Dies at Summer Home in Berkshires. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/scimitar-triumphs-at-havre-de-grace-canadian-horse-scores-easily-in.html | SCIMITAR TRIUMPHS AT HAVRE DE GRACE; Canadian Horse Scores Easily in Feature Race at a Mile and a Sixteenth. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/sues-doctor-for-malpractice.html | Sues Doctor for Malpractice. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/aid-for-storm-sufferers-a-midnight-performance-of-the-song-writer.html | AID FOR STORM SUFFERERS.; A Midnight Performance of "The Song Writer" on Friday. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/cater-stops-frankie-dundee.html | Cater Stops Frankie Dundee. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/helen-m-janney-to-wed-philadelphia-girl-to-marry-john-h-leche.html | HELEN M. JANNEY TO WED.; Philadelphia Girl to Marry John H. Leche, British Diplomat. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/deposits-increase-in-member-banks-condition-report-of-federal-board.html | DEPOSITS INCREASE IN MEMBER BANKS; Condition Report of Federal Board Shows Decline in Net Demand Deposits. SECURITY HOLDINGS RISE Borrowings Gain $41,000,000 in New York District--Loans on Stocks and Bonds Up. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/scores-presbyterian-plea-dr-van-dyke-says-moderator-has-no-right-to.html | SCORES PRESBYTERIAN PLEA; Dr. van Dyke Says Moderator Has No Right to Define Voters' Duty.' | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/honor-state-k-of-c-head-1200-attend-dinner-for-wa-lynchklan-is.html | HONOR STATE K. OF C. HEAD.; 1,200 Attend Dinner for W.A. Lynch-Klan Is Assailed. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/says-press-distorts-french-navy-letter-quai-dorsay-deplores.html | SAYS PRESS DISTORTS FRENCH NAVY LETTER; Quai d'Orsay Deplores Discussion of Diplomatic Missive as an Important Revelation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/zuppke-drives-illini-through-long-drill-keeps-squad-on-training.html | ZUPPKE DRIVES ILLINI THROUGH LONG DRILL; Keeps Squad on Training Field Despite Rain and Cold--Yost Still Looking for an End. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/trial-of-connolly-will-start-today-state-is-prepared-and-expects-no.html | TRIAL OF CONNOLLY WILL START TODAY; State Is Prepared and Expects No Delay of Sewer Graft Case in Queens. SEELY DEFENSE IS READY Special Police Arrangements Made to Handle Crowds When the Testimony Begins. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/walska-loses-fight-on-payment-of-duty-customs-rules-wife-of-harold.html | WALSKA LOSES FIGHT ON PAYMENT OF DUTY; Customs Rules Wife of Harold F. McCormick Is Resident of the United States. SINGER TO APPEAL TODAY Brief in $2,500,000 Case Will Stress Women's Freedom and Right to Separate Home. Has a Home in Paris. Baggage Seized on Arrival. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/bishop-says-church-invites-criticism-mcconnell-tells-methodist.html | BISHOP SAYS CHURCH INVITES CRITICISM; McConnell Tells Methodist Ministers That Comment ShowsActivity.NO MENTION OF CAMPAIGN But New Area Head Insists ThatCritics of Bishops and Sect Should Be Welcomed. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/stabler-joins-new-firm.html | Stabler Joins New Firm. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/jewish-war-dead-honored.html | Jewish War Dead Honored. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/new-paper-bag-plant-nearly-ready.html | New Paper Bag Plant Nearly Ready. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/article-1-no-title-specifies-the-new-charges.html | Article 1 -- No Title; Specifies the New Charges. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/new-joint-agency-to-market-copper-phelpsdodge-nichols-calumet-and.html | NEW JOINT AGENCY TO MARKET COPPER; Phelps-Dodge, Nichols, Calumet and Arizona and Old Dominion Cooperate. REFINERY TO BE ERECTED Annual Capacity to Be 100,000 Tons--40,000,000 Pounds to Be Sold Monthly Soon. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/berlin-shows-confidence.html | Berlin Shows Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/record-for-graham-trucks.html | Record for Graham Trucks. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/shot-by-gangsters-in-auto-wounded-merchant-says-he-refused-to.html | SHOT BY GANGSTERS IN AUTO; Wounded Merchant Says He Refused to Continue Tribute Payments | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/heavy-rains-in-mexico-rail-traffic-is-crippled-and-the-cotton-crop.html | HEAVY RAINS IN MEXICO.; Rail Traffic Is Crippled and the Cotton Crop Damaged. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/see-ten-eyck-gaining-albany-friends-say-his-name-will-be-presented.html | SEE TEN EYCK GAINING.; Albany Friends Say His Name Will Be Presented for Governor. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/tenfoot-shop-bars-24story-building-little-broadway-corset-store.html | TEN-FOOT SHOP BARS 24-STORY BUILDING; Little Broadway Corset Store Halts Building of Herald Square Skyscraper. COURT ISSUES INJUNCTION Woman Holds Twelve-Year Lease, Demands $150,000 to Move and Spurns $25,000 Offer. Lease Clause Overlooked. Holds Fast to Shop. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/john-obriens-body-here-paris-newspaper-correspondent-a-victim-of.html | JOHN O'BRIEN'S BODY HERE.; Paris Newspaper Correspondent a Victim of Pneumonia at Sea. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/berwin-presses-fight-on-kaufman-republican-faction-in-7th-ad.html | BERWIN PRESSES FIGHT ON KAUFMAN; Republican Faction in 7th A.D. Demands Leader Be Deprived of Conduct of Campaign. OUSTER RESOLUTION UP But Is Dropped as Resignation Could Not Be Forced Till Next September. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/new-german-boat-loses-to-r-yachts-trails-by-15-minutes-over-12mile.html | NEW GERMAN BOAT LOSES TO R YACHTS; Trails by 15 Minutes Over 12-Mile Triangle in Race at Marblehead. U.S. VICTORY TIES SERIES Invader in Previous Test Won From S Boat--International Class Sought. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/zeppelin-to-tour-cities-of-america-giant-german-airship-will-make.html | ZEPPELIN TO TOUR CITIES OF AMERICA; Giant German Airship Will Make Extensive Cross-Country Flight After Arrival Here. ECKENER SILENT ON ROUTE Mixture of Natural and Artificial Gases Will Be Used for Fuel on Return. British to Observe Tests. Wants Cook With Air Experience. ZEPPELIN TO TOUR CITIES OF AMERICA | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/schoolboys-return-from-denmark.html | Schoolboys Return From Denmark. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/reviews-europes-outlook-representative-of-harris-forbes-co-finds.html | REVIEWS EUROPE'S OUTLOOK; Representative of Harris, Forbes & Co. Finds Situation Good. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/tigers-blank-red-sox-80-gibson-yields-only-5-hits-as-heilmann-gets.html | TIGERS BLANK RED SOX, 8-0.; Gibson Yields Only 5 Hits as Heilmann Gets Homer and Double. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/foreign-corporations-finance-chiles-radio-american-english-french.html | FOREIGN CORPORATIONS FINANCE CHILE'S RADIO; American, English, French and German Wireless Concerns Chief Stockholders. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/curtis-faces-stiff-drive-staten-island-school-has-formidable.html | CURTIS FACES STIFF DRIVE.; Staten Island School Has Formidable Football Schedule. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/navy-accord-raises-anxiety-in-moscow-newspapers-ask-is-it-an.html | NAVY ACCORD RAISES ANXIETY IN MOSCOW; Newspapers Ask: "Is It an Anglo-French Bloc Against America or Russia?" SAY IT INCLUDES AVIATION Press Asserts Agreement Provides for Pooling Intelligence Services in Soviet Union and East. Naval Accord Arouses Anxiety. Germany Suspicious, Too. Soviet Minister Sees War Danger. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/offense-stressed-in-fordham-drill-coach-cavanaugh-intends-to-use.html | OFFENSE STRESSED IN FORDHAM DRILL; Coach Cavanaugh Intends to Use Huddle as Means of Speeding Up Maroon Attack. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/rivera-asserts-plot-lacked-organization-but-spanish-premier.html | RIVERA ASSERTS PLOT LACKED ORGANIZATION; But, Spanish Premier Declares, Maintenance of Public Confidence Demanded Vigorous Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/financial-markets-irregular-movement-of-stocks-but-numerous.html | FINANCIAL MARKETS; Irregular Movement of Stocks, but Numerous Advances--Call Money 7 , Sterling Lower. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/mrs-gg-merrill-berkshire-hostess-entertains-the-lenox-garden-club.html | MRS. G.G. MERRILL BERKSHIRE HOSTESS; Entertains the Lenox Garden Club Council at Her Stockbridge Villa. TENNIS TOURNEY A SUCCESS Arnold Jones Wins in the Singles and He and N. Niles Jr. in the Doubles. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/assails-hoboken-vote-list-elections-superintendent-questions-677.html | ASSAILS HOBOKEN VOTE LIST; Elections Superintendent Questions 677 Names of 2,721 in Ward. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/author-ends-life-at-hospital-door-harold-speakman-shoots-himself.html | AUTHOR ENDS LIFE AT HOSPITAL DOOR; Harold Speakman Shoots Himself After Leaving Taxicabat Bellevue.HAD BEEN ILL FOR MONTHS Note to Resident Physician SaidHe Was Going to Meet "ManRiding a White Horse." Fires on Leaving Taxicab. Illustrated His Own Books. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/recounts-capture-by-mexican-rebels-ransomed-american-mine-manager.html | RECOUNTS CAPTURE BY MEXICAN REBELS; Ransomed American Mine Manager Says He Went to MeetBand Without Suspicion.HE WAS WELL TREATED Outlaws Rode 12 Miles to Get Prisoner Cigarettes--Drilled Daily,Keeping Strict Discipline. Asked 30,000 Pesos. Had Seen Them Before. Got Receipt for Ransom. | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/norris-lauds-smith-on-water-power-but-he-will-confine-campaign.html | NORRIS LAUDS SMITH ON WATER POWER; But He Will Confine Campaign Speaking to Urging Re-election of 5 Progressive Senators. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/texas-company-buys-airplane.html | Texas Company Buys Airplane. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/experts-in-horsepower.html | EXPERTS IN HORSEPOWER. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/fast-planes-to-cut-mail-run-to-coast-increase-of-35-miles-an-hour.html | FAST PLANES TO CUT MAIL RUN TO COAST; Increase of 35 Miles an Hour Expected in New Schedule, With Saving of a Day. 24-HOUR SERVICE, FORESEEN Fighting Type Ships to Have 145-Mile Top Speed--Lights to Enable Night Flying. WILL USE NEWARK AIRPORT New Field, Nearer City, to Be Opened to Commercial Lines on Oct. 1. New Planes Have 146 Miles Speed. Will Use Newark Airport. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/camden-commissioner-resigns.html | Camden Commissioner Resigns. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/healy-hits-back-in-church-for-smith-excoroner-faints-in-baptist.html | HEALY HITS BACK IN CHURCH FOR SMITH; Ex-Coroner Faints in Baptist Edifice in Missouri Replying to Attack on Nominee. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/berlin-on-air-for-smith-music-program-for-tomorrow-night-raskob-and.html | BERLIN ON AIR FOR SMITH.; Music Program for Tomorrow Night --Raskob and Mills to Speak. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/general-electric-will-protest-wave-declares-all-its-work-for-radio.html | GENERAL ELECTRIC WILL PROTEST WAVE; Declares All Its Work for Radio Advance Has Been Ignored in Treatment of WGY. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/britton-defeats-sears-victory-for-former-champion-is-13th-in-last.html | BRITTON DEFEATS SEARS.; Victory for Former Champion Is 13th in Last 15 Bouts. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/calls-languages-barrier-japanese-editor-says-world-needs-a.html | CALLS LANGUAGES BARRIER.; Japanese Editor Says World Needs a Universal Tongue. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/directories-to-be-uniform-publishers-announce-perfection-of-plan.html | DIRECTORIES TO BE UNIFORM; Publishers Announce Perfection of Plan for Entire Country. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/cotton-futures-up-14-to-24-points-net-market-makes-big-swings-in.html | COTTON FUTURES UP 14 TO 24 POINTS NET; Market Makes Big Swings in Prices and Keeps Part of Day's Gains. GINNING LESS THAN NORMAL Weather and Other Factors Also Favorable for Rise--October Notices Due Today. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/three-clubs-fined-by-soccer-league-giants-newark-bethlehem.html | THREE CLUBS FINED BY SOCCER LEAGUE; Giants, Newark, Bethlehem Suspended by American Circuitfor Entering U.S. Play. ` NATIONAL BODY MAY ACT President Says Drastic Steps WillBe Taken, But Awaits OfficialNotification of Move. National Body Prepares. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/lauri-leads-with-cue-scores-223-to-220-for-st-jean-in-pocket.html | LAURI LEADS WITH CUE.; Scores 223 to 220 for St. Jean in Pocket Billiards. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/leaves-vote-to-conviction-west-virginia-methodist-conference-urges.html | LEAVES VOTE TO CONVICTION; West Virginia Methodist Conference Urges Annihilation of Liquor. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/reich-nationalists-ask-a-referendum-on-ending-republic-steel.html | REICH NATIONALISTS ASK A REFERENDUM ON ENDING REPUBLIC; 'Steel Helmets' Petition Berlin as First Step in Move to Restore Monarchy. NEED 5,000,000 SIGNATURES Vote May Then Be Held, but Result Is Void Unless 20,000,000 Take Part in It. SUCCESS DEEMED UNLIKELY Backers Say Time Is Ripe forChange Because of 'AngloFrench Encircling' Tactics. Success of Move Doubted. Navy Accord Alarms Germans. REICH NATIONALISTS ASK A REFERENDUM | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/sammy-chernoff-loses-to-petrone-harlem-featherweight-has-a-slight.html | SAMMY CHERNOFF LOSES TO PETRONE; Harlem Featherweight Has a Slight Edge in the Main SixRounder at St. Nicholas.MATALAVAGE IS VICTORRallies After Being Floored in FirstRound to Take Decision FromShaw in the Semi-Final. Matalavage Floored in First. Hoffman Knocks Out Meyer. | True | By James P. Dawson. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/the-triborough-bridge-merits-of-the-125th-street-approach-again-are.html | THE TRIBOROUGH BRIDGE.; Merits of the 125th Street Approach Again Are Advanced. | True | R.P. LEUBE. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/jerseys-outlay-rises-survey-shows-government-cost-increases-10-per.html | JERSEY'S OUTLAY RISES; Survey Shows Government Cost Increases 10 Per Cent. Yearly. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/assails-mrs-willebrandt-republican-says-her-speeches-are-likely-to.html | ASSAILS MRS. WILLEBRANDT.; Republican Says Her Speeches Are Likely to Cost Hoover Wisconsin. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/testo-defeats-dempsey-troy-boxer-stops-philadelphian-in-the-tenth.html | TESTO DEFEATS DEMPSEY.; Troy Boxer Stops Philadelphian in the Tenth Round. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/greeks-criticize-treaty-with-italy-opposition-scores-venizelos-for.html | GREEKS CRITICIZE TREATY WITH ITALY; Opposition Scores Venizelos for Not Obtaining Freedom of Nationals in Dodekanese. TEXT OF PACT PUBLISHED Veteran Statesman Hopes to Make Similar Treaties With Yugoslavia and Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/stocks-in-supply-for-lending.html | Stocks in Supply for Lending. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/silk-trading-is-limited-sales-total-only-140-balesactive-months.html | SILK TRADING IS LIMITED.; Sales Total Only 140 Bales--Active Months Show Gain. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/french-hope-kellogg-will-clear-our-stand-insist-naval-accord-was.html | FRENCH HOPE KELLOGG WILL CLEAR OUR STAND; Insist Naval Accord Was Meant Merely to Pave Way to a General Compromise. | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/policeman-faints-in-court-as-testimony-is-impugned.html | Policeman Faints in Court As Testimony Is Impugned | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/psal-soccer-starts-saturday.html | P.S.A.L. Soccer Starts Saturday. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/protecting-cash-collections.html | Protecting Cash Collections. | True | ISRAEL RATNEY. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/taxi-man-dying-after-beating.html | Taxi Man Dying After Beating. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/army-fours-to-clash-today.html | Army Fours to Clash Today. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/money.html | MONEY. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/young-kaufman-takes-plane-to-join-wife-ill-doctor-flies-to-her.html | Young Kaufman Takes Plane to Join Wife, Ill; Doctor Flies to Her Bedside in Michigan | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/ford-plant-to-expand-green-island-factory-to-add-500-to-make-shock.html | FORD PLANT TO EXPAND.; Green Island Factory to Add 500 to Make Shock Absorbers. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/sees-farm-vote-hoovers-analysis-of-farm-journals-poll-lists-20.html | SEES FARM VOTE HOOVER'S.; Analysis of Farm Journal's Poll Lists 20 States as Republican. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/upsadaisy-at-the-shubert-oct-8.html | 'Ups-a-Daisy' at the Shubert Oct. 8. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/will-widen-hoover-league-salesmen-adopt-plans-to-extend-prosperity.html | WILL WIDEN HOOVER LEAGUE; Salesmen Adopt Plans to Extend Prosperity Group. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/armory-bouts-tonight-champion-nabors-to-meet-sanchez-in-22d.html | ARMORY BOUTS TONIGHT.; Champion Nabors to Meet Sanchez in 22d Regiment Feature. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/unacknowledged-orders-a-business-man-finds-10-per-cent-remain.html | UNACKNOWLEDGED ORDERS.; A Business Man Finds 10 Per Cent. Remain Unanswered. | True | H. BISSING. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/governor-smiths-appointments.html | Governor Smith's Appointments. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/dead-may-reach-100-in-madrid-blaze-45-more-bodies-found-in-ruins-of.html | DEAD MAY REACH 100 IN MADRID BLAZE; 45 More Bodies Found in Ruins of Theatre-- Identification Impossible. 350 HURT ARE IN HOSPITALS National Mourning Is Decreed in Spain--Most of Victims Are From Working Class. Command Woman's Bravery. City to Pay for Funeral. Working Class Hardest Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/selling-of-futures-carries-wheat-off-market-is-unsettledrallies.html | SELLING OF FUTURES CARRIES WHEAT OFF; Market Is Unsettled--Rallies Early, but Upturn Is Checked by Selling. VISIBLE SUPPLY A RECORD New Crop Corn Firmer, While the September Dips Slightly; Rye Trade Active. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/bond-market-slow-on-high-money-rate-days-transactions-total-less.html | BOND MARKET SLOW ON HIGH MONEY RATE; Day's Transactions Total Less Than $10,000,000--New Financing on Small Scale.COPPER ISSUES ACTIVEFew Changes in Rails and Industrials--German National 7sShow Strength. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/stenographic-report-of-gov-smiths-helena-speech.html | Stenographic Report of Gov. Smith's Helena Speech | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/cards-retain-lead-by-beating-robins-hold-own-in-race-with-92.html | CARDS RETAIN LEAD BY BEATING ROBINS; Hold Own in Race With 9-2 Triumph, Their Second in Succession. ALEXANDER IS THE MASTER Keeps Brooklyn's Eight Hits Well Scattered--Bottomley Gets Another Homer. Elliott Starts on Mound. Robins Get One More. | True | By John Drebinger. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/gl-nichols-lawyer-comes-out-for-smith-a-republican-he-gives-500.html | G.L. NICHOLS, LAWYER, COMES OUT FOR SMITH; A Republican, He Gives $500-- President Robinson of City College to Help Governor. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/palace-to-open-shows-on-sunday.html | Palace to Open Shows on Sunday. | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/tom-creavy-17-wins-amateurpro-golf-pairs-with-samuels-to-make-best.html | TOM CREAVY, 17, WINS AMATEUR-PRO GOLF; Pairs With Samuels to Make Best Ball Score of 65 in Westchester Event. 5 TEAMS TIED FOR SECOND Bill Creavy-Connors, Sabol-Jones, North-Wise, Buckley-Landolfe, McGuinness-Loeb Get 66s. Five Pairs Ties for Second. Wise's Handicap Helps. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/wk-macy-denies-he-will-aid-smith-hoover-aide-here-corrects-f-d.html | W.K. MACY DENIES HE WILL AID SMITH; Hoover Aide Here Corrects F. D. Roosevelt on Report He Favored Governor. CITES CAMPAIGN OFFICE Republican in Letter Says There Is No Basis for Suggesting He Would Back Democrat. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/airmen-unconscious-in-gale-38000-feet-up-doolittle-roused.html | AIRMEN UNCONSCIOUS IN GALE 38,000 FEET UP; Doolittle Roused Fellow-Flier With Blow, Then "Passed Out" Himself--Got Photographs. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/urges-clergy-to-avoid-whispers.html | Urges Clergy to Avoid "Whispers." | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/charles-h-godfrey-banker-dies-at-88-former-partner-in-drexel-morgan.html | CHARLES H. GODFREY, BANKER, DIES AT 88; Former Partner in Drexel, Morgan & Co. Is Stricken WithHeart Disease.RETIRED MANY YEARS AGOWent From a Country Town inMaine to Philadelphia Whena Youth of 17. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/barrymore-theatre-to-open-next-month-ethel-barrymore-to-inaugurate.html | BARRYMORE THEATRE TO OPEN NEXT MONTH; Ethel Barrymore to Inaugurate Her New Playhouse With 'The Kingdom of God.' | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/false-alarm-stirs-budapest.html | False Alarm Stirs Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/austrias-repayment-of-league-loan.html | Austria's Repayment of League Loan | True | FRED FISCHERAUER, | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/registration-calm-in-sandino-province-american-supervisor-of.html | REGISTRATION CALM IN SANDINO PROVINCE; American Supervisor of Elections in Nueva Segovia Says More Enrolled Than Usual. | True | By Tropical Radio. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/hoover-to-keep-out-of-controversies-silent-as-to-smith-and-bruce-he.html | HOOVER TO KEEP OUT OF CONTROVERSIES; Silent as to Smith and Bruce, He Plans Not to Extend Speeches to Answer Them. LEAVING DEFENSE TO AIDES With Borah Trailing Smith, Work Sees West as "Satisfactory," Stresses Fight in East. Aides Will Handle Controversies. Borah Sees Gains for Hoover. Would Resent "Intolerance." Predicts Bid Margin in Illinois. Delaware Republicans Optimistic. California Woman Bolts Smith. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/pound-sterling-near-gold-shipping-point-rate-of-exchange-lowest.html | POUND STERLING NEAR GOLD SHIPPING POINT; Rate of Exchange Lowest Since February, 1927--Imports From Argentina Discussed. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/fans-greet-red-wings-rochester-home-awaits-start-of-little-worlds.html | FANS GREET RED WINGS.; Rochester, Home, Awaits Start of Little World's Series. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/refuses-plea-for-hawaiian-slayer.html | Refuses Plea for Hawaiian Slayer. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/will-names-eagles-family-daughter-receiving-income-of-400000-is.html | WILL NAMES EAGLE'S FAMILY; Daughter Receiving Income of $400,000 Is Floor Walker's Wife. | True | Special to The New York Times. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/columbia-limited-to-one-scrimmage-final-drive-for-vermont-curtailed.html | COLUMBIA LIMITED TO ONE SCRIMMAGE; Final Drive for Vermont Curtailed to Let Players Registerfor Coming Semester.STANCZYK HITS LINE HARD Makes Consistent Gains Against the Second Team-- FreshmanSquad Reports. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/markets-in-london-paris-and-berlin-british-exchange-activetalking.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Active--Talking Film Shares Advance- -GiltEdged Securities Steady.LONDON MONEY HARDENSParis Opens Weak, With TradingRestricted--Berlin Firm, Maintaining Higher Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782613 |
| 1928-09-25 | 1928-09-25 | https://www.nytimes.com/1928/09/25/archives/federal-water-service-corporation-adds-400000-class-b-shares-to.html | FEDERAL WATER SERVICE.; Corporation Adds 400,000 Class B Shares to Capitalization. | True | | C1B 782613 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/dr-hibbbn-assails-mental-parasites-speaking-at-princeton-opening-he.html | DR. HIBBBN ASSAILS 'MENTAl PARASITES; Speaking at Princeton Opening He Urges an Atmosphere Conducive to Education. EXERCISES HELD IN CHAPEL Faculty Procession Precedes the Ceremonies-- Dean A.F. West Introduces His successor. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/lenox-cottagers-show-skill-in-art-two-hundred-exhibits-at-ninth.html | LENOX COTTAGERS SHOW SKILL IN ART; Two Hundred Exhibits at Ninth Annual Display in Sedgwick Hall.RARE WORK WITH NEEDLEMrs. Elizabeth Wichell, 96, Has Centrepiece on View-- SocialNotes From the Berkshires. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/municipal-loans-offerings-and-awards-of-public-bond-issues-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Bond Issues for Various Purposes. New Jersey Offerings. Buffalo to Award Bonds | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/railroads-set-new-record-reduce-number-of-locomotives-out-of-repair.html | RAILROADS SET NEW RECORD; Reduce Number of Locomotives Out of Repair to 7,954 | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/armored-cars-face-test-army-orders-2000mile-trip-from-maryland-to.html | ARMORED CARS FACE TEST.; Army Orders 2,000-Mile Trip From Maryland to Texas. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/koenig-will-push-ottingers-boom-county-chairman-leaves-for-syracuse.html | KOENIG WILL PUSH OTTINGER'S BOOM; County Chairman Leaves for Syracuse Today to Take Over Headquarters. FISH URGED FOR SENATE Putnam County Committee Asks His Nomination--Houghton Leads Race. State Still Uncertain. Putnam Wants Ottinger. KOENIG WILL PUSH OTTINGER'S BOOM | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/phillies-beat-cubs-score-5-to-2-victroy-after-12-defeats-in.html | PHILLIES BEAT CUBS; Score 5 to 2 Victroy After 12 Defeats in Row-- Willoughby String in Pinches, | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/thompson-to-box-joe-dundee-here-welterweight-who-stopped-the.html | THOMPSON TO BOX JOE DUNDEE HERE; Welterweight Who Stopped the Champion in Chicago, Signs for Garden Bout Nov, 16, KNUTE HANSEN SUSPENDED Manager Also Penalized by State Board--Fugzzy's Charity Show Is Approved. Hanson, Friedman suspended. Charity Show Approved. | True | By James P.dawson. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/draft-jersey-poll-bills-republican-legislators-plan-curb-on-hudson.html | DRAFT JERSEY POLL BILLS.; Republican Legislators Plan Curb. on Hudson County Frauds. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/ellen-borden-betrothed-to-wed-adlai-stevenson-grandson-of-former.html | ELLEN BORDEN BETROTHED.; To Wed Adlai Stevenson, Grandson of Former Vice President. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/europe-considers-our-stand-illogical-plea-we-need-for-defense-fleet.html | EUROPE CONSIDERS OUR STAND ILLOGICAL; Plea We Need for Defense Fleet as Bid as Britain's Fails to Convince. Two Psychological Factors. Think Us Unfair on Cruisers. What the British Sought. REVIVES ITALIAN CHARGES. London Paper Demands Expose of Britain's Foreign Policy. HOPE COULIDGE WILL HELP. French Would Welcome Suggestions on Naval Accord. | True | By Edwin, L. James. Wireless to the New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/quits-senate-race-to-aid-smith.html | Quits Senate Race to Aid Smith. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/canadas-foreign-trade-up-august-total-226668000-against-193564000.html | CANADA'S FOREIGN TRADE UP; August Total $226,668,000, Against $193,564,000 Year Before. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/kozeluh-brilliant-in-pro-tennis-play-routs-collom-61-60-60-as-us.html | KOZELUH BRILLIANT IN PRO TENNIS PLAY; Routs Collom, 6-1, 6-0, 6-0, as U.S. Title Tourney Starts at Forest Hills. RICHARDS WINS BY DEFAULT Cold and Rain Keep Gallery to Handful--Most of Entrants ExhibitGood Strokes, Poor Control. Pros Receive Full Support. Kozeluh's Game Not Affected. | True | By Allison Danzig. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/queens-apartment-project.html | Queens Apartment Project. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/police-department.html | Police Department. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/leaving-it-to-others.html | LEAVING IT TO OTHERS. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/madison-barracks-wins-at-polo-5-to-3-beats-organized-reserves-in.html | MADISON BARRACKS WINS AT POLO, 5 TO 3; Beats Organized Reserves in Second Corps Area Title Play atGovernors Island. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/realty-financing-1600000-loan-placed-on-amsterdam-avenue-project.html | REALTY FINANCING.; $1,600,000 Loan Placed on Amsterdam Avenue Project. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/new-comedy-to-be-produced.html | New Comedy to Be Produced. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/rail-unions-in-west-got-better-offers-additional-concessions-shown.html | RAIL UNIONS IN WEST GOT BETTER OFFERS; Additional Concessions Shown in Mediation Agreement Just Made Public. BACK PAY TO MAY PROVIDED Arbitration With Individual Roads Also Among Terms Rejected by General Committees. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/georgetti-to-ride-sunday-newly-crowned-paced-champion-to-enter.html | GEORGETTI TO RIDE SUNDAY.; Newly Crowned Paced Champion to Enter Final Race of Series. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/gets-vending-machine-contracts.html | Gets Vending Machine Contracts. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/yellow-cab-offers-to-buy-berlin-taxis-american-proposal-to-operate.html | YELLOW CAB OFFERS TO BUY BERLIN TAXIS; American proposal to Operate Unified Service Alarms German Owners. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/liner-is-added-to-yuletide-fleet.html | Liner Is Added to Yuletide Fleet. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/capablanca-beats-merbnyi-at-chess-retains-lead-in-masters-tourney.html | CAPABLANCA BEATS MERBNYI AT CHESS; Retains Lead in Masters' Tourney After Fourth RoundPlay at Budapest. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/woodin-predicts-revival-says-railroad-equipment-business-runs-in.html | WOODIN PREDICTS REVIVAL.; Says Railroad Equipment Business Runs in Cycles--Change Due. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/beatrix-thorne-engaged-to-wed-chicago-girl-to-become-bride-of-r-h.html | BEATRIX THORNE ENGAGED TO WED; Chicago Girl to Become, Bride of R. H. Sagendorph of New York on Oct. 27. PHYLLIS HOLT TO MARRY Betrothed to Cyril Farny--Wedding Planned for Next Month-- Other Engagements. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. Federal Mogul Corporation. Filene's Sons Company, United Public Utilities Company. Backstay Welt Company.. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/wisconsin-cousin-of-coolidge-wins-a-cow-calling-contest.html | Wisconsin Cousin of Coolidge Wins a Cow Calling Contest | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/mrs-phillips-golf-victor-takes-low-net-in-met-womens-play-at-green.html | MRS. PHILLIPS GOLF VICTOR; Takes Low Net in Met. Women's Play at Green Meadow | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/governor-smith-at-helena.html | GOVERNOR SMITH AT HELENA. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/empire-state-to-run-on-sundays.html | Empire State to Run on Sundays. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/commodity-prices-irregular-trend-in-cash-markets-some-articles.html | COMMODITY PRICES.; Irregular Trend in Cash Markets --Some Articles Advance, Others Lose Ground. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/man-sentenced-for-check-forgery.html | Man Sentenced for Check Forgery. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/foreign-bonds-rise-on-listed-market-activity-in-various-german.html | FOREIGN BONDS RISE ON LISTED MARKET; Activity in Various German, French and Italian Issues Is Feature of Trading. TREASURY LIST ADVANCES Copper Convertibles tn Demand--First-Grade Investment Securities Steady.. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/rubber-market-advances-contracts-in-demand-for-commission-houses.html | RUBBER MARKET ADVANCES.; Contracts In Demand for Commission Houses and Dealers. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/patty-denckla-married-bride-of-henry-bain-3d-has-church-wedding-in.html | PATTY DENCKLA MARRIED.; Bride of Henry Bain 3d Has Church Wedding in Philadelphia. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/gets-term-for-life-in-dry-law-violation-michigan-exconvict-pleads.html | GETS TERM FOR LIFE IN DRY LAW VIOLATION; Michigan Ex-Convict Pleads Guilty and Is Sentenced as Habitual Criminal. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/british-commission-off-for-india-today-sir-john-simon-chairman.html | BRITISH COMMISSION OFF FOR INDIA TODAY; Sir John Simon, Chairman, Hopes for Warmer Welcome on Second Visit in Home Rule Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/election-of-hoover-urged-by-eastman-manufacturer-in-letter-to-work.html | ELECTION OF HOOVER URGED BY EASTMAN; Manufacturer, in Letter to Work, Says Nation Needs Republican Candidate's Leadership. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/lifeboat-racers-get-cup-mauretania-vrew-honored-for-labor-day.html | LIFEBOAT RACERS GET CUP.; Mauretania Vrew Honored for Labor Day Victory. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/german-bond-issue-on-market-today-rhinewestphalia-electrics.html | GERMAN BOND ISSUE ON MARKET TODAY; Rhine--Westphalia Electric's $20,000,000 Loan First One Here in Weeks. OTHER FOREIGN OFFERINGS Smaller Ones Will Be Made for Cologne and Protestant Union of Hungary. American Shares. Issues to Come. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/hoover-considers-speech-at-st-louis-will-speak-from-car-platform.html | HOOVER CONSIDERS SPEECH AT ST. LOUIS; Will Speak From Car Platform and Address Veterans During Tennessee Trip. GETS MIDDLE WEST REPORTS Gov. Hammill Assures Candidate He is Sure of Iowa and Dakotas-- Kohler Optimistic on Wisconsin. Colo Continues to Dispute. Plans for Southern Trip. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/killed-by-boulder-in-53d-st-tunnel-subway-workman-crushed-2-others.html | KILLED BY BOULDER IN 53D ST. TUNNEL; Subway Workman Crushed, 2 Others Hurt as Rock Weighing Tons Plunges 70 Feet.10 ESCAPE, DIG OUT VICTIMS Blast Near By, Between 7th Av. and Broadway, Is Believed Cause, but Death Is Held Unavoidable. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/totten-playhouse-to-be-sold-at-auction-theatre-designed-to-promote.html | TOTTEN PLAYHOUSE TO BE SOLD AT AUCTION; Theatre Designed to Promote Works of New Authors Failed to Find a Field. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/lawyer-says-curtis-had-whisky-in-pocket-baltimore-man-backs-the.html | LAWYER SAYS CURTIS HAD WHISKY IN POCKET; Baltimore Man Backs the Charge by Bruce, but Kansan Says He Falsifies. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/nabors-defeats-sanchez-wins-10round-bout-at-22d-engineers.html | NABORS DEFEATS SANCHEZ.; Wins 10-Round Bout at 22d Engineers Armory--Reilly Is Victor. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/dr-cadman-slated-to-be-radio-pastor-churches-expect-him-to-accept.html | DR. CADMAN SLATED TO BE 'RADIO PASTOR'; Churches Expect Him to Accept Invitation for Exclusive Work as Broadcaster. LIKELY TO QUIT HIS PULPIT Non-Sectarian Talks to Be Put on Air Over National Chain of WEAF or WJZ. Grateful to Radio Company. Says Radio Helps Churches. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/chicago-northwestern-reports.html | Chicago & Northwestern Reports. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/fight-fake-ads-in-directories.html | Fight Fake Ads In Directories. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/polish-brides-drop-obey-berlin-hears-promise-will-not-be-exacted-in.html | POLISH BRIDES DROP 'OBEY.'; Berlin Hears Promise Will Not Be Exacted In Future. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/hughes-to-address-republican-lawyers-former-secretary-harbord-and.html | HUGHES TO ADDRESS REPUBLICAN LAWYERS; Former Secretary, Harbord and Milbank Speak at Luncheon to Organize Group Today. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/new-us-polo-team-rallies-and-wins-hard-pressed-to-take-its-first.html | NEW U.S. POLO TEAM RALLIES AND WINS; Hard Pressed to Take Its First and Last Practice Game Before Argentine Series.FINAL SCORE IS 10 TO 8 Guest Now Hitter-In So HitchcockCan Stay in Play--VictorsTrail at Start. Interest in New Team. Harriman's Work Improves. Game Lacks Pace. | True | By Robert F. Kelley. Special Cable To the New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/casualty-and-surety-men-to-meet.html | Casualty and Surety men to Meet. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/reichsbank-disclosed-german-bond-swindle-its-experts-detected.html | REICHSBANK DISCLOSED GERMAN BOND SWINDLE; Its Experts Detected Altered Registration Dates With Aid ofQuartz Lamps. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/bobby-jones-volunteers-to-aid-democratic-ticket.html | Bobby Jones Volunteers. To Aid Democratic Ticket | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/seaman-wins-at-handball-schmidt-also-triumphs-in-23d-street-y-m-c-a.html | SEAMAN WINS AT HANDBALL.; Schmidt Also Triumphs In 23d Street Y. M. C. A. Matches. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/300-theatre-folk-join-smith-cause-managers-and-players-lined-up.html | 300 THEATRE FOLK JOIN SMITH CAUSE; Managers and Players Lined Up With Committee Headed by Owen Johnson. HOPKINS PRAISES GOVERNOR Producer Says He Has Revealed courage and Ability--Harris Calls Him "Man Unafraid." | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/golf-ball-decision-held-up-by-british-royal-and-ancient-heeds-amen.html | GOLF BALL DECISION HELD UP BY BRITISH; Royal and Ancient Heeds Amen ican Request That Action BeDelayed for a Time.MAKES RULING ON CLUBSBare Steel Shafts Except In Officials That Affect Wood and heHickory Shortages. America Requested a Delay. Steel Shafts Were Tested. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/forest-hills-bank-gets-charter.html | Forest Hills Bank Gets Charter. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/columbia-opens-today-dr-butler-and-prof-dg-mason-to-speak-at-formal.html | COLUMBIA' OPENS TODAY.; Dr. Butler and Prof. D.G. Mason to Speak at Formal Exercises. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/bidding-at-london-wool-sale-better.html | Bidding at London Wool Sale Better. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/quickfire-handicap-to-prince-of-wales-mclean-horse-scores-over.html | QUICKFIRE HANDICAP TO PRINCE OF WALES; McLean Horse Scores Over Field of 7 in Havre de Grace Feature at 6 Furlongs. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/group-insurance-for-tar-company.html | Group Insurance for Tar Company. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/colombia-answers-united-states-on-oil-student-demonstrators-laud.html | COLOMBIA ANSWERS UNITED STATES ON OIL; Student Demonstrators Laud 'ReIection of American Intervention'on Barco Consession. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/12000-sought-by-florida-group-palm-beach-red-cross-appeals-for-fund.html | $12,000, SOUGHT BY FLORIDA GROUP; Palm Beach Red Cross Appeals for Fund for Hurricane Rehabilitation. DEAD PUT ABOVE 2,300 Workers Penetrating Everglades as Flood Waters Drop Cremate Bodies Impossible to Bury. Unknown Number of Negro Dead. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/altered-zeppelin-to-be-tested-today-changes-in-ventilating-system.html | ALTERED ZEPPELIN TO BE TESTED TODAY; Changes in Ventilating System and in Position of Gondolas Made to Increase Speed. NEW GAS TO BE TRIED LATER Its Cheapness as Fuel Is Expected to Cut Dirigible Operating Costs, Especially in America. New Gas is Much Cheaper, Gives Greater Cruising Range. Germans May Start Oct. 5. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/electric-bond-share-securities.html | Electric Bond & Share Securities. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/dead-buried-where-found-porto-rican-coffin-maker-refuses-to.html | DEAD BURIED WHERE FOUND; Porto Rican Coffin Maker Refuses to Estimate Storm Business. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/says-oil-will-last-world-3000-years-dr-gustave-egloff-tells-london.html | SAYS OIL WILL LAST WORLD 3,000 YEARS; Dr. Gustave Egloff Tells London Fuel Congress Talk of Depletion Is Idiotic. AMERICAN RESOURCES VAST Chicagoan Considers 1,100,000,000 Acres in United States Are Potential Fields. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/westchester-deals-transaction-in-the-country-as-reported-yesterday.html | WESTCHESTER DEALS; Transaction in the Country as Reported Yesterday. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/guggenheim-is-optimistic-returning-from-europe-he-calls-copper.html | GUGGENHEIM IS OPTIMISTIC.; Returning From Europe, He Calls Copper Outlook Best in Years. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/a-presbyterians-attitude-interference-by-ecclesiastical-authorities.html | A PRESBYTERIAN'S ATTITUDE; Interference by Ecclesiastical Authorities in Secular Government Resented. | True | MARGARET Y. HENRY. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/deaths-enrich-britain-tax-on-two-estates-totaling-20500000-is.html | DEATHS ENRICH BRITAIN.; Tax on Two Estates Totaling $20,500,000 Is $8,000,000. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/curtis-says-tariff-divides-the-parties-tells-omaha-audience.html | CURTIS SAYS TARIFF DIVIDES THE PARTIES; Tells Omaha Audience Democrats Favor a Competitive One, Which He Denounces.SPEAKS FOR PROTECTIONRepublican Nominee, Striking at Smith, Opposes "States GoingInto Liquor Business." | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/white-sox-shut-out-by-jones-of-senators-goslins-homer-paves-way-for.html | WHITE SOX SHUT OUT BY JONES OF SENATORS; Goslin's Homer Paves Way for 3-0 Victroy, Washington Winning Series, 2 Out of 3. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/ship-board-grants-joint-agreements-through-shipments-are-provided.html | SHIP BOARD GRANTS JOINT AGREEMENTS; Through Shipments Are Provided From Our Ports to LatinAmerica, Also to Cuba and Hawaii. PALMETTO LINE IS SOLDPrice Is $211,455--Loan Approvedto Enable American Line toBuild New Vessel. Hawaiian Ports Involved. Palmetto Line Sale Approved. Refrigerating Contracts Assumed. American Line to Get Loan. | True | Special to The New York Times. | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/yale-scores-twice-on-reserve-eleven-garvey-dashes-35-yards-for.html | YALE SCORES TWICE ON RESERVE ELEVEN; Garvey Dashes 35 Yards for first Touchsown in Initial Scrimmage of Year. SWITZ MAKES THE SECOND Goes Over From l-Yard Line and Hubbard Kicks Both Points-- Hall Out for Year. Garvey Runs Thirty-five Yards Few Quarterbacks Left. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/freed-in-murder-trial-tj-murphy-acquitted-in-jersey-city-in.html | FREED IN MURDER TRIAL; T.J. Murphy Acquitted in Jersey City in Stabbing Case. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/virginia-d-healey-a-bride-wed-to-w-b-richards-at-the-plaza-rosalie.html | VIRGINIA D. HEALEY A BRIDE.; Wed to W. B. Richards at the Plaza -- Rosalie Moyse Married. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/little-world-series-will-commence-today-rochester-and-indianapolis.html | LITTLE WORLD SERIES WILL COMMENCE TODAY; Rochester and Indianapolis Hold Final Drills-- Two Stars Lost to the Red Wings. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/st-louis-line-would-build-asks-jcc-to-permit-move-to-eliminate.html | ST. LOUIS LINE WOULD BUILD; Asks J.C.C. to permit Move to Eliminate Grade Crossings | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/byers-pipe-expansion-is-expected.html | Byers Pipe Expansion Is Expected. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/three-liners-to-sail-three-arrive-today-mauretania-fort-victoria.html | THREE LINERS TO SAIL; THREE ARRIVE TODAY; Mauretania, Fort Victoria, Santa Marta Leaning-- Homeric, Presidente Wilson, Pan America Due. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/larger-grain-exports.html | LARGER GRAIN EXPORTS. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/railroad-earnings-periodical-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Periodical Reports of Rail Companies With Comparisons With Last Year. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/french-air-minister-threatens-to-resign-army-and-navy-still-refuse.html | FRENCH AIR MINISTER THREATENS TO RESIGN; Army and Navy Still Refuse to Turn Their Aviation Over to New Department. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/auction-results.html | AUCTION RESULTS. | True | By I. Lincoln Seide. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/jamess-78-leads-westfield-seniors-heads-field-of-131-starters-in.html | JAMESS 78 LEADS WESTFIELD SENIORS; Heads Field of 131 Starters in Opening Round and Has Low Net of 73 in Class D. GRAY'S 82 TAKES SECOND Hughes's 73 Net Tops Class A for Men 66 and Over--Quivey, Sherman Lead Classes B, C. James Gets Seven Pars in Row. Wood Makes Hole In One. THE SCORES. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/command-performance-delayed.html | "Command Performance" Delayed. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/school-dry-move-by-wctu-halted-head-of-brooklyn-teachers-group.html | SCHOOL DRY MOVE BY W.C.T.U. HALTED; Head of Brooklyn Teachers' Group Protests Plea to Members to Advertise Campaign Speech. CALLS ACTION POLITICAL Criticizes Hoover Committee for Asking Instructors to Spread "Propaganda." Canvassing Had Begun. Kept Out of Politics. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/new-rail-post-filled-bw-scandrett-to-have-jurisdiction-over.html | NEW RAIL POST FILLED; B.W. Scandrett to Have Jurisdiction Over Northern Pacific. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/dolier-pistol-shot-for-grand-jurors-expert-gives-demonstration-in.html | D'OLIER PISTOL SHOT FOR GRAND JURORS; Expert Gives Demonstration in Cellar of Queens County Court House. INVEBTIGATORS PUZZLED Continue Inquiry After Long Session at Which Widow Appearsas a Witness. Fires Into Bale of Cotton. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/purity-bakeries-to-get-cushmans-stock-will-be-exchanged-on-the.html | PURITY BAKERIES TO GET CUSHMAN'S; Stock Will Be Exchanged on the Basis of Five of Fomer for Three of Latter $35,000,000 ASSETS IN BOTH Purity Staff Will Run Plants and Cushman's Will Expand Retail Store Business. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/says-whispers-hit-hoover-jersey-republican-leader-asks-walker-to.html | SAYS WHISPERS HIT HOOVER; Jersey Republican Leader Asks Walker to Curb Slander. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/relief-fund-in-city-mounts-to-452156-red-cross-gets-38605-in-day-50.html | RELIEF FUND IN CITY MOUNTS TO $452,156; Red Cross Gets $38,605 in Day --50 Salvation Army Officers in Florida Storm Area, 68 CHURCHES DESTROYED Damage to Protestant Edifices in Porto Rico Is Now Put at $160,000. 68 Churches Destroyed. Brooklyn Fund Swelled. Legionnaires Respond to Appeal. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/morsun-captures-babylon-by-a-nose-son-of-morvich-beats-comstockery.html | MORSUN CAPTURES BABYLON BY A NOSE; Son of Morvich Beats Comstockery in Aqueduct DashMarked by Rough Riding.FINE CHAMPAGNE SET BACKDisqualified After Finishing Secondin Race Won by Germaine Chauvelot at 15 to 1. Coltiletti Up on Morsun. McCoy Asked to Explain. | True | By Bryan Field. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/uses-plane-to-distribute-circulars-for-smith.html | Uses Plane to Distribute Circulars for smith | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/disagree-on-paroles-its-loebleopold-case-chicago-prosecutor-and.html | DISAGREE ON PAROLES Its LOEB-LEOPOLD CASE; Chicago Prosecutor and Pardon Board Chief Clash on Eligibilify Question. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/firemen-sell-football-tickets.html | Firemen Sell Football Tickets. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/senators-baggage-is-searched-on-pier-phipps-of-colorado-detained-45.html | SENATOR'S BAGGAGE IS SEARCHED ON PIER; Phipps of Colorado Detained 45 Minutes While Customs Men Check His Declaration. HIS PROTEST IS UNHEEDED But Washington Order Speeds Case -- Luggage of Mrs. E. C. Hoyt, Also on He de France, Is Held. Washington Order Speeds Case Mrs. Hoyt's Baggage Held. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/nyu-team-holds-a-long-scrimmage-coach-meehan-announces-that.html | N.Y.U. TEAM HOLDS A LONG SCRIMMAGE; Coach Meehan Announces That Schneider Has Won the Varsity Post at Centre. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/feature-matches-in-stadium-in-u-s-pro-title-tennis-play.html | Feature Matches in Stadium In U. S. Pro Title Tennis Play. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/betty-jackson-engaged-her-betrothal-to-dr-frank-hart-peters.html | BETTY JACKSON ENGAGED.; Her Betrothal to Dr. Frank Hart Peters Announced. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/matsuyama-cue-victor-twice.html | Matsuyama Cue Victor Twice. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/envisions-nation-as-big-corporation-herbert-n-straus-then-asks.html | ENVISIONS NATION AS BIG CORPORATION.; Herbert N. Straus Then Asks Business Women to Consider Choice of Chief Executive. CALLS HOOVER THE FITTEST Smith a Man of Great Ability but His Experience Has Been Too Restricted, He Asserts. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/a-son-to-mrs-lewis-c-popham.html | A Son to Mrs. Lewis C. Popham. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/junkers-plan-giant-plane-begin-work-on-allmetal-machine-carrying-40.html | JUNKERS PLAN GIANT PLANE.; Begin Work on All-Metal Machine Carrying 40, Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/birkenheads-mother-ill-british-statesman-keeps-vigil-with-sisters.html | BIRKENHEAD'S MOTHER ILL.; British Statesman Keeps Vigil With Sisters at Her Bedside. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/saves-mrs-young-kaufman-chicago-doctor-arrives-by-plane-lg-kaufman.html | SAVES MRS. YOUNG KAUFMAN; Chicago Doctor Arrives by Plane-- L.G. Kaufman Report in Error. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/hartman-is-golf-medalist.html | Hartman Is Golf Medalist. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/woman-leader-for-smith-mrs-a-g-rotch-republican-independent-offers.html | WOMAN LEADER FOR SMITH.; Mrs A. G. Rotch, Republican Independent, Offers Aid in Bay State. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/feared-cancer-ends-life-alexander-romm-mt-vernon-builder-shoots.html | FEARED CANCER, ENDS LIFE.; Alexander Romm, Mt. Vernon Builder, Shoots Himself in Hotel Here. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/tammany-to-give-patten-clear-field-hallinan-backers-indicate-an.html | TAMMANY TO GIVE PATTEN CLEAR FIELD.; Hallinan Backers Indicate an Independent Ticket Is Not Likely in This Election. PREPARE FOR NEXT YEAR One Supporter Says Many could Not Vote in Primary and Work Is Started to Get Them Registered. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/pirates-beat-braves-138-victors-score-8-runs-in-first-three.html | PIRATES BEAT BRAVES, 13-8.; Victors Score 8 Runs in First Three Innings--Pound Out 17 Hits | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/irene-bordoni-returns.html | Irene Bordoni Returns. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/mediterranean-peace.html | MEDITERRANEAN PEACE. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/harvard-takes-part-in-a-kicking-drill-teams-a-and-b-hold-dummy.html | HARVARD TAKES PART IN A KICKING DRILL; Teams A and B Hold Dummy Scrimmage--Douglas, Hurt, Is on Sidelines. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/business-world-commercial-paper-holiday-cut-buyers-arrivals-weather.html | BUSINESS WORLD; COMMERCIAL PAPER. Holiday Cut Buyers Arrivals. Weather Helping Greatly. Drapery Sales on Upgrade. Cheaper Silver Fox Sold Best. Sweaters In Record Demand. Dress Ornaments Taking Well. Factory Men for Chinese Trade. Camel's Hair Cloths Well Sampled. Sports Apparel Sales Gain. Gray Goods Quiet But Firm. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/rt-buchanan-dead-democratic-official-he-was-executive-secretary-of.html | R.T. BUCHANAN DEAD; DEMOCRATIC OFFICIAL; He Was Executive Secretary of the National Committee and a Former Journalist. | True | Special to The New York Times. | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/mandell-injured-loses-in-2d-round-goodrich-wins-when-right-swing.html | MANDELL INJURED, LOSES IN 2D ROUND; Goodrich Wins When Right Swing Fractures Lighweight Champion's Left Collarbone. TITLE IS NOT AT STAKE Mandell, Hurt In First Round, Unable to Respond for Second--20,000See Bout at Flint, Mich, Mandell Finishes Round. Champion Removed to Hotel. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/seeks-childrens-pennies-mrs-carl-hanna-leads-hoover-fund-drive-in.html | SEEKS CHILDREN'S PENNIES.; Mrs. Carl Hanna Leads Hoover Fund Drive in Ohio. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/change-in-the-opening-play.html | Change in the Opening Play. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/city-college-eleven-has-lengthy-session-coach-parker-drills-men-for.html | CITY COLLEGE ELEVEN HAS LENGTHY SESSION; Coach Parker Drills Men for Two Hours and Half in Drive for Opening Contest. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/counter-issues-rise-as-demand-grows-aeronautical-and-bank-stocks.html | COUNTER ISSUES RISE AS DEMAND GROWS; Aeronautical and Bank Stocks Show Greatest Strength in Active Market. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/smith-stars-easrt-acclamed-at-buttle-by-crowd-of-25000-with.html | SMITH STARS EASRT; ACCLAMED AT BUTTLE BY CROWD OF 25,000; With Assurances of Montana's Vote, He Speeds to St. Paul to Speak Tommorrow TO PRESS FARM SUBJECT Western Democrats Declare the Governor's Appeal to Progressives Has Been Effective.WHEELER TRAVELS WITH HIM He Says Restraint in Candidate's Helena Speech on Corruption Will Attract Country. Three Appeals to Progresstves. SMITH STARTS EAST; ACCLAIMED AT BUTTE Montana Success Predicted. Republican Chiefs Confer. Speech on Prohibition Indicated. | True | From a Staff Correspondent of The New York Times | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/sunday-entertainments-at-selwyn.html | Sunday Entertainments at Selwyn. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/portes-gil-elected-mexican-president-37yearold-calles-minister-is.html | PORTES GIL ELECTED MEXICAN PRESIDENT; 37-Year-Old Calles Minister Is Unanimous Choice of Joint Session of Congress. TOTAL OF 277 VOTES CAST New Chief Executive Will Take Oath on Dec. 1, Holding Office Until Feb. 5, 1930. Friendly American Policy Fogeseen. Says He Will Keep Calles Policy. PORTES GIL ELECTED MEXICAN PRESIDENT Election Is Calles Victory. Supported General Obregon. Established Many Schools. OPPOSES CATHOLIC DEMANDS. Agrarian League Urges Flat Rejection of Plea for Change in Laws. | True | Special Cable to THE NEW YORK TIMES.Wide World Photo. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/argentine-oil-plea-fails-senate-there-refuses-to-be-hastened-in.html | ARGENTINE OIL PLEA FAILS.; Senate There Refuses to Be Hastened in Petroleum Legislation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/miss-paget-defeats-mrs-tyson-2-and-1-canadian-girl-eliminates.html | MISS PAGET DEFEATS MRS. TYSON, 2 AND 1; Canadian Girl Eliminates Women's U.S. Champion in First Round of Title Golf. MISS CUMMINGS ALSO OUTTitleholder in 1923 Disqualifiedat Nineteenth Hole in MatchWith Mrs. Higbee.MISS COLLETT TRIUMPHSMiss Orcutt Goes to Second Roundby 7 and 6 Victory--Miss VanWie Also Victorious. Mrs. Hill's Defeat Unexpected. Other Stars Among Survivors. Miss Orcutt Plays Best Game. Miss Cummings's Match Close, Miss Payson's Game Revives, Miss Quier Plays Superbly. | | By William D. Richardson. Special To the New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/buys-floor-in-cooperative.html | Buys Floor in Cooperative. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/democrats-win-golf-team-match-defeat-national-republican-club-88-to.html | DEMOCRATS WIN GOLF TEAM MATCH; Defeat National Republican Club, 88 to 60, in Annual Play at Mamaroneck. FARRELL TAKES LOW GROSS Plays With the Democratic Club-- Judge Olvany Victor Over Tuttle. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/free-sugar-from-the-philppines.html | FREE SUGAR FROM THE PHILIPPINES. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/lauri-breaks-even-defeats-st-jean-at-night-after-losing-afternoon.html | LAURI BREAKS EVEN.; Defeats St. Jean at Night After Losing Afternoon Block. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/ox-ridge-four-wins-85-lapham-stars-in-defeat-of-sands-hill-picked.html | OX RIDGE FOUR WINS, 8-5.; Lapham Stars in Defeat of Sands Hill Picked Team. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/insurance-stocks-for-europe.html | Insurance Stocks for Europe, | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/berlin-plans-air-trip-of-2-days-to-peking-new-lufthansa-service.html | BERLIN PLANS AIR TRIP OF 2 DAYS TO PEKING; New Lufthansa Service Will Cut Fastest Present Schedule by 14 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/nice-stages-tunny-welcome-but-gene-is-not-on-the-train.html | Nice Stages Tunny welcome But Gene Is Not on the Train | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/the-customs-court-delayed-protest-ruled-out-by-courtchinese-shoes.html | THE CUSTOMS COURT; Delayed Protest Ruled Out by Court--Chinese Shoes Admitted Free. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/farmerlaborite-to-back-smith.html | Farmer-Laborite to Back Smith. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/our-advertising-praised-fc-hitch-says-europeans-regard-it-as-main.html | OUR ADVERTISING PRAISED.; F.C. Hitch Says Europeans Regard It as Main Prosperity Factor. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/curb-market-rulings-time-limit-for-old-checker-cab.html | CURB MARKET RULINGS.; Time Limit for Old Checker Cab Certificates--Other Changes. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/assails-mrs-mcpherson-american-pastor-denouaces-her-to-london.html | ASSAILS MRS. McPHERSON.; American Pastor Denouaces Her to London Congregation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/predicts-little-gold-here-from-england-chase-bank-economist-says.html | PREDICTS LITTLE GOLD HERE FROM ENGLAND; Chase Bank Economist Says What Does Come Will Not Relax the Money Market. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/kennelly-special-sale-today.html | Kennelly Special Sale Today. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/soviet-dye-man-here-for-chemical-survey-plan-to-visit-various.html | SOVIET DYE MAN HERE FOR CHEMICAL SURVEY; Plan to Visit Various Plants and Look Over the American Equipment Market. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/cuthbert-victor-on-foul-ascensio-disqualified-in-paris-match.html | CUTHBERT VICTOR ON FOUL.; Ascensio Disqualified in Paris Match --Camera Stops Rival. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/indian-refining-outlook-president-says-current-earnings-and.html | INDIAN REFINING OUTLOOK.; President Says Current Earnings and Prospects Are Good. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/imports-declined-during-half-year-national-chamber-of-commerce.html | IMPORTS DECLINED DURING HALF YEAR; National Chamber of Commerce Reports $39,000,000 Drop From 1927 Total. FINISHED GOODS, GAINED Crude Foodstuffs Were Also Above Last Year, Especially Coffee and Wheat. VALUE WAS $291,000,000 This Figure Was 16.7 Per Cent. Increase and Was the Highest on Record. Finished Manufactures Incased. Increases in Values | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/transcontinental-air-mail.html | TRANSCONTINENTAL AIR MAIL | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/berlin-on-radio-for-smith-program-tonight-first-of-series-by-actors.html | BERLIN ON RADIO FOR SMITH; Program Tonight First of Series by Actors' and Artists' League. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/silk-shows-little-change-bids-at-close-range-from-1-cent-below-to-3.html | SILK SHOWS LITTLE CHANGE; Bids at Close Range From 1 Cent Below to 3 Above Monday. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/republic-to-get-steel-and-tube.html | Republic to Get Steel and Tube. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/adventure-revives-the-wild-west-play-takes-start-in-new-york-and-is.html | 'ADVENTURE' REVIVES THE 'WILD WEST'; Play Takes Start in New York and is Not So Wild as the Old Days. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/reduces-dress-fabrics-american-opens-spring-goods-5-to-12-cents.html | REDUCES DRESS FABRICS.; American Opens Spring Goods 5 to 12 Cents Lower. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/other-bond-flotations-new-corporation-issues-to-be-offered-for.html | OTHER BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Memphis Power and Light. American States Public Service. Gatineau Power. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/treachery-aided-changs-downfall-manchurians-bribed-trapped-northern.html | TREACHERY AIDED CHANG'S DOWNFALL; Manchurians Bribed Trapped Northern General's Subordinates During Parley.,AMERICANS IN BANDIT ZONEFear Is Expressed for safety ofDr. and Mrs. J. M. Balley, Baptist Missionaries. Troops Hunt Bandit Kidnappers. Bandits Fire on Two Ships. Nanking Settles With Italy. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/confesses-to-plot-against-mrs-raskob-mooney-sobs-starvation-story.html | CONFESSES TO PLOT AGAINST MRS. RASKOB; Mooney Sobs Starvation Story of Threats--Judge Sarcastic, Defers Sentence. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/a-bridge-and-tea-for-charity.html | A Bridge and Tea for Charity. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/tiny-dirigible-to-land-at-the-battery-today-128foot-ship-sped-from.html | Tiny Dirigible to Land at the Battery Today; 128-Foot Ship Sped From Ohio in Light Hours | True | Special to The New York Times. | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/find-records-false-on-school-pensions-members-of-retirement-board.html | FIND RECORDS FALSE ON SCHOOL PENSIONS; Members of Retirement Board Hear They Do Not Check With Service Shown by Payrolls, INVESTICATION IS PLANNED Records of 10,000 Teachers Retired Under Davis Law May, Have to Be Examined--Fund Sought, | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/markets-in-london-paris-and-berlin-british-specialties-strongoil.html | MARKETS IN LONDON, PARIS AND BERLIN; British Specialties Strong--Oil and Tobacco Shares Firmer --Rubber Is Dull. LONDON MONEY IS EASIER Paris Trading Dull, With Depressed Tendency-- Berlin Firm, With Gains General, London Closing Prices. Paris Closing Prices. Berlin Remains Confident. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/to-enlarge-oil-research-standard-of-new-jersey-engages-federal.html | TO ENLARGE OIL RESEARCH.; Standard of New Jersey Engages Federal Petroleum Engineer. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/teacher-asked-to-quit-applies-for-transfer-shift-of-mary-bc-byrne.html | TEACHER ASKED TO QUIT APPLIES FOR TRANSFER; Shift of Mary B.C. Byrne, Called Mentally Competent, Likely to Be Approved. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/explains-jersey-contract-hambleton-co-say-deal-with-newark-company.html | EXPLAINS JERSEY CONTRACT; Hambleton & Co. Say. Deal With Newark Company Ended Jan. 9. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/coolidge-to-insist-on-open-discussion-of-navy-reduction-he-will-ban.html | COOLIDGE TO INSIST ON OPEN DISCUSSION OF NAVY REDUCTION; He Will Ban Negdtiations in Secret for Purpose of Reaching Accord. NOTE TO BE SENT THIS WEEK Our Cruiser Building Plans to Go On Till Limitation Is Decided On. LEAGUE DEMANDS ACTION Resolution Urges Sea Powers to Agree So Commission Can Meet Early Next Year. Coolidge Against Secret Parley. May Reply in Strong Terms. COOLIDGE TO INSIST ON OPEN DISCUSSION | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/picks-2-sophomores-for-fordham-eleven-cavanaugh-decides-on.html | PICKS 2 SOPHOMORES FOR FORDHAM ELEVEN; Cavanaugh Decides on Wisniewski for End Post and Miskinis for Tackle Place. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/output-and-demand-both-rise-in-russia-soviet-review-of-economic.html | OUTPUT AND DEMAND BOTH RISE IN RUSSIA; Soviet Review of Economic Situation Says Latter Is Growing Faster Than Former.HARVEST IS MUCH LARGERTransport Difficulties, However;Hamper its Distribution-- Industrial Development to Be Pushed. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/building-in-new-rochelle.html | Building in New Rochelle. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/capt-george-e-kuhnast-retired-master-of-ships-dies-at-sailors-snug.html | CAPT. GEORGE E. KUHNAST.; Retired master of Ships Dies at Sailors' Snug Harbor. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/cotton-prices-drop-after-early-rise-advance-to-around-19c-brings.html | COTTON PRICES DROP AFTER EARLY RISE; Advance to Around 19c Brings Flood of Offerings for Late Trading. NET LOSS 14 TO 19 POINTS Trade Buying Heavy for a Time-- More Than 4,000 Bales Delivred on October Notices. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/kenya-chiefs-await-wales-african-tribesmen-will-greet-british.html | KENYA CHIEFS AWAIT WALES; African Tribesmen Will Greet British Princes at Mombassa. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/raskob-sees-peril-in-hoover-policies-tells-radio-audience-nominees.html | RASKOB SEES PERIL IN HOOVER POLICIES; Tells Radio Audience Nominee's Economic Program Endangers American Industry. CALLS HIM. A "MUSSOLINI" Says Candidate Would Foster Exports to the Detriment ofDomestic Prosperity. Credits Prosperity to Wilson. Calls Policy Unsound. SEES SMITH DRY EXPOSE. Raskob Says as President He Would Air All Angles of problem. Desmond Sees End of Smith 'Myth.' | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/many-new-highs-set-in-broad-rise-on-curb-session-is-one-of-most.html | MANY NEW HIGHS SET IN BROAD RISE ON CURB; Session Is One of Most Active of Year--Oils, Coppers and Utilities in Demand. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/gooch-of-robins-hurt-suffened-three-broken-ribs-in-collision-with.html | GOOCH OF ROBINS HURT.; Suffened Three Broken Ribs in Collision With Frisch Monday. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/dutch-plane-lands-air-mail-at-batavia-left-amsterdam-sept13.html | DUTCH PLANE LANDS AIR MAIL AT BATAVIA; Left Amsterdam Sept.13 Carrying 20,882 Letters--Second Plane Now in india.11 TRIPS PLANNED FOR 1929British Regret Dutch Have Beaten Them in Service to Far East, butPlan Start in January. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/baker-and-corbett-to-clash-tonight-return-bout-of-12-rounds-tops.html | BAKER AND CORBETT TO CLASH TONIGHT; Return Bout of 12 Rounds Tops Card at Ebbets Field--Burns Is Paired With Baldue. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/american-wholesale-calls-stock.html | American Wholesale Calls Stock. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/seize-the-brother-of-police-officer-detectives-arrest-kinsman-of.html | SEIZE THE BROTHER OF POLICE OFFICER; Detectives Arrest Kinsman of Lieat. Moynihan as One of Pair in East Side Hold-Ups. SAY HE TRIED TO USE PISTOL Former Jersey City Policeman is in Line-Up Accused of Robbing Fellow-Tenants in East 23d Street. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/second-industry-for-radburn.html | Second Industry for Radburn. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/wants-500-rail-auto-cars-central-vermont-road-also-asks-for-bids-on.html | WANTS 500 RAIL AUTO CARS.; Central Vermont Road Also Asks for Bids on 2 Freight Engines. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/greenwich-street-building-leased.html | Greenwich Street Building Leased. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/mrs-willebrandt-confers-in-chicago-on-future-speeches-newton-admits.html | MRS. WILLEBRANDT CONFERS IN CHICAGO ON FUTURE SPEECHES; Newton Admits National Committee Speakers' BureauHas Sponsored Her.MORE ADDRESSES PLANNED Tentative Arrangements Callfor Her to Appeal Against Smith in Border States.WORK IGNORANT OF STATUS National Chairman Says He Does. Not Know Who Is FinancingHer Trip. Admits Conference Is to Be Held. Arranges Future Dates. Dr. Work Doesn't Know Status. EDWARDS DENOUNCES WILLEBRANDT SPEECH Senator Calls Her Methodist Address in Ohio a Disgrace to Her Office. ATTACKS MRS. WILLEBRANDT. Ohio Democrat Says She Has Not Enforced Law. ASSAIL MRS. WILLEBRANDT. Anti-Dry Women Demand Attorney Gereral Recall Her to Job. NOT FIGHTING SMITH'S FAITH Women's Temperance Official Explains Stand of Union. SMITH IN CHICAGO OCT.17. Cook County Democrats Announce Speech for That Date or 16th. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/copper-market-is-active-sales-this-month-already-are-in-excess-of.html | COPPER MARKET IS ACTIVE.; Sales This Month Already Are in Excess of 450,000,000 Pounds. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/woman-calls-man-husband-but-he-disagress-tells-puzzled-judge-he-is.html | Woman Calls Man Husband, but He Disagress; Tells Puzzled Judge He Is Brother-in-Law | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/two-runs-in-ninth-win-for-giants43-reds-lead-32-when-reeses-triple.html | TWO RUNS IN NINTH WIN FOR GIANTS,4-3; Reds Lead, 3-2 When Reese's Triple scores Welsh and Mann's Single Clinches Game. McGRAWMEN TALLY 2 IN 7TH Welsh's Double Off Rixey Sends In Two—Fitzsimmons yields Three Earlier. SCOTT STARS AS RELIEF New York Still Trails Cardinals, Who Beat Robins in Long Struggle, by One Game, Wait Throught Tense Innings. Rixey Walks O'Farrell. Welsh Hit by Pitch. | True | By James R. Harrison. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/baron-huenefeld-reaches-india.html | Baron Huenefeld Reaches India. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/darrow-repeats-denial-but-says-he-might-have-had-prewar-drink-with.html | DARROW REPEATS DENIAL.; But Says He Might Have Had PreWar Drink With Hoover in London. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/34600000-new-securities-offered-to-investors-today.html | $34,600,000 New Securities Offered to Investors Today | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/bank-issues-chinese-pamphlet.html | Bank Issues Chinese Pamphlet. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/mondt-wins-mat-bout-throws-myers-in-26-minutes-in-brooklyn.html | MONDT WINS MAT BOUT.; Throws Myers In 26 Minutes in Brooklyn Bout--Hagen Victor. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/young-urges-rise-in-transit-fares-he-calls-5cent-rate-attractive.html | YOUNG URGES RISE IN TRANSIT FARES; He Calls 5-Cent Rate "Attractive Germ by Which Politicians Inoculate the Public."FAVORS PRIVATE FINANCINGHe Says it Provides Economic Check on Enterprise--ScoresState of Existing Facilities. Young Advocates Private Capital. Excepts Social Enterprises. Improved Service Emphasized. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/rabbit-association-organized.html | Rabbit Association Organized. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/irt-loss-429847-in-month-of-wreck-deficit-in-august-almost-five.html | I.R.T. LOSS $429,847 IN MONTH OF WRECK; Deficit in August Almost Five Times That of a Year Ago-- Damage Payments Indicated. NET INCOME DOWN $212,645 Rvenues Rise, but Operating Costs Increase More--Rent of Elevated Not Earned. Evidence of Accident. Other Transit Reports. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/moore-sailing-from-peru-lima-hears-ill-healkth-prompts-ambassadors.html | MOORE SAILING FROM PERU.; Lima Hears Ill Healkth Prompts Ambassador's Return. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/split-heat-events-feature-at-trenton-may-vo-takes-two-heats-in-the.html | SPLIT HEAT EVENTS FEATURE AT TRENTON; May Vo Takes Two Heats in the 2:13 Trot at Fair Races. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/yankees-win-101-keep-2game-lead-pound-grant-for-six-runs-in-the.html | YANKEES WIN, 10-1; KEEP 2-GAME LEAD; Pound Grant for six Runs in the First Inning, Taking Series From Indians. 2 out of 3. 3 VICTORIES TO GAIN FALG Zachary Holds Cleveland at Bay, Though Hit for 8 Blows--Gehrig Clouts Homer in 8th Zachary Has Easy Task. Zachary's Hit Scores Two. | True | By Richards Vidmer. Special To The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/league-appeals-to-naval-powers-resolution-asks-way-be-cleared-for.html | LEAGUE APPEALS TO NAVAL POWERS; Resolution Asks Way Be Cleared for Preparatory Commission Meeting.MOVE TO BACK KELLOGG"General Act" of Conoiliation andArbitration of All DisputesIs Proposed. Germans Still Hopeful. British Are Disappointed. Move to Reinforce Kellogg pact. | True | By Wythe Williams. Special Cable To The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/sports-of-the-times-the-foreign-debt-question-starting-over-again.html | Sports of the Times; The Foreign Debt Question. Starting Over Again. Comparative Prices. | True | By John Kieran. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/mrs-ellis-wins-on-links-defeats-mrs-craig-in-first-round-of.html | MRS. ELLIS WINS ON LINKS; Defeats Mrs. Craig in First Round of Plainfield Women's Tourney. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/poling-explains-stand-says-he-denounced-vote-against-smith-as-a.html | POLING EXPLAINS STAND.; Says He Denounced Vote Against Smith as a Catholic. | True | DANIEL A. POLING. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/johnson-most-valuable-player.html | Johnson Most Valuable Player. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/long-island-acreage-deal.html | Long Island Acreage Deal. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/dog-in-albany-swim-beats-mans-time-lucky-gernian-shepherd-covers.html | DOG IN ALBANY SWIM BEATS MAN'S TIME; Lucky, Gernian Shepherd, Covers' Distance in 45 Hours, 5 Less Than Human Record. BAKER IS PROUD OF HIS PET Has No Idea of a Stage Career for Animal, He Says at End of Last Three-qarter Mile Lap. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/perjury-is-charged-at-jersey-inquiry-testimony-of-expolice-judge-of.html | PERJURY IS CHARGED AT JERSEY INQUIRY; Testimony of Ex-Police Judge of Jersey City and Accuser Sent to Prosecutor. MEMORANDUM IS DISPUTED Butler Denies Writing Note on Payment of $12,000 to Keep Theatre Open Sundays. HAGUE'S FORTUNE HUNTED Builder Refuses to Tell Share of Democratic Leader in Big Apartment House. Writes Dictated Memorandum. Lawyer Objects to Questions. Refuses Replies Despite Warning. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/ultimatum-is-sent-to-soccer-league-president-of-national-body.html | ULTIMATUM IS SENT TO SOCCER LEAGUE; President of National Body Demands That Suspension ofThree Teams Be Lifted.SETS 24-HOUR TIME LIMITNew Organization May Be Formed--Break Deprives Nationalsof Starlight Park. Banned for Entering Tourney. Nationals May Lose Field | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/mutualizing-plan-for-drug-industry-mckesson-robbins-group-to-be.html | MUTUALIZING PLAN FOR DRUG INDUSTRY; McKesson & Robbins Group to Be Distributers for Every National Product. RETAILERS TO BE ON BOARDS Independent Druggists Will Have New Advantages in Coping With Chain Stores. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/lord-birkenhead-stays.html | LORD BIRKENHEAD STAYS. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; sugar. Coffee. Cocoa. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/16-contractors-bid-on-water-tunnel-submit-proposals-for-four.html | 16 CONTRACTORS BID ON WATER TUNNEL.; Submit Proposals for four Sections--Estimated Cost ofWhole Is $64,000,000BIG BONDS TO BE REQUIREDSuccessful Bidders Must Post$1,400,000 to Insure FaithfulParformance of Job. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/manhasset-plots-sold.html | Manhasset Plots Sold. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/all-theatrical-reviews-preserved.html | All Theatrical Reviews Preserved. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/texas-oil-refiners-cut-runs-of-crude-act-to-avoid-accumulating-an.html | TEXAS OIL REFINERS CUT RUNS OF CRUDE; Act to Avoid Accumulating an Excessive Supply as Seasonal Drop in Demand Nears. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/bury-fire-victims-all-day-in-madrid-spaniards-hold-elaborate.html | BURY FIRE VICTIMS ALL DAY IN MADRID; Spaniards Hold Elaborate Services for Forty of Total of Sixty Killed in Theatre.WILL INTER OTHERS TODAYAll Space Around Graves at PublicFuneral Filled by State andChurch Officials and Diplomats. King Attends Mass in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/labor-agitators-routed-police-forbid-organization-meeting-for-eagle.html | LABOR AGITATORS ROUTED.; Police Forbid Organization Meeting for Eagle Pencil Employes. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/byrne-defeats-wiggins-gets-decision-in-10-rounds-in-chicagomccarthy.html | BYRNE DEFEATS WIGGINS.; Gets Decision in 10 Rounds in Chicago-- McCarthy Triumphs, | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/gotham-knitbac-machine-all-of-1100000-shares-to-be-issued-parent.html | GOTHAM KNITBAC MACHINE.; All of 1,100,000 Shares to Be Issued, Parent Company Says, | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/wins-mount-holyoke-scholarship.html | Wins Mount Holyoke Scholarship. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/crude-oil-output-up-3950-barrels-daily-production-in-california.html | CRUDE OIL OUTPUT UP 3,950 BARRELS; Daily Production in California Reduced 4,100, but Eastern Fields Show Increases. IMPORTS REPORTED LOWER Receipts at Atlantic and Gulf Ports From the West Coast Double Average for Month. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/zemach-of-moscow-opens-dance-season-recital-at-yiddish-folks.html | ZEMACH OF MOSCOW OPENS DANCE SEASON; Recital at Yiddish Folks Theatre Reveals Him as Dramatic Pantomimist. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/robinson-prepares-western-speeches-he-will-stress-smiths-aid-in.html | ROBINSON PREPARES WESTERN SPEECHES; He Will Stress Smith's Aid in Legislation for Women-- Starts Trip Tonight. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS; Sales Reported Yesterday Involving Realty in State | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/charged-with-luring-girl-into-banditry-youth-is-held-without-bail.html | CHARGED WITH LURING GIRL INTO BANDITRY; Youth Is Held Without Bail-- Previously Arrested Twice as a Robber. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/railroads-to-go-at-auction.html | Railroads to Go at Auction. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/war-captive-13-years-austrian-parents-hear-from-son-in-russia.html | WAR CAPTIVE 13 YEARS.; Austrian Parents Hear From Son in Russia Mourned as Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/princeton-selects-8-men-for-varsity-only-three-barfield-norman-and.html | PRINCETON SELECTS 8 MEN FOR VARSITY; Only Three, Barfield, Norman and Wittmer, Are Able to Engage in Daily Practice. BOTH ENDS ARE DISABLED Lawler Suffering From Severe Cold and Stinson From Slight Injury -- Mock Battle Held. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/hears-motion-to-free-16-obregon-prisonfrs-mexican-supreme-court.html | HEARS MOTION TO FREE 16 OBREGON PRISONFRS; Mexican Supreme Court Will Continue Hearing on Mother Concepcion and Others Today. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/chicago-halfback-will-wear-glasses-in-games-this-fall.html | Chicago Halfback Will Wear Glasses in Games This Fall | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/international-business-machines.html | International Business Machines. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/presbytery-stresses-dry-issue.html | Presbytery Stresses Dry Issue. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/topics-in-wall-street-news-comment-and-incident-an-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, an the Stock Exchange and In the Financial Markets. A Long-Range Operation. America Still Lending Abroad "Ticker Confusion." Use to Be Made of Gold Imports. "Cash-Rich" Stocks. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/cards-win-in-15th-from-robins-by-43-carey-just-misses-douthits.html | CARDS WIN IN 15TH FROM ROBINS BY 4-3; Carey Just Misses Douthit's Drive, Which Goes for Double and Scores Maranville. SHERDEL VICTOR IN DUEL Clark Relieving McWeeny, Allows 5 Hits in 10 Innings--Brooklyn Ties in the Eighth. Clark Pitches Sensationally. McWeeny Taken Out. Harris Comes Through. | True | By John Drebinger. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/new-post-for-kountze-made-head-of-devoe-raynolds-succeeding-dr.html | NEW POST FOR KOUNTZE.; Made Head of Devoe & Raynolds, Succeeding Dr. Drummond. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/columbia-stages-its-longest-drill-squad-practices-in-merging-and.html | COLUMBIA STAGES ITS LONGEST DRILL; Squad Practices in Merging and Afternoon--Cowger and Thorsland Return. VARSITY MAKES 3 TALLIES Sheridan Scores Two Touchdowns and Stanczyk One in Scrimmage With Second Team | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/the-tammany-issue-democratic-organization-a-product-of-party.html | THE TAMMANY ISSUE.; Democratic Organization a Product of Party Politics. | True | WILLIAM RAND | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/west-bronx-lot-sale-tonight.html | West Bronx Lot Sale Tonight. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/local-finals-near-in-singing-contest-metropoliton-represntatives.html | LOCAL FINALS NEAR IN SINGING CONTEST; Metropoliton Represtnatives in Atwater Kent Competition to Be Chosen Next Wednesday. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/plan-insurance-company-italianamericans-starting-fire-and-marine.html | PLAN INSURANCE COMPANY.; Italian-Americans Starting Fire and Marine Organization. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/london-lending-in-canada-ontario-borrows-2000000-pounds-therefirst.html | LONDON LENDING IN CANADA; Ontario Borrows $2,000,000 Pounds There--First Time Since War. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/death-takes-second-army-air-musketeer-crash-of-cornelius-leaves-but.html | Death Takes Second Army Air 'Musketeer'; Crash of Cornelius Leaves but One of Trio | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/danes-await-hassell-today.html | Danes Await Hassell Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/major-scapini-here-greeted-by-walker-blind-french-veteran-bound-for.html | MAJOR SCAPINI HERE; GREETED BY WALKER; Blind French Veteran, Bound for Legion Session, Gets an Offioial Welcome. HOPES TO 'SEE' NEW YORK Member of Chamber of Deputies Says He Will 'Speak His Mind Here on Issues of War.' Hopes to "See" New York. Played Cards on Liner. City's Guest at Dinner. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/stocks-in-demand-in-loan-market.html | Stocks in Demand In Loan Market. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/honors-3-french-airmen-french-aeronautical-league-gives-medal-for.html | HONORS 3 FRENCH AIRMEN,; French Aeronautical League Gives Medal for Paris-Cape Town Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/3-initial-dividends-2-extras-declared-italo-petroleum-blue-ribbon.html | 3 INITIAL DIVIDENDS, 2 EXTRAS DECLARED; Italo Petroleum, Blue Ribbon, Intercontinental Investment Announce First Payments, CRUM & FORSTER GIVE STOCK Brooyln Borough Gas and Citizens State Bank of Chicago to Make Extra Disbursements. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/boston-maine-speeds-service.html | Boston & Maine Speeds Service. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/mills-hits-smith-on-economy-record-in-radio-address-he-calls.html | MILLS HITS SMITH ON ECONOMY RECORD; In Radio Address He Calls Coolidge Policy a 'Happy Contrast' to Governor's. CITES NATIONAL DEBT CUTS Mellon, Treasury Official Says, Seized on Prosperity to Reduce Interest Outlay. Attacks New York State Policy. Says Smith Twists the Facts. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/held-in-murders-of-furrier.html | Held in Murders of Furrier. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/miss-bell-chooses-her-bridal-party-will-be-married-to-lawrence-c.html | MISS BELL CHOOSES HER BRIDAL PARTY; Will Be Married to Lawrence C. Laughlin in Scarsdale Next Saturday. MISS IRMA B. HALL TO WED Marriage to Alfred P. Forshay on Nov. 14--George F. Perry to Wed May Dean Today. Hall--Forshay. Dean--Perry. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/securities-company-wins-suit-dismissal-newark-court-signs-order-and.html | SECURITIES COMPANY WINS SUIT DISMISSAL; Newark Court Signs Order and Fixes $80,000 Fees for Three Law Firms in Case. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/de-forest-radio-adds-directors.html | De Forest Radio Adds Directors. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/taylor-wins-seventh-regiment-golf.html | Taylor Wins Seventh Regiment Golf. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/jury-quickly-picked-to-try-connolly-locked-up-for-night-business.html | JURY QUICKLY PICKED TO TRY CONNOLLY; LOCKED UP FOR NIGHT; Business and Professional Men Are Chosen for Queens Sewer Graft Case. SEELY TO ASK TRIAL ALONE His Lawyer Fights Limiting of Challenges to 5 Shared by Two Defendants. CIRCUMSTANTIAL CASE SEEN Hinted in Questions to Jurors, Who Face Three to Five Weeks' Absence From Homes. Seely to Ask Separate Trial. Defense, Disagrees on Jurors. JURY QUICKLY PICKED TO TRY CONNOLLY Circumstantial Case Hinted. Fereman Once knew Cannoily. Rejects a Republican Talesman. | True | Times Wide World Photo. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/level-club-victor-60-defeats-knights-of-columbus-team-at-handball.html | LEVEL CLUB VICTOR 6-0.; Defeats Knights of Columbus Team at Handball. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/athletics-16-hits-beat-browns-95-mackmen-bombard-three-rival.html | ATHLETICS' 16 HITS BEAT BROWNS, 9-5; Mackmen Bombard Three Rival Pitchers, Holding Lead Throughout Game. DYKES COLLECTS FIVE HITS Sends in Four of Victors' Tallies-- Walberg Relieves Earnshaw in Third Inning. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/daniel-guggeneim-supports-hoover-says-country-would-progress-more.html | DANIEL GUGGENEIM SUPPORTS HOOVER; Says Country Would Progress More Under Regime Headed by Republican, Nominee. AUTHOR LAUDS CANDIDATE J.N. Rosenberg Says He Gave Tolerance a New Meaning in War Relief Work. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/robins-scores-smith-on-liquor-control-he-cites-canadian-figures-and.html | ROBINS SCORES SMITH ON LIQUOR CONTROL; He Cites Canadian Figures and Press Comment as Showing Utter Failure of Plan. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/new-rate-opposed-by-bethlehem-steel-spokesman-tells-icc-examiner.html | NEW RATE OPPOSED BY BETHLEHEM STEEL; Spokesman Tells I.C.C. Examiner That Southwest Schedules Will Harm Eastern Plants. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/wesleyan-college-enrolls-590.html | Wesleyan College Enrolls 590. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/5000-reward-for-stolen-stock.html | $5,000 Reward for Stolen Stock. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/reigh-count-off-to-chicago-in-special-car-on-fast-train.html | Reigh Count Off to Chicago In Special Car on Fast Train | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/kousseuitzky-returns-will-begin-fifth-season-with-the-boston.html | KOUSSEUITZKY RETURNS.; Will Begin Fifth Season With the Boston Symphony on Oct. 5. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/23-police-caught-in-philadelphia-net-forgier-commander-and-men-of.html | 23 POLICE CAUGHT IN PHILADELPHIA NET; Forgier Commander and Men of of One Station Arrested on Liquor, Bribery Charges. VARE WARD CHIEF ON BAIL Society Bootlegger, Following the Evidence of Patrons, Makes Plea of Guilty. List of Men Arrested. Patterson Surrenders. 23 POLICE CAUGHT IN PHILADELPHIA NET Democrats Broadcast Action. A Reply to Mayor's Offer. KERPER PLEADS GUILTY. Describes Liquor Dealings With Philadelphia Society People. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/wheat-prices-dip-on-poor-support-northwest-hedging-pressure-in.html | WHEAT PRICES DIP ON POOR SUPPORT; Northwest Hedging Pressure in Evidence and the Close Is at Net Losses. LIVERPOOL IS BEARISH September Corn Fluctuates as Shorts and Longs Even Up --Finish With a Gain. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/twins-will-be-married-hart-finds-woman-he-thought-for-19-years-his.html | "TWINS" WILL BE MARRIED.; Hart Finds Woman He Thought for 19 Years His Sister. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/left-1000-to-promote-checkers.html | Left $1,000 to Promote Checkers. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/jeweler-and-100000-missing-for-six-days-wife-at-long-beach-starts.html | JEWELER AND $100,000 MISSING FOR SIX DAYS; Wife at Long Beach Starts Hunt for Aaron Zilver, who Left Fulton Street Office Thursday. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/women-polo-stars-will-clash-today-canadian-four-from-calgary-to.html | WOMEN POLO STARS WILL CLASH TODAY; Canadian Four From Calgary to Play Westchester County Team in First of Series. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/with-other-college-elevens-manhattan-st-johns-cornell-syracuse.html | With Other College Elevens; MANHATTAN. ST. JOHN'S. CORNELL. SYRACUSE. DARTMOUTH. COLGATE. BROWN. AMHERST. WILLIAMS. WESLEYAN. NAVY. ARMY. PENN STATE. LAFAYETTE. LEHIGH. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/methlhorn-takes-westchester-open-his-tworound-total-of-46-beats.html | METHLHORN TAKES WESTCHESTER OPEN; His Two-Round Total of 46 Beats Buono by 2 Strokes-- Sabol and Brady Tie at 149. PHIL TURNESA SCORES 150 Is Even With Manero, Who Muffs Chance to Win--Joe Turnesa Has 152, Cruickshank 153. Manero Lets Chance Slip. Mehlhorn Registers a 70. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/coolidge-plans-virginia-speech.html | Coolidge Plans Virginia Speech. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/leonard-sanford-tyler-yale-graduate-and-wire-company-executive-dies.html | LEONARD SANFORD TYLER.; Yale Graduate and Wire Company Executive Dies at 47. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/german-boat-beats-tipler-ii-us-craft-gluckauf-wins-by-more-than.html | GERMAN BOAT BEATS TIPLER II, U.S. CRAFT; Gluckauf Wins by More Than Three Minutes in Third Race at Marblehead. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/45000-in-florida-seek-red-cross-aid-relied-fund-nears-200000-hoover.html | 45,000 IN FLORIDA SEEK RED CROSS AID; Relief Fund Nears $2,00,000-- Hoover Issues Statement, Supporting Appeal. ARMY SENDS 3,050 TENTS These, With 10,000 cots, will Be Used to Set Up Refugee Camps in Hurricane Area. Coast Guard to Ship Supplies. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/gen-ely-presents-5-shooting-trophies-honors-officers-at-governors.html | GEN. ELY PRESENTS 5 SHOOTING TROPHIES; Honors Officers at Governors Island Who Scored in Contests During Summer. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/no-duty-for-walska-customs-man-hints-official-says-if-she-sincerely.html | NO DUTY FOR WALSKA, CUSTOMS MAN HINTS; Official Says if She Sincerely Believed Herself Immune She May Escape Fees. APPRAISER TO HOLD GOODS Singer Would Be Allowed to Take Them to France on Return--Her Lawyer Goes to Washington. Lawyer Goes to Capital. No Hint of Smuggling. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/early-cold-snap-bringing-frost-to-continue-chicago-has-first.html | Early Cold Snap, Bringing Frost, to Continue; Chicago Has First September Snow Flurry | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/12-escape-burning-plane-lufthansa-machine-from-paris-is-forced-down.html | 12 ESCAPE BURNING PLANE.; Lufthansa Machine From Paris Is Forced Down Near Cologne. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/rocicefeller-jr-gets-pocantico-hills-land-court-approves-sale-of-st.html | ROCICEFELLER JR. GETS POCANTICO HILLS LAND; Court Approves Sale of St. Joseph's Normal Institute Property for $800,000. | True | Special to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/directs-school-to-admit-negroes.html | Directs School to Admit Negroes. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/stage-to-aid-hurricane-sufferers.html | Stage to Aid Hurricane Sufferers. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/tholfsen-wins-chess-prize.html | Tholfsen Wins Chess Prize. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/publishers-press-radio-wavedemand-chairman-pierson-tells-board.html | PUBLISHERS PRESS RADIO WAVEDEMAND; Chairman Pierson Tells Board Newspaper Needs Have Been Closely Measured. ECONOMIES ARE SET FORTH Relay Station, It Is Said, Would Handle 26-Wire Business on One Wireless Circuit. Would Relieve Wire Load. Would Eliminate Duplication Mackay Company Seeks Waves. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/financial-markets-stooks-decline-and-recover-movement-very.html | FINANCIAL MARKETS; Stooks Decline and Recover, Movement Very irregular-- Money 7%, Sterling Firmer. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/7-players-dropped-from-penn-varsity-coach-young-makes-first-cut-of.html | 7 PLAYERS DROPPED FROM PENN VARSITY; Coach Young Makes First Cut of Season--Captain Scull Stars in Scrimmage. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/upholstery-body-formed-wp-underhill-heads-group-to-work-with.html | UPHOLSTERY BODY FORMED; W.P. Underhill Heads Group to Work With Furniture Industry. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/orangoutang-born-in-philadelphia.html | Orang-Outang Born in Philadelphia | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/place-on-produce-exchange-sold.html | Place on Produce Exchange Sold. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/hugo-de-fritsch-dies-on-a-newport-visit-new-york-real-estate-man.html | HUGO DE FRITSCH DIES ON A NEWPORT VISIT; New York Real Estate Man Stricken Aboard Harold Brooks's Yacht. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/steel-ingot-output-grows-whole-industry-now-operating-at-85-per.html | STEEL INGOT OUTPUT GROWS; Whole Industry Now Operating at 85 Per Cent of Capacity. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/the-state-and-rural-schools.html | THE STATE AND RURAL SCHOOLS. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/edison-visiting-ford-he-will-turn-sod-at-new-detroit-museum.html | EDISON VISITING FORD.; He Will Turn Sod at New Detroit Museum Dedicated to His Work. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/irt-gets-guthtie-to-aid-in-fare-suit-adds-former-bar-association.html | I.R.T. GETS GUTHTIE TO AID IN FARE SUIT; Adds Former Bar Association Head to Its Staff in an Advisory Capacity, COUNSEL WORK ON BRIEFS Mayor, Because of the Rochester Convention, Will Not Go to Washington on Monday. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/andrew-jc-stockes-51-dead-at-spring-lake-freehold-nj-lawyer-held.html | ANDREW J.C. STOCKES, 51 DEAD AT SPRING LAKE; Freehold (N.J.) Lawyer Held Leading Place as Criminal Advocate--Funeral Services Friday. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/baker-centralizes-porto-rican-relief-red-cross-director-gets.html | BAKER CENTRALIZES PORTO RICAN RELIEF; Red Cross Director Gets Complete Control of Work-- Doctors and Tents Arrive.DEATHS NOW PUT AT 224 New Storm Cute Off San Juan's Water and Electricity-- CollierBrings Report. Towner Reports 1,158 Injured. Collier on Way to See Coolidge. Sugar Crop Cut 20 Per Cent. King George Sends Sympathy. | True | By Harwood Hall Wireless To the New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/heads-fairchild-company-gg-grosvenor-made-president-of-air.html | HEADS FAIRCHILD COMPANY.; G.G. Grosvenor Made President of Air Corporation Subsidiary. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/samuel-s-watson-68-patent-lawyer-dead-harvard-man-a-heart-disease.html | SAMUEL S. WATSON, 68, PATENT LAWYER, DEAD; Harvard Man a Heart Disease Victim--Funeral to Take Place at Exeter, Mass. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/new-liner-sails-today-santa-barbara-will-leave-at-noon-for-cuba-and.html | NEW LINER SAILS TODAY.; Santa Barbara Will Leave at Noon for Cuba and South America. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/the-teaching-staff.html | The Teaching staff. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/split-in-tennesse-on-smiths-religion-democratic-workers-declare.html | SPLIT IN TENNESSE ON SMITH'S RELIGION; Democratic Workers Declare Church Prejudice Is Their Chief Obstacle. PARTY SPEAKERS FIGHT IT Senator Tyson Is Among Those Who Are Rebuking the Spirit of Intolerance. SOME REPUBLICAN STRIFE State Leaders Are Said to Object to the Activities of Col. Mann and W.E. Evans. Main Source of Defection. Senator Lauds Catholic Church. Quotes Scudder on Masons. Republican Friction Reported. Drive for Congress Seats. | True | By Richarard V. Oulahan. Special To the New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/rutgers-varsity-tops-second-team-39-to-0-shows-fine-form-in.html | RUTGERS VARSITY TOPS SECOND TEAM, 39 TO 0; Shows Fine Form in 45-Minute Scrimmage--Greenberg Scores Three Touchdowns. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/broadway-corner-sold-to-operators-mayers-buy-site-at-fiftyfifth.html | BROADWAY CORNER SOLD TO OPERATORS; Mayers Buy Site at Fifty-fifth Street From the Fitzgerald Estate,DEAL INVOLVES $1,500,000Vivian Green Disposes of SixteenthStreet Loft Building--OtherSales in Manhattan. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/gr-wales-talks-at-traffic-club.html | G.R. Wales Talks at Traffic Club. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/money.html | MONEY. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/fire-department.html | Fire Department. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/british-reinstate-royal-oak-officer-admiralty-appoints-captain.html | BRITISH REINSTATE ROYAL OAK OFFICER; Admiralty Appoints Captain Dewar to Command the BattleCruiser Tiger. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/to-found-school-of-opera-philadelphia-operatic-society-hopes-to.html | TO FOUND SCHOOL OF OPERA; Philadelphia Operatic Society Hopes to Raise $1,000,000. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/el-ouafis-first-race-here-will-be-in-garden-on-oct-21.html | El Ouafi's First Race Here Will Be in Garden on Oct. 21 | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/change-in-will-bares-gs-hadleys-romance-bridgeport-man-left-legacy.html | CHANGE IN WILL BARES G.S. HADLEY'S ROMANCE; Bridgeport Man Left Legacy to Secretary--Avoided Marrying Her to Keep Family Peace. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/consider-new-lien-law-contractors-and-material-men-discuss-proposed.html | CONSIDER NEW LIEN LAW.; Contractors and Material Men Discuss Proposed Changes. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/authors-and-actor-honored.html | Authors and Actor Honored. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/marcus-garvey-to-address-intellectuals-of-france.html | Marcus Garvey to Address Intellectuals of France | True | Special Cable to THE NEW YORK TIMES. | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/sixday-week-for-humble-oil.html | Six-Day Week for Humble Oil. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/solomon-looms-for-bench-brooklyn-lawyer-slated-by-socialists-for.html | SOLOMON LOOMS FOR BENCH; Brooklyn Lawyer Slated by Socialists for Supreme Court. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/sze-to-sign-pact-for-china.html | Sze to Sign Pact for China. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/edith-wyre-wed-in-greenwich.html | Edith Wyre Wed in Greenwich. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/new-fullback-stars-in-minnesota-drill-nagurski-formerly-a-tackle.html | NEW FULLBACK STARS IN MINNESOTA DRILL; Nagurski, Formerly a Tackle, Rips Through Line--Snow and Sleet Handicap Michigan. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/line-to-increase-service-panama-mail-begins-biweekly-sailings-on.html | LINE TO INCREASE SERVICE; Panama Mail Begins Bi-Weekly Sailings on Oct. 6. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/begins-500000-piano-suit-fitzgerald-music-acts-against-the-american.html | BEGINS $500,000 PIANO SUIT.; Fitzgerald Music Acts Against the American Company Over Contract. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/changes-in-the-west.html | CHANGES IN THE WEST. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/myron-herrick-flies-with-col-lindbergh-ambassador-goes-to-chicago.html | MYRON HERRICK FLIES WITH COL. LINDBERGH; Ambassador Goes to Chicago From Cleveland, Where the Aviator Was His Guest. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/richard-outcault-noted-artist-dead-father-of-the-modern-comic.html | RICHARD OUTCAULT, NOTED ARTIST, DEAD; Father of the Modern Comic Newspaper Supplement Succumbs at 65. CREATOR OF BUSTER BROWN Son Was the Original--'The Yellow Kid' Another of His Many Characters. Limits Himself to Comics. An Able Executive. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/will-rogers-links-corruption-and-golf-as-always-with-us.html | Will Rogers Links, Corruption And Golf as Always With Us | True | WILL ROGERS. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/town-revives-old-occupations-to-celebrate-its-250th-year.html | Town Revives Old Occupations To Celebrate Its 250th Year | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/to-settle-andrews-case-yen-hsishan-will-inquire-into-seizure-of.html | TO SETTLE ANDREWS CASE.; Yen Hsi-shan Will inquire Into Seizure of Fossils at Kaigan. | True | Wireless to THE NEW YORK TIMES. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/refuses-delay-on-stewarts-trial.html | Refuses Delay on Stewart's Trial. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/40000-ask-cards-for-series-tickets-club-has-orders-for-80000-seats.html | 40,000 ASK CARDS FOR SERIES TICKETS; Club Has Orders for 80,000 Seats for Each Game--Only 23,000 Available. GIANTS PLANNING TO WAIT Will Accept No Reservations Until Pennant Is Clinched--Letters Will Be Returned. Giants Officials to Wait. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/spencer-captures-kentucky-futurity-looks-entry-takes-14000-rage-for.html | SPENCER CAPTURES KENTUCKY FUTURITY; Look's Entry Takes $14,000 Rage for Three-Year-Old Trotters at Lexington.ETTA VOLO IS RUNNER-UP Finishes Second in Each of Heats--Winnipeg Beats Highland Scott in 2:08 Pace. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/dr-hopkins-named-for-elector.html | Dr. Hopkins Named for Elector. | True | | C1B 782614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/alabama-educator-paid-by-utilities-professor-thomas-of-state.html | ALABAMA EDUCATOR PAID BY UTILITIES; Professor Thomas of State University Says Me Got $666 a Month Salary. DEFENDS ITS ACCEPTANCE Other Evidence Before Trade Commission Shows Contacts WithSchools in South. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/sells-jackson-heights-corner.html | Sells Jackson Heights Corner. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/liquor-from-insecticide-federal-prosecutor-asserts-three-men.html | LIQUOR FROM INSECTICIDE.; Federal Prosecutor Asserts Three Men Distilled Spray Liquld. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/roll-of-money-clue-to-murder-of-woman-police-find-l390-in-yard-of.html | ROLL OF MONEY CLUE TO MURDER OF WOMAN; Police Find Sl,390 in Yard of Man They Say Lured Mrs. Clark to Spokane. | True | | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/westfield-holds-flower-show.html | Westfield Holds Flower Show. | True | Special to The New York Times. | C1B 782614 |
| 1928-09-26 | 1928-09-26 | https://www.nytimes.com/1928/09/26/archives/mass-for-slovak-dead-first-catholic-union-convention-opens-with.html | MASS FOR SLOVAK DEAD.; First Catholic Union Convention Opens With Religious Rites. | True | | C1B 782614 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/princetons-hopes-carried-by-backs-fine-array-of-ball-carriers-makes.html | PRINCETON'S HOPES CARRIED BY BACKS; Fine Array of Ball Carriers Makes Outlook Bright, but Line Is in Doubt. MANY SHIFTS BEING TRIED Changes Made to Put Speed and Power in Front Wall--Passing Attack Stressed. Guard Posts Left Vacant. Material Is Good. Several Out for Guard. | True | By Allison Danzig. Special To the New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/miss-diefendorf-weds-bride-of-mj-black-at-parents-home-in.html | MISS DIEFENDORF WEDS.; Bride of M.J. Black at Parents' Home In Bloomfield. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/new-treasury-loan-early-next-month-government-needs-funds-for.html | NEW TREASURY LOAN EARLY NEXT MONTH; Government Needs Funds for Redemption of Outstanding Third Liberty Bonds. ISSUE PUT AT $200,000,000 Securities Expected to Bear 4 Per Cent Interest Like Recent Certificates. SHORT-TERM PERIOD LIKELY Form, Total and Rate of Offering Will Be Fixed Later--Income Taxes Agree With Estimates. Short-Term Issue Expected. $733,000,000 in Bonds Presented. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/us-womens-four-leads-canada-52-wins-first-game-of-polo-series-which.html | U.S. WOMEN'S FOUR LEADS CANADA, 5-2; Wins First Game of Polo Series Which Will Be Decided on Total Goal Basis. MRS. HEWLETT IS THE STAR Scores Four Times at Rye, While Both Canadian Goals Are Made by Mrs. May. Mrs. May Leads Attack. Mrs. Hewlett Gets Goal. Canada Sends Ball Home. | True | Special to The New York Times.Times Wide World Photo. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/budget-cuts-blow-to-evening-schools-director-kohler-eliminates.html | BUDGET CUTS BLOW TO EVENING SCHOOLS; Director Kohler Eliminates $70,000 Item for Teachers From Tentative Figures. LOPS OFF $200,000 IN ALL Free Lectures Will Be Dropped--Education Heads to Fight to Solve, Overcrowding. Lectures to Be Dropped. Class "Load" Too Heavy. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/dr-wise-on-air-weekly-rabbi-of-free-synagogue-to-give-radio-germon.html | DR. WISE ON AIR WEEKLY.; Rabbi of Free Synagogue to Give Radio Germon Each Sunday. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/germany-outbids-new-york-for-gold-reported-buying-of-metal-in.html | GERMANY OUTBIDS NEW YORK FOR GOLD; Reported Buying of Metal in London for Shipment Here Discredited by Banks. FRANCE PROTECTS HOLDINGS Franc Exchange Rallies on Heavy | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/three-coast-clubs-tied-sacramento-san-francisco-and-hollywood.html | THREE COAST CLUBS TIED.; Sacramento, San Francisco and Hollywood Deadlocked for Lead. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/lord-allenbys-visit.html | LORD ALLENBY'S VISIT. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/will-honor-irigoyen-latinamerican-countries-name-envoys-to.html | WILL HONOR IRIGOYEN.; Latin-American Countries Name Envoys to Inauguration. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/radio-corporation-asks-right-to-begin-domestic-service-seeks.html | RADIO CORPORATION ASKS RIGHT TO BEGIN DOMESTIC SERVICE; Seeks Locations in 32 Cities to Compete With Postal and Western Union. FEDERAL BOARD HEARS PLEA New Service Would Lower the Land-Wire Tolls, Commission, Is Told. TRUNK LINES CONSIDERED New York, San Francisco, Chicagoand New Orleans Are Focal TradePoints in R.C.A. Program. No Agreement Reached, He Says. Cheaper Land Tolls Predicted. RADIO CORPORATION WANTS TO EXPAND Would Give Cities Direct Service. Too Soon to Define Tariffs. Declares $30,000,000 Saved. Testifies on Wave Lengths. Inter-City Head Asks Rights. Opposition Of Old Is Renewed. First Outward Sign of Struggle. Three Are Fighting for Shares. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/miss-muriel-valentine-weds-today.html | Miss Muriel Valentine Weds Today. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/stockbridge-show-brings-art-sales-paintings-sculpture-and-prints.html | STOCKBRIDGE SHOW BRINGS ART SALES; Paintings, Sculpture and Prints Find Buyers in Berkshire Colony.ROTH QUARTET AGAIN PLAYS Faculty Club of Williams CollegeReceives Motor Car Memorialto Prof. S.F. Clarke. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/canada-leads-all-in-trade-with-us-surpasses-united-kingdom-by.html | CANADA LEADS ALL IN TRADE WITH US; Surpasses United Kingdom by $100,000,000 in the First Six Months of 1928. $661,000,000 IS THE TOTAL Exports Reach $429,199,000--Germany and Japan's PurchasesDecrease as France's Rise. Exports to Japan Decrease. Imports From Canada, Gain. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/declares-norris-will-back-smith-omaha-newspaper-says-insurgent.html | DECLARES NORRIS WILL BACK SMITH; Omaha Newspaper Says Insurgent Republican Senator Will Announce Support Soon. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/buick-turns-out-7600-cars-in-week.html | Buick Turns Out 7,600 Cars in Week | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/dr-durkee-to-give-political-talk.html | Dr. Durkee to Give Political Talk. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/623-harvard-athletes-drill-200-more-expected-to-report.html | 623 Harvard Athletes Drill; 200 More Expected to Report | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/4336000000-paid-in-1928-on-investments-bank-finds.html | $4,336,000,000 Paid in 1928 On Investments, Bank Finds | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/illini-star-injured-in-practice-session-frosty-peters-hurts-elbow.html | ILLINI STAR INJURED IN PRACTICE SESSION; Frosty Peters Hurts Elbow Making Tackle-- Michigan Varsity Scores 3 Touchdowns. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/queens-realty-sales-transactions-in-various-properties-as-reported.html | QUEENS REALTY SALES; Transactions in Various Properties as Reported. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/four-exchampions-gain-in-title-golf-mrs-hurd-miss-hollins-miss.html | FOUR EX-CHAMPIONS GAIN IN TITLE GOLF; Mrs. Hurd, Miss Hollins, Miss Collett and Mrs. Stetson Win Second Round Matches. MISS ORCUTT ADVANCES Miss Van Wie and Miss Virtue of Canada Also Triumph in U.S. Championship Play. MISS WILSON A VICTOR Miss Quier and Miss Hicks Lose at 19th Hole--Mrs. Pressler Is Eliminated at Hot Springs. Favorites Have an Easy Time. One Unexpected Defeat. Miss Quier Confident. Has Two 3-Putt Greens. Mrs. Pressler's Game Falters. THE SUMMARIES. | True | By William D. Richardson. Special To the New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/announce-four-plays-for-macdougal-street-provincetown-playhouse-to.html | ANNOUNCE FOUR PLAYS FOR MACDOUGAL STREET; Provincetown Playhouse to Start Season Next Month With 'The Final Balance.' | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/the-mexican-presidency.html | THE MEXICAN PRESIDENCY. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/wilcy-moore-rests-arm-on-farm.html | Wilcy Moore Rests Arm on Farm. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/water-tunnel-bids-total-42678194-carleton-co-del-balso-and-patrick.html | WATER TUNNEL BIDS TOTAL $42,678,194; Carleton Co., Del Balso and Patrick McGovern SubmitLowest Offers. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/world-cooks-to-confer-will-discuss-professional-rights-at-paris.html | WORLD COOKS TO CONFER.; Will Discuss Professional Rights at Paris Meeting Oct. 11-14. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/fordham-back-field-to-have-one-veteran-gripp-will-be-flanked-by.html | FORDHAM BACK FIELD TO HAVE ONE VETERAN; Gripp Will Be Flanked by Sophomores in Game SaturdayAgainst St. Bonaventure. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/roosevelt-lauds-smith-in-georgia-he-quotes-wilson-as-voicing.html | ROOSEVELT LAUDS SMITH IN GEORGIA; He Quotes Wilson as Voicing Approval of Governor's Nomination in 1918. CITES NOMINEE'S RECORD "False Opposition" Is Mainly by Those Who Know Smith Least, He Tells Atlantans. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/german-air-service-has-biggest-year-commercial-planes-transport-in.html | GERMAN AIR SERVICE HAS BIGGEST YEAR; Commercial Planes Transport in Nine Months More Than 100,000 Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/root-to-coach-taft-eleven.html | Root to Coach Taft Eleven. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/schmuck-is-nominated-justice-chosen-to-succeed-himself-in.html | SCHMUCK IS NOMINATED.; Justice Chosen to Succeed Himself in Democratic Convention. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/democrats-press-roosevelt-to-run-leaders-urge-him-to-reverse-his.html | DEMOCRATS PRESS ROOSEVELT TO RUN; Leaders Urge Him to Reverse His Decision and Accept the Nomination for Governor. PARTY HEADS MEET MONDAY To Confer With Governor Smith on Make-Up of State Ticket Before Convention Opens. Expected to Stand Firm. Straus Talked of for Second Place. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/dwellings-leased.html | DWELLINGS LEASED. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/miss-monell-weds-in-church-garden-colonels-daughter-is-married-to.html | MISS MONELL WEDS IN CHURCH GARDEN; Colonel's Daughter Is Married to Paul Snow Tilden at St. John the Evangelist. MISS MAY C. DEAN BRIDE Wed to George F. Perry in the Fifth Avenue Presbyterian Church--Harpists Marry. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/towboat-workers-demand-pay-rise-employers-refuse-10-monthly.html | TOWBOAT WORKERS DEMAND PAY RISE; Employers Refuse $10 Monthly Increase, Saying Business Calls for Reductions. OWNERS OFFER OLD SCALE Representatives of 5,000 Men in Negotiations Will Report to Them Sunday Afternoon. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/argentina-drops-league-dues.html | Argentina Drops League Dues. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/general-laundry-machine-reports.html | General Laundry Machine Reports. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/storms-damage-crops-along-atlantic-coast.html | STORMS DAMAGE CROPS ALONG ATLANTIC COAST | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/six-art-collection-to-be-sold-oct-16-masterpieces-of-dutch-painting.html | SIX ART COLLECTION TO BE SOLD OCT. 16; Masterpieces of Dutch Painting Bought by Friend of Rembrandt Offered in Amsterdam. | | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/ill-boy-deserted-by-daddy-asks-smiths-aid-governor-acts-and-the.html | Ill Boy, Deserted by 'Daddy,' Asks Smith's Aid; Governor Acts and the Father Is Indicted | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/auto-trade-bodies-complete-merger-motor-and-accessory-manufacturers.html | AUTO TRADE BODIES COMPLETE MERGER; Motor and Accessory Manufacturers and Automotive Equipment Associations Unite.JOINT MEMBERSHIP IS 800 Combined Body to Continue Partsof Market and Sales DevelopmentProgram Begun by Predecessors. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/smith-banner-at-market-fulton-fish-handlers-urge-election-of-former.html | SMITH BANNER AT MARKET.; Fulton Fish Handlers Urge Election of Former Worker There. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/awards-to-craftsmen-in-the-bronx.html | Awards to Craftsmen in the Bronx. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/sifton-entry-gets-two-blue-ribbons-moon-madness-jumps-to-two-first.html | SIFTON ENTRY GETS TWO BLUE RIBBONS; Moon Madness Jumps to Two First Places in 32d Annual Bryn Mawr Horse Show. MANY RIDERS UNSEATED Clothier and Brooke in Mishaps but Remount--Miss Altemus Wins With Greyworthy. Clothier Is Unseated. Thrown Twice at Same Jump. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/report-lawrence-now-a-moslem-saint-spying-on-the-bolshevist-agents.html | Report Lawrence Now a Moslem Saint Spying on the Bolshevist Agents in India | True | Wireless to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/birmingham-annexes-dixie-opener-2-to-0-15000-see-southern.html | BIRMINGHAM ANNEXES DIXIE OPENER, 2 TO 0; 15,000 See Southern Association Club Beat Houston--Hallahan Fans 9 but Loses. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/railroad-earnings-periodical-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Periodical Reports of Rail Companies With Comparisons With Last Year. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/butler-rules-out-bias-in-university-columbia-president-in-opening.html | BUTLER RULES OUT BIAS IN UNIVERSITY; Columbia President in Opening Addrss Visions Schools as Havens for Free Thinking. SCORES NARROW OUTLOOK Departure From Conventional, He Declares, "Seems to Sound an Alarm" for Most of Mankind. Mentions Growth of Science. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/anglican-bishops-at-odds-synod-fails-thus-far-to-agree-on-prayer.html | ANGLICAN BISHOPS AT ODDS.; Synod Fails Thus Far to Agree on Prayer Book Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/will-rogers-in-a-mixture-of-baseball-and-politics.html | Will Rogers in a Mixture Of Baseball and Politics | True | WILL ROGERS. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/tulsa-wins-by-home-run-beats-oklahoma-city-109-in-the-opener-of.html | TULSA WINS BY HOME RUN.; Beats Oklahoma City, 10-9, in the Opener of Western League Play-Off. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/state-republicans-gather-in-syracuse-ticket-to-be-placed-before-the.html | STATE REPUBLICANS GATHER IN SYRACUSE; Ticket to Be Placed Before the Convention Friday Will Be Decided Today. MINOR OFFICES CONTESTED Ottinger Practically Certain Candidate for Governor--Houghton and Fearon Rivals for Senatorship. MACHOLD OFF FOR SYRACUSE. Leaving With Hilles, He Predicts Naming of "Winning Ticket." Nominee to Be Picked Today. Fit Geographical Demands. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/haiti-thanks-british-for-relief.html | Haiti Thanks British for Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/plea-of-somnambulism-fails-slayer-of-wife-detroit-jury-finds-man.html | PLEA OF SOMNAMBULISM FAILS SLAYER OF WIFE; Detroit Jury Finds Man Guilty of Manslaughter as Children Testified for Him. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/eight-planes-here-to-race-to-new-maine-airport-today.html | Eight Planes Here to Race To New Maine Airport Today | True | Special to The New York Times. | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/goldsmith-is-nominated-supreme-court-justice-named-by-democrats-of.html | GOLDSMITH IS NOMINATED.; Supreme Court Justice Named by Democrats of Fourth District. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/smith-train-speeds-across-wheatland-finds-north-dakota-situation.html | SMITH TRAIN SPEEDS ACROSS WHEATLAND; Finds North Dakota Situation Confusing--Gov. Maddock Qualifiedly Endorses Him. VISITS BISMARCK CAPITOL Indians Name Him 'Charging Hawk'--Crowds Cheer the Brown Derby. Maddock View of Situation. SMITH TRAIN SPEEDS ACROSS WHEAT LAND Senators and Governor Divide. Crowds Greet the Candidate. | True | From a Staff Correspondent of The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/the-game-in-detail.html | The Game in Detail. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/maytan-to-seek-foreign-trade.html | Maytan to Seek Foreign Trade. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/washington-avoids-comment-but-antisaloon-league-assails-critics-of.html | WASHINGTON AVOIDS COMMENT; But Anti-Saloon League Assails Critics of Mrs. Willebrandt. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/leases-on-westchester-creek.html | Leases on Westchester Creek. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/fail-to-see-walker-open-opera-drive-thousand-wait-vainly-at-city.html | FAIL TO SEE WALKER OPEN OPERA DRIVE; Thousand Wait Vainly at City Hall for Ceremony Launching Music Campaign. 200,000 MEMBERS SOUGHT Aaron Fox Among Officials of the Corporation Planning to Offer Art at Low Prices. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/sues-to-divorce-saunders-wifes-action-will-not-be-opposed-by-piggly.html | SUES TO DIVORCE SAUNDERS; Wife's Action Will Not Be Opposed by Piggly Wiggly Man. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/many-issues-enter-kentucky-campaign-but-questions-raised-by-smiths.html | MANY ISSUES ENTER KENTUCKY CAMPAIGN; But Questions Raised by Smith's Religious Faith Seem to Be Dominant. CUT DEEPLY INTO RANKS Women Are More Influenced Than Men, Leaders Assert, While Urging Tolerance. REPUBLICANS DENY ATTACK But Agitation Is Admitted to Be Widespread in Some Religious Denominations. Barkley Sees Religious Prejudice. War Draft Effectively Used. Bolting Women Shy at Hoover Clubs. Hoover "Sold" to Women. Republicans Deny Religious Attacks. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/holds-income-tax-due-on-campaign-gift-appeals-board-rules-senator.html | HOLDS INCOME TAX DUE ON CAMPAIGN GIFT; Appeals Board Rules Senator Reed of Pennsylvania Owes on Political Contribution. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/expansion-is-seen-for-united-light-merger-with-american-light-and.html | EXPANSION IS SEEN FOR UNITED LIGHT; Merger With American Light and Traction Believed a Step to Further Grpwth. NO FINANCING IS ENTAILED Uniting of $522,000,000 Utilities Properties Makes Company Seventh Largest in Field. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/zeppelin-changes-give-higher-speed-new-ship-shows-increased-agility.html | ZEPPELIN CHANGES GIVE HIGHER SPEED; New Ship Shows Increased Agility on Her First Test After the Alterations. BERLIN APPROVES BLUE GAS After Two More Trials Dr. Eckener Will Concentrate on Preparing for Flight Here. Ship Proves Her Agility. Traffic Commission Impressed. | True | Wireless to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/roxbury-gets-webster-as-coach.html | Roxbury Gets Webster as Coach. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/exports-of-wheat-less-than-year-ago-august-shipments-13008000.html | EXPORTS OF WHEAT LESS THAN YEAR AGO; August Shipments 13,008,000 Bushels Below 1927--Large Increase in Other Grains. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/medical-school-opens-dr-ft-van-beuren-jr-addresses-students-at-new.html | MEDICAL SCHOOL OPENS; Dr. F.T. Van Beuren Jr. Addresses Students at New Centre. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/durants-daughter-gets-divorce.html | Durant's Daughter Gets Divorce. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/city-series-for-chicago-white-sox-and-cubs-will-appear-in-opening.html | CITY SERIES FOR CHICAGO.; White Sox and Cubs Will Appear in Opening Game Oct. 3. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/dahlia-exhibition-opens-at-garden-unfavorable-weather-reduces.html | DAHLIA EXHIBITION OPENS AT GARDEN; Unfavorable Weather Reduces Number of Specimens Shown to About 100,000. MANY PRICES ARE AWARDED Commercial Exhibits, Garden and Homebuilder Sweepstakes and Garden Clubs Are Judged. Prizes Are Awarded. Garden Clubs' Exhibits. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/meehan-chooses-ends-for-saturdays-game-nyu-coach-names-marshall-and.html | MEEHAN CHOOSES ENDS FOR SATURDAY'S GAME; N.Y.U. Coach Names Marshall and Barrabee for Wing Posts Against Niagara. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/school-pole-vault-mark-stands.html | School Pole Vault Mark Stands. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/st-jean-takes-cue-lead-divides-two-blocks-with-lauri-and-shows-way.html | ST. JEAN TAKES CUE LEAD.; Divides Two Blocks With Lauri and Shows Way, 752 to 620. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/say-new-tammany-is-same-old-tiger-republicans-attack-smith-for.html | SAY 'NEW TAMMANY' IS SAME OLD TIGER; Republicans Attack Smith for Affiliation With Organization Blamed for "Scandals." LIST LEADERS IN CITY JOBS Chiefs Get $650,000 Salaries, Says Committee, Charging Graft 'Honeycombs' Administration. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/admitted-to-curb-trading-unlisted-privileges-extended-to-securities.html | ADMITTED TO CURB TRADING.; Unlisted Privileges Extended to Securities of Four Companies. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/offers-theory-on-giants-british-psychoanalyst-says-parents-inspired.html | OFFERS THEORY ON GIANTS.; British Psychoanalyst Says Parents Inspired Fables. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/a-creator-of-public-taste.html | A CREATOR OF PUBLIC TASTE. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/red-cross-asks-anew-for-quick-donations-hurricane-relief-fund.html | RED CROSS ASKS ANEW FOR QUICK DONATIONS; Hurricane Relief Fund Reaches $2,256,242, With $5,000,000 the Minimum Objective. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/olympic-games-paid-expenses.html | Olympic Games Paid Expenses. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/the-play-shooting-the-works.html | THE PLAY; Shooting the Works. | True | By J. Brooks Atkinson. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/stewart-visit-here-stirs-oil-rumors-talk-of-new-combinations-grows.html | STEWART VISIT HERE STIRS OIL RUMORS; Talk of New Combinations Grows as He Sits With PanAmerican Petroleum Board.MEETING CONTINUES TODAYResult of Discussions Not Told--Sinclair Denies He Plans to SellStock In Own Company. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/curtis-to-speak-in-glass-house-in-oklahoma-to-ease-throat.html | Curtis to Speak in Glass House In Oklahoma to Ease Throat | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/benjamin-e-smythe-banker-dies-suddenly-vice-president-of-the-chase.html | BENJAMIN E. SMYTHE, BANKER, DIES SUDDENLY; Vice President of the Chase National Was Ex-Head of New YorkState Bankers' Association. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/lion-oil-refining-reports.html | Lion Oil Refining Reports. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/young-democrats-meet-three-hundred-organize-at-utica-and-plan-work.html | YOUNG DEMOCRATS MEET.; Three Hundred Organize at Utica and Plan Work for Ticket. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/mussolini-warns-on-birth-rate-drop-he-fears-eventual-domination-by.html | MUSSOLINI WARNS ON BIRTH RATE DROP; He Fears Eventual Domination by Black and Yellow Races if It Does Not Improve. SAYS CITIES ARE BARREN Harlem Riot of Last July Is Cited by Him as Example of the Clash of Races. Says Cities Grow on Migration. MUSSOLINI WARNS ON BIRTH RATE DROP Blacks and Yellows Race Conscious. Declares Foreseeing Are Worried. Sees Change in Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/material-men-discuss-market.html | Material Men Discuss Market. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/porto-rico-moves-to-speed-revival-small-farmers-and-coffee-growers.html | PORTO RICO MOVES TO SPEED REVIVAL; Small Farmers and Coffee Growers Will Get Special Attention in Reconstruction.AMERICAN NURSES SOUGHTCall for Doctors Also Is Likely--Known Dead Now 255--Canada Votes Hurricane Aid. Death List Raised to 255. Canada Votes Aid to Victims. Says Nassau Suffered Little. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/cadman-aide-tells-of-plan-for-radio-assistant-pastor-says-sunday.html | CADMAN AIDE TELLS OF PLAN FOR RADIO; Assistant Pastor Says Sunday Afternoon Sermon Will Be in Studio Instead of Y.M.C.A. WILL NOT GIVE UP PULPIT Church Council Has Not Offered Salary, He Asserts--$25,000 to Meet Expenses. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/dupont-hits-church-issue-raskob-tells-how-he-answered-pamphlet.html | DUPONT HITS CHURCH ISSUE; Raskob Tells How He Answered Pamphlet Found on His Estate. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/jc-luning-dies-suddenly-florida-state-treasurer-stricken-on-ride.html | J.C. LUNING DIES SUDDENLY.; Florida State Treasurer Stricken on Ride Through Mountains. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/bond-market-firm-turnover-small-tone-is-improved-by-favorable.html | BOND MARKET FIRM, TURNOVER SMALL; Tone Is Improved by Favorable Reception of New Issues and Cheaper Money. SPECIALTIES MOST ACTIVE Investment Situation Unchanged-- Foreign Group Irregular-- Treasury Notes Steady. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/kinch-british-entry-leads-french-open-surrey-professional-has-141.html | KINCH, BRITISH ENTRY, LEADS FRENCH OPEN; Surrey Professional Has 141 Total for First 36 Holes Over Links at La Boulie. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/clubhouse-opened-by-77th-division-celebration-marks-anniversary-of.html | CLUBHOUSE OPENED BY 77TH DIVISION; Celebration Marks Anniversary of Unit's Push "Over the Top" in Argonne Forest. OFFICERS PRAISE PROJECT Association Members Financed Building--Drive Renewed to Complete Fund. 575 Bought Bonds. To Increase Membership. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/nobile-to-write-book-on-italia-trip.html | Nobile to Write Book on Italia Trip. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/first-folio-of-shakespeare-is-coming-to-united-states.html | First Folio of Shakespeare Is Coming to United States | True | Wireless to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/freak-hand-kills-pinochle-player.html | Freak Hand Kills Pinochle Player. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/speeches-not-canceled-says-borah.html | Speeches Not Canceled, Says Borah. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/killed-by-air-propeller-scott-field-man-is-struck-as-he-helps-land.html | KILLED BY AIR PROPELLER.; Scott Field Man is Struck as He Helps Land a Dirigible. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/curb-market-active-merged-stores-rise-public-utilities-oil-steel.html | CURB MARKET ACTIVE; MERGED STORES RISE; Public Utilities, Oil, Steel and Copper Lead in Large Amount of Trading. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/counter-list-active-trend-is-mixed-many-price-changes-are-shown.html | COUNTER LIST ACTIVE; TREND IS MIXED; Many Price Changes Are Shown --Utility and Bank Shares Strong--Industrials Divided. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/baker-is-winner-in-corbett-bout-mitchel-field-welterweight-gets.html | BAKER IS WINNER IN CORBETT BOUT; Mitchel Field Welterweight Gets Decision in Twelve Rounds at Ebbets Field. FIGHT IS SPECTACULAR Victor Establishes Himself as Leading Contender for Title--5,000Chilled Fans Attend. Corbett No Puzzle to Rival. Handlers Storm the Ring. Corbett Rallies in Fourth. | True | By James P. Dawson. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/labarba-displays-old-form.html | LaBarba Displays Old Form. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/ship-board-to-inquire-about-ford-vessels-acts-on-complaint-that-the.html | SHIP BOARD TO INQUIRE ABOUT FORD VESSELS; Acts on Complaint That the Company Is Common Carrier butFiles No Rates. | True | Special to The New York Times. | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/38-killed-in-blast-in-spanish-morocco-powder-explosion-at-fort-also.html | 38 KILLED IN BLAST IN SPANISH MOROCCO; Powder Explosion at Fort Also Injures 200--Fear Many Are Still Buried in Debris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/moseley-to-oppose-tilson-connecticut-democrats-nominate-college.html | MOSELEY TO OPPOSE TILSON; Connecticut Democrats Nominate College Dean for Congress. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/kumpf-of-columbia-gets-2-touchdowns-races-70-yards-and-then-25-to.html | KUMPF OF COLUMBIA GETS 2 TOUCHDOWNS; Races 70 Yards and Then 25 to Score Twice in Half Hour of Scrimmaging. ELEVEN PLEASES CROWLEY Coach Says Team Is Further Advanced Than Any Previous One--Punters Plentiful. Stanczyk Aid in Punting. Vermont Is Getting Ready. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/staten-island-homes-sold.html | Staten Island Homes Sold. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/warrants-are-issued-for-trio-in-ball-pool-federal-marshal-at-albany.html | WARRANTS ARE ISSUED FOR TRIO IN BALL POOL; Federal Marshal at Albany Seeks Pringle and Two Ottos for Bail Failure. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/2000-hankow-houses-700-rickshaws-burn-seven-die-as-blaze-from.html | 2,000 HANKOW HOUSES, 700 RICKSHAWS BURN; Seven Die as Blaze From Gambling Den Renders 7,000Chinese Homeless. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/radio-chains-prepare-for-worlds-series-playbyplay-descriptions-are.html | RADIO CHAINS PREPARE FOR WORLD'S SERIES; Play-by-Play Descriptions Are Promised--Stations Being Invited to Participate. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/player-18-dies-4th-gridiron-death-coffield-of-allentown-high-school.html | PLAYER, 18 DIES; 4TH GRIDIRON DEATH; Coffield of Allentown High School Team Struck Head on Ground Making Tackle. TWO COLLEGE MEN ON LIST, Fox of Navy and Fenton of Holy Cross Died This Year From Injuries. Fourth Death of Year. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/rev-john-b-young-noted-jesuit-dies-one-of-the-greatest-authorities.html | REV. JOHN B. YOUNG, NOTED JESUIT, DIES; One of the Greatest Authorities on Church Music and Compiler of Roman Hymnal.WAS HONORED BY THE POPE Founded the Famous Boy Choir atSt. Francis Xavier's, Where HeServed for Fifty Years. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/rioux-beats-solomon-gets-decision-in-10round-bout-at-montrealgold.html | RIOUX BEATS SOLOMON.; Gets Decision in 10-Round Bout at Montreal--Gold Fights Draw. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/republicans-defend-the-whos-who-poll-committee-says-all-of-28805.html | REPUBLICANS DEFEND THE 'WHO'S WHO POLL'; Committee Says All of 28,805 Persons Listed in Book Should Have Received Ballots. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/corporation-reports-us-smelting-and-refining-glidden-company.html | CORPORATION REPORTS; U.S. Smelting and Refining. Glidden Company. Atlantic, Gulf and West Indies. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/purchase-plots-at-manhasset.html | Purchase Plots at Manhasset. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/the-red-cross-fund.html | THE RED CROSS FUND. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/robinson-to-start-again-nominee-will-speak-in-springfield-mo.html | ROBINSON TO START AGAIN.; Nominee Will Speak in Springfield, Mo., Tonight. | True |  | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/citys-taxi-drivers-to-be-spruced-up-200-cab-owners-at-luncheon.html | CITY'S TAXI DRIVERS TO BE SPRUCED UP; 200 Cab, Owners at Luncheon Approve Proposed Reforms in Appearance and Courtesy. HACK SCHOOL SUGGESTED Gratke Says It Would Make Public More Ready to Pay-- Ruttenberg, Honor Guest, Asks Uniformity. Sees Advance in Service. Calls for Uniformity. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/marshall-is-tied-with-capablanca-us-champion-defeats-kmoch-of.html | MARSHALL IS TIED WITH CAPABLANCA; U.S. Champion Defeats Kmoch of Vienna in 5th Round of Chess Tourney at Budapest. CAPABLANCA HELD TO DRAW Plays Cautious Game Against Spielmann, at Second Board-- Three Games Adjourned. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/philips-portrayed-as-boss-of-connolly-on-sewer-awards-dictated.html | PHILIPS PORTRAYED AS BOSS OF CONNOLLY ON SEWER AWARDS; Dictated "Tossing Out" of Low Bid, Witness Testifies at Queens Graft Trial. PIPE MONOPOLY CHARGED Borough Head and Seely Had Specifications Changed for "Pipe King," Buckner Says. 10 YEARS OF GRAFT ALLEGED Concrete Block Approved After in Agreement to Pay $50,000 to Phillips, Prosecutor Asserts. Phillips Monopoly Charged. Quotes Boast of Phillips. Bids Formally Rejected. Lock Joint Pipe Head Testifies. Only Pipe of Its Kind. Former Aide of Seely on Stand. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/calls-mrs-willebrandt-misguided.html | Calls Mrs. Willebrandt Misguided. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/auto-fatalities-rise-sharply-from-1927-total-in-4-weeks-in-77.html | AUTO FATALITIES RISE SHARPLY FROM 1927; Total in 4 Weeks in 77 Cities Was 620 as Compared With 525 Last Year. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/indianapolis-beats-rochester-in-11th-takes-opening-game-of-little.html | INDIANAPOLIS BEATS ROCHESTER IN 11TH; Takes Opening Game of Little World's Series by Score of 3 to 2. TWO-RUN RALLY DECIDES Losers Stopped at One Tally in Their Half--They Make 13 Hits, but Have 15 Runners Left. Fast Fielding Stops Rallies. Game Decided in Eleventh. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/copenhagen-fetes-rockford-fliers-hassell-says-he-and-cramer-will.html | COPENHAGEN FETES ROCKFORD FLIERS; Hassell Says He and Cramer Will Try Arctic Flight Both Ways Next Year. CALLS IT BEST OCEAN ROUTE Hobbs Will Go to Germany to Confer There on Proposed ZeppelinFlight Over Arctic. Lost Their Passports. Hassell Tells His Plans. Evening With Rasmussen. Greenland Landings Lauded. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/business-records.html | BUSINESS RECORDS | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/collier-lauds-aid-to-south-america-retiring-ambassador-to-chile.html | COLLIER LAUDS AID TO SOUTH AMERICA; Retiring Ambassador to Chile Says Our Business Men Are Accelerating Its Progress. FINDS THEY GAIN GOOD-WILL Our Relations on Sound Basis, He Reports at Luncheon of PanAmerican Society. | True |  | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/macdonald-and-plane-at-st-johns.html | MacDonald and Plane at St. John's. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/george-j-baker-dies-on-the-yacht-at-seville-on-which-he-was-long.html | George J. Baker Dies on the Yacht at Seville On Which He Was Long Lost in Race to Spain | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/killed-at-windham-ny-wedding.html | Killed at Windham (N.Y.) Wedding | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/chang-opens-door-to-foreign-capital-guarantees-safety-of.html | CHANG OPENS DOOR TO FOREIGN CAPITAL; Guarantees Safety of Investments in Manchuria--Move Seen as Answer to Japan.UNITY WITH CHINA DISTANTMukden Expects Waiting Policy toProve Profitable Until Southern Turmoil Ceases. Silent on Yamamoto Offer. Unity With Nanking in Disfavor. Jealous of Revenue Control. | True | By Hallett Abend. Wireless To the New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/dry-agent-reported-as-a-spy-in-prison-mrs-willebrandt-and-warden.html | DRY AGENT REPORTED AS A SPY IN PRISON; Mrs. Willebrandt and Warden Snook at Atlanta Silent on 'Undercover' Story. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/mellon-denial-on-liquor-secretary-disclaims-any-connection-with-the.html | MELLON DENIAL ON LIQUOR.; Secretary Disclaims Any Connection With the Distilling Business. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/count-uchida-arrives-delegate-who-signed-paris-pact-for-japan-hails.html | COUNT UCHIDA ARRIVES.; Delegate Who Signed Paris Pact for Japan Hails Effect of Treaty. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/cardinal-blesses-college-lays-cornerstone-of-staten-island-church.html | CARDINAL BLESSES COLLEGE; Lays Cornerstone of Staten Island Church and Confirms Classes. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/moses-gets-protests-on-mrs-willebrandt-senator-says-they-come-from.html | MOSES GETS PROTESTS ON MRS. WILLEBRANDT; Senator Says They Come From Eastern Wet Centres--'Squelch Her,' Demands Celler. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/hold-24-policemen-on-graft-charges-philadelphia-court-puts-captain.html | HOLD 24 POLICEMEN ON GRAFT CHARGES; Philadelphia Court Puts Captain and Patrolmen UnderHeavy Bonds, for Trial.MACKEY APPEALS TO WOMEN Mayor Speaks Strongly of SocietyDrinkers Who Support theBootleggers. Mayor Hits "Society" Drinkers. Declares Near Beer a Fraud. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/group-acquires-murray-takes-control-of-car-body-corporation-here.html | GROUP ACQUIRES MURRAY.; Takes Control of Car Body Corporation Here, Elects Directors. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/republican-lawyers-meet-committe-plans-to-raise-40000-for-hoover.html | REPUBLICAN LAWYERS MEET; Committe Plans to Raise $40,000 for Hoover Campaign Chest. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/the-customs-court-duty-of-ten-per-cent-on-old-rags-protestedsustain.html | THE CUSTOMS COURT; Duty of Ten Per Cent. on Old Rags Protested--Sustain Raincoat Ruling. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/100-merchants-tour-bronx-waterways-commerce-chamber-on-60mile-trip.html | 100 MERCHANTS TOUR BRONX WATERWAYS; Commerce Chamber on 60-Mile Trip Studies Proposed, Bridges and Waterfront Projects. ASKS RIVER IMPROVEMENTS Adopts Resolutions on Dredging Kills and Cutting Bend at Spuyten Duyvil. PIER COMMITTEE NAMED It Will Report on Need for Docks and Marginal Railway to Aid Industry In Borough. Ask Information on Railroad Bridge. Pier Committee Appointed. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/hunt-diamond-man-at-sea-long-beach-police-believe-zilver-is-bound.html | HUNT DIAMOND MAN AT SEA.; Long Beach Police Believe Zilver Is Bound for South Africa. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/company-changes-listed-several-corporations-and-brokerage-houses.html | COMPANY CHANGES LISTED.; Several Corporations and Brokerage Houses Announce Shifts. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/columbus-monument-gaining-says-pulliam-receiver-general-of.html | COLUMBUS MONUMENT GAINING, SAYS PULLIAM; Receiver General of Dominican Customs Returning to Post in Santo Domingo. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/malone-turns-back-phillies-for-cubs-victors-gain-game-on-cards-by.html | MALONE TURNS BACK PHILLIES FOR CUBS; Victors Gain Game on Cards by Winning Final Contest of Series, 8 to 3. HARTNETT'S HOMER HELPS Sends Cubs Into Four-Run Lead in Fourth--Klein and Lerian Also Hit for Circuit. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/charge-boy-pushed-friend-off-dock.html | Charge Boy Pushed Friend Off Dock | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/california-methodists-oppose-smith.html | California Methodists Oppose Smith. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/denies-jungle-indians-murdered-fawcett-brazil-press-rejects.html | DENIES JUNGLE INDIANS MURDERED FAWCETT; Brazil Press Rejects Accusations of Leader of Search Party for Lost British Explorer. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/sir-walter-victor-in-the-lafayette-breaks-in-first-heat-of-208-pace.html | SIR WALTER VICTOR IN THE LAFAYETTE; Breaks in First Heat of 2:08 Pace at Lexington, but Takes Others Handily. AXMOKO SCORES AT 20 TO 1 Whiteside's Entry Wins First Race, 2:11 Trot-- Labrador and Twinkling Joe Triumph. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/mrs-willebrandt-booked-by-newton-for-more-speeches-speakers-bureau.html | MRS. WILLEBRANDT BOOKED BY NEWTON FOR MORE SPEECHES; Speakers' Bureau Head Endorses Her in Chicago Statement. BILLED FOR BORDER STATES She Reiterates That Religion Is Not Basis of Her Hostility to Gov. Smith. SAYS HE RAISED WET ISSUE Senator Moses Admits Receiving Protests Against Her, Speeches to Church Bodies. Appears for Interview. Mr. Newton's Endorsement. MRS. WILLEBRANDT TO GO ON SPEAKING | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/standard-time-to-return-clocks-to-lose-hour-at-2-am-sunday-end-of.html | STANDARD TIME TO RETURN; Clocks to Lose Hour at 2 A.M. Sunday, End of Daylight Saving. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/mrs-rh-arnold-sues-broker-for-divorce-wins-2000-monthly-alimony.html | MRS. R.H. ARNOLD SUES BROKER FOR DIVORCE; Wins $2,000 Monthly Alimony Pending Audit--Husband Files Counter Action. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/walker-would-tax-political-church-scores-the-use-of-religious.html | WALKER WOULD TAX 'POLITICAL' CHURCH; Scores the Use of Religious Charter to Conduct Forum on Secular Questions. CITES PROPERTY EXEMPTION City Losing Levy on $1,000,000,000, Mayor Tells the Sinking Fund Commission. Sees Tax on $1,000,000,000 Lost. Holmes Defends Church in Politics. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/brock-and-schlee-postpone-flight.html | Brock and Schlee Postpone Flight. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/bowlers-start-season-builders-league-gets-under-way-ashman3-559.html | BOWLERS START SEASON.; Builders' League Gets Under Way--Ashman'3 559 Leads. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/killed-by-monoxide-gas-js-freer-head-of-engraving-company.html | KILLED BY MONOXIDE GAS.; J.S. Freer, Head of Engraving Company, Asphyxiated in Garage. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/liquor-charges-quashed-federal-judge-at-new-haven-frees-conspiracy.html | LIQUOR CHARGES QUASHED.; Federal Judge at New Haven Frees Conspiracy Defendants. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/portes-gil-pledges-mexican-publicity-provisional-presidentelect.html | PORTES GIL PLEDGES MEXICAN PUBLICITY; Provisional President-Elect Tells Foreign Correspondents He Will Always Be Available. EMBRACES EACH WARMLY Retention of Calles Cabinet Is Said to Be His Purpose--Generals Promise Support. Impressed by Personality. Report Ministers Will Stay. Generals Pledge Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/missouri-crowd-welcomes-curtis-springfield-audience-hears-plea-for.html | MISSOURI CROWD WELCOMES CURTIS; Springfield Audience Hears Plea for Tariff and Wider Farm Cooperatives. SENATOR PRAISES HOOVER Declares Him to Be "the Best Equipped Man Ever to Run for the Presidency." Curtis to Speak in Trenton. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/accidents-in-building-meeting-tonight-to-consider-methods-of.html | ACCIDENTS IN BUILDING.; Meeting Tonight to Consider Methods of Prevention. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/drys-back-straton-tour-pastors-secretary-denies-klan-sponsors-visit.html | DRYS BACK STRATON TOUR.; Pastor's Secretary Denies Klan Sponsors Visit to South. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/junior-employment.html | JUNIOR EMPLOYMENT. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/will-rogers-chooses-his-cabinet-members-would-have-henry-ford-head.html | WILL ROGERS CHOOSES HIS CABINET MEMBERS; Would Have Henry Ford Head Treasury and Coolidge the State Department. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/arthur-e-stilwell-city-builder-dead-port-arthur-texas-monument-to.html | ARTHUR E. STILWELL, CITY BUILDER, DEAD; Port Arthur, Texas, Monument to Railroad Constructor and President. SAID SPIRITS GUIDED HIM Credited Them With Inspiration of Road to Gulf and Warning to Avoid Galveston. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/motorman-elected-an-irt-director-pj-connolly-head-of-the-company.html | MOTORMAN ELECTED AN I.R.T. DIRECTOR; P.J. Connolly, Head of the Company Brotherhood, Is Chosen to Fill Vacancy. HEDLEY EXPLAINS ACTION Move Follows Policy of Giving Men First-Hand Knowledge of Affairs, He Asserts. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/sees-money-lever-in-municipal-bonds-banking-publication-proposes.html | SEES MONEY LEVER IN MUNICIPAL BONDS; Banking Publication Proposes Them for Rediscount by Federal Reserve. FACTOR TO CONTROL CREDIT Arrangement Advantageous Also to Commercial Institutions, Says, The Index. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/world-series-to-go-on-air-nationwide-hookup-will-carry-details-of.html | WORLD SERIES TO GO ON AIR; Nation-Wide Hook-Up Will Carry Details of Baseball Classic. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/borah-calls-campaign-greatest-in-lifetime-paints-hoover-as-farmers.html | BORAH CALLS CAMPAIGN GREATEST IN LIFETIME; Paints Hoover as Farmers' Friend in Address That Stirs 6,000 in Kansas City. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/husband-mystery-deepens-in-court-two-hearings-fail-to-prove-if-man.html | HUSBAND MYSTERY DEEPENS IN COURT; Two Hearings Fail to Prove if Man Is Wed to Woman or Is Brother-in-Law. TRADE IN NAMES SUGGESTED Judge Compares Fingerprints and Signatures in Vain in Case Based on Alimony Action. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/flora-rosenthal-engaged-to-marry-indianapolis-girl-to-wed-jc.html | FLORA ROSENTHAL ENGAGED TO MARRY; Indianapolis Girl to Wed J.C. Ottenhaimer, Member of New York Stock Exchange. ELENOR KRIDEL BETROTHED Vassar Graduate Is to Marry Leonard Henry Bernheim--OtherEngagements. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/power-securities-to-issue-common-electric-bond-and-share-to-get.html | POWER SECURITIES TO ISSUE COMMON; Electric Bond and Share to Get $74,114,750 From Stockholders for New Deals. $48,076,480 RAISED IN APRIL American and Foreign Company, an Allied Group, Buys Utilities of Pernambuco, Brazil. Buys Pernambuco Utilities. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/financing-public-improvements.html | FINANCING PUBLIC IMPROVEMENTS. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/silk-futures-steady-price-changes-few-and-small-japanese-markets.html | SILK FUTURES STEADY.; Price Changes Few and Small-- Japanese Markets Irregular. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/east-side-corner-for-sale-avenue-a-parcel-among-properties-to-be.html | EAST SIDE CORNER FOR SALE; Avenue A Parcel Among Properties to Be Auctioned Today. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/la-follette-bars-kohler-senator-asserts-moneyed-interests-backed.html | LA FOLLETTE BARS KOHLER.; Senator Asserts Moneyed Interests Backed Candidate for Governor. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/dog-racers-to-fight-city-will-ask-federal-court-to-prevent.html | DOG RACERS TO FIGHT CITY.; Will Ask Federal Court to Prevent Demolition of Stands. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/fire-law-invoked-to-end-baby-carriage-jam-in-hallway.html | Fire Law Invoked to End Baby Carriage Jam in Hallway | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/cotton-prices-rise-18-to-27-points-net-profittaking-checks-advance.html | COTTON PRICES RISE 18 TO 27 POINTS NET; Profit-Taking Checks Advance and Causes Recession in Final Trading. CROP REPORT UNFAVORABLE Buying Active Until High Quotations Bring Out Contracts in Large Quantities. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/jews-protest-action-of-jerusalem-police-district-commissioner.html | JEWS PROTEST ACTION OF JERUSALEM POLICE; District Commissioner States Wailing Wall Screen Was Removed to Prevent Moslem Outbreak. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/frazier-sees-peril-to-hoover-in-dakota-radical-senator-after-visit.html | FRAZIER SEES PERIL TO HOOVER IN DAKOTA; Radical Senator, After Visit to Candidate, Says Republicans Face Hard Battle. LOW FARM PRICES BLAMED Nominee Gets Rosy Reports on Florida--Hamlin Declares Colorado Is Safe. Predicts a Hard Battle. Doubts Norris Will Bolt. FRAZIER SEES PERIL TO HOOVER IN DAKOTA Says Tariff Sways Arizona. Says Colorado Is for Hoover. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/polo-rest-called-until-first-game-united-states-and-argentina-wait.html | POLO REST CALLED UNTIL FIRST GAME; United States and Argentina Wait for Opening of the Series on Saturday. TICKETS SELLING RAPIDLY Many Still Are Available, Officials Report--Games to Start at Three o' Clock. U.S. Players Will Rest. Time of Games Changed. | True | By Robert F. Kelley. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/gov-moore-visits-preventorium.html | Gov. Moore Visits Preventorium. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/jamess-162-leads-in-seniors-golf-finishes-two-rounds-with-twostroke.html | JAMES'S 162 LEADS IN SENIORS' GOLF; Finishes Two Rounds With Two-Stroke Margin Over Gray in New Jersey Tourney. PLAY TO CONTINUE TODAY But James's Total May Win Title--Gray's 82; Low for Day, Made in High Wind. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/340yard-hole-in-one-shot-by-george-kirby-english-professionals-ace.html | 340-YARD HOLE IN ONE SHOT BY GEORGE KIRBY; English Professional's Ace at Stoneham Called a Record-- A 64 Made at Sunningdale. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/would-divorce-van-loon-frances-goodrich-to-file-action-alleging.html | WOULD DIVORCE VAN LOON.; Frances Goodrich to File Action Alleging Return to Second Wife. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/rainbow-at-gallo-theatre-oct-29.html | 'Rainbow' at Gallo Theatre Oct. 29. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/a-daughter-to-mrs-j-andrews-jr.html | A Daughter to Mrs. J. Andrews Jr. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/mrs-ellis-golf-victor-defeats-miss-patterson-in-semifinal-of.html | MRS. ELLIS GOLF VICTOR.; Defeats Miss Patterson in Semi-Final of Plainfield Club Tourney. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/financial-markets-conflicting-movement-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Conflicting Movement on Stock Exchange--Call Money 6%, Sterling Firmer. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/germany-has-surplus-of-480900000-marks-excess-since-april-is.html | GERMANY HAS SURPLUS OF 480,900,000 MARKS; Excess Since April Is Figured After Deduction of Allotments to States. | True | Wireless to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/rubber-eases-after-rise-early-gains-mostly-lost-when-trade-demand.html | RUBBER EASES AFTER RISE.; Early Gains Mostly Lost When Trade Demand Slackens. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/union-seminary-opens-ninetythird-year-begins-with-enrolment-of-450.html | UNION SEMINARY OPENS.; Ninety-third Year Begins With Enrolment of 450 Students. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/thomas-back-sees-hoover-the-winner-socialist-after-tour-of-west.html | THOMAS, BACK, SEES HOOVER THE WINNER; Socialist, After Tour of West, Declares Victory Will Go to Superior, Organization. PUTS 8 QUESTIONS TO SMITH Asks Democrat to Clarify Views on Questions of Interest to Progressive Vote. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/smiths-speech-on-air-tonight.html | Smith's Speech on Air Tonight. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/birkenheads-mother-dies-mrs-elizabeth-smith-85-spent-a-life-of.html | BIRKENHEAD'S MOTHER DIES; Mrs. Elizabeth Smith, 85, Spent a Life of Sacrifice. | True | Wireless to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/more-gold-is-taken-into-german-bank-weeks-addition-25673000.html | MORE GOLD IS TAKEN INTO GERMAN BANK; Week's Addition 25,673,000 Marks--Total Holdings Now Largest Since the War. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/property-owners-stir-walkers-ire-mayor-rules-out-profiteering-in.html | PROPERTY OWNERS STIR WALKER'S IRE; Mayor Rules Out Profiteering in Forsyth-Christie Streets Housing Improvements. ACTION DEFERRED A WEEK Executive Is Indignant at the Cold Reception of Plan--Threatens to Sift Tax Assessments. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/sports-of-the-times-distributing-a-few-laurels-one-garland-extra.html | Sports of the Times; Distributing a Few Laurels. One Garland, Extra Size. Almost There. Lest We Forget. | True | By John Kieran. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/will-stain-the-hands-of-nicaraguan-voters-election-board-decides-to.html | WILL STAIN THE HANDS OF NICARAGUAN VOTERS; Election Board Decides to Mark Them With Chemical to Prevent Repeating. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/stowaway-search-is-asked-by-rabbis-seek-aid-of-federal-attorney-to.html | STOWAWAY SEARCH IS ASKED BY RABBIS; Seek Aid of Federal Attorney to Trace Man Lost Coming Here From Brazil in 1926. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/tulsa-marathon-put-off-paynes-injuries-postpone-race-with-el-ouafi.html | TULSA MARATHON PUT OFF.; Payne's Injuries Postpone Race With El Ouafi to Oct. 7. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/harvard-varsity-tallies-23-points-scores-three-touchdowns-and-field.html | HARVARD VARSITY TALLIES 23 POINTS; Scores Three Touchdowns and Field Goal Against Second Team During Long Practice. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/film-actress-obtains-divorce.html | Film Actress Obtains Divorce. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/talking-film-of-the-great-power.html | Talking Film of "The Great Power." | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/hoover-on-religious-issue-twice-referred-to-in-his-speeches-a.html | HOOVER ON RELIGIOUS ISSUE; Twice Referred To in His Speeches, a Correspondent Recalls. Constructive Idealists. Mr. Hoover's Reserve. A Farmer for Smith. | True | E. BRADFORD NORRIS.FRANCES F. PERRY.ARTHUR B. BROWN.E. CLEMENS HORST. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/reigh-count-will-be-raced-another-year-before-retiring.html | Reigh Count Will Be Raced Another Year Before Retiring | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/navy-team-selected-to-face-davieselkins-capt-burke-only-regular-of.html | NAVY TEAM SELECTED TO FACE DAVIS-ELKINS; Capt. Burke Only Regular of Last Season in the Line-- Two Brothers Chosen. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/winds-halt-baby-dirigible-pilot-hopes-to-fly-here-today-landing-at.html | WINDS HALT BABY DIRIGIBLE; Pilot Hopes to Fly Here Today, Landing at Battery Park. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/organize-to-watch-polls-for-hoover-engineers-group-mobilizing-3000.html | ORGANIZE TO WATCH POLLS FOR HOOVER; Engineers' Group Mobilizing 3,000 to Fight Fraudulent Voting in the City. WILL CHECK REGISTRATION Volunteers to Cover All Election Districts-- Republicans Endorse the Movement. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/9908750-new-securities-to-be-put-on-market-today.html | $9,908,750 New Securities To Be Put on Market Today | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/legal-aid-bodies-unite-eight-organizations-form-council-to-pool.html | LEGAL AID BODIES UNITE.; Eight Organizations Form Council to Pool Working Plans. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/miss-josephine-lane-artist-to-wed-oct-11-her-sister-the-only.html | MISS JOSEPHINE LANE ARTIST; TO WED OCT. 11; Her Sister the Only Attendant at Her Marriage to Ernest A. Moody, Pianist. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/engineering-politics.html | ENGINEERING POLITICS. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/ship-men-visit-newark.html | Ship Men Visit Newark. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/business-world-announce-spring-woolen-shades-martens-lead-in.html | BUSINESS WORLD; Announce Spring Woolen Shades. Martens Lead in Auction. Sports Coats Lead Reorders Now. Wool Groups Meet Monthly. Launch Spring Cottons in Show. Rocketbook Leathers Active. Gold Spell Spurs Underwear. Raw Silk Advances in Japan. Burlap Market Holds Firm. Gray Goods Market More Active. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/wh-bishop-author-dead-was-formerly-instructor-at-yale-and-consul-at.html | W.H. BISHOP, AUTHOR, DEAD; Was Formerly Instructor at Yale and Consul at Palermo. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/autumn-chill-sets-57year-record-in-city-frost-menaces-crops-as-cold.html | Autumn Chill Sets 57-Year Record in City; Frost Menaces Crops as Cold Sweeps North | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/kozeluh-conquers-geidel-60-61-60-european-maintains-his-skilled.html | KOZELUH CONQUERS GEIDEL, 6-0, 6-1, 6-0; European Maintains His Skilled Game in Windy Weather That Upsets Others. RICHARDS DEFEATS BEHR Wins From Former Mentor, 6-1, 6-4, 6-3--Agutter Bows--QuarterFinals in Pro Play Today. Wind Hampers Players. Kozeluh Is Unperturbed. Behr Rallies in Vain. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/bridge-forces-sale-of-chelsea-church-port-authority-buys-methodist.html | BRIDGE FORCES SALE OF CHELSEA CHURCH; Port Authority Buys Methodist Site for Approaches to the New Hudson River Span. MUST VACATE IN 90 DAYS Corporation Approves Disposition but Price Is Kept Secret-- New Home Is the Broadway Temple. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/london-wool-prices-unchanged.html | London Wool Prices Unchanged. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/kellogg-sends-note-on-naval-accord-to-london-and-paris-reply-said.html | KELLOGG SENDS NOTE ON NAVAL ACCORD TO LONDON AND PARIS; Reply Said to Make No CounterProposition to the AngloFrench Stand. OUR POLICY UNCHANGED Suggestions in Europe of NewTripartite Conference AreNot Mentioned.NEAR LIMITATION DOUBTEDWashington Does Not Expect Preparatory Commission to Take UpProblem for Some Time. British Denial of Many Reports. Britain's Role in Balkans. Silence Irritates British Trade. KELLOGG REPLIES ON NAVAL ACCORD American Quarters Not Uneasy. Opposition Press Denunciations. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/women-hear-about-smith-mrs-caspar-whitney-and-dorothy-kenyon-spent.html | WOMEN HEAR ABOUT SMITH.; Mrs. Caspar Whitney and Dorothy Kenyon Spent at Meeting. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/williams-signs-again-with-phils.html | Williams Signs Again With Phils. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/plan-college-benefit-alumnae-of-new-rochelle-to-entertain-for-their.html | PLAN COLLEGE BENEFIT.; Alumnae of New Rochelle to Entertain for Their Jubilee Fund. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/distraction-victor-over-chance-play-wheatley-stables-colt-41-beats.html | DISTRACTION VICTOR OVER CHANCE PLAY; Wheatley Stable's Colt, 4-1, Beats 2-to-5 Choice by Half Length at Aqueduct. GLADE 8 LENGTHS BEHIND Is Only Other Starter in Bayview Handicap--'Chase to Odd 'Trick, 20-1--Tibet Scores. Glade Shows in Front. Tibet Scores by a Nose. | True | By Bryan Field. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/vance-stops-cards-robins-winning-61-league-leaders-margin-over-the.html | VANCE STOPS CARDS, ROBINS WINNING, 6-1; League Leaders' Margin Over the Giants Is Reduced to Half a Game. DAZZLER ALLOWS 5 BLOWS Forces In Losers' Only Run With Four Bases on Balls in First Inning. HENDRICK'S HIT SCORES 4 Homer in Seventh Comes With Bases Full--Flower's Single Gives Flock Two Tallies in First. Vance Begins to Pitch. Hendrick Clears Bases. | True | By John Drebinger.times Wide World Photo. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/giants-to-battle-to-gain-top-today-trailing-cards-by-half-game.html | GIANTS TO BATTLE TO GAIN TOP TODAY; Trailing Cards by Half Game, McGrawmen Will Take On Cub's in Double Bill. STRONG POSSIBILITY OF TIE 2 Giant Victories and St. Louis Triumph Will Bring Deadlock-- Race Closest Since 1908. Can Take Dead Today. Vance Helps the Giants. Tribute to Players' Memory. | True | By James R. Harrison. | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/walska-submits-customs-appeal-both-she-and-mccormick-say-she-has.html | WALSKA SUBMITS CUSTOMS APPEAL; Both She and McCormick Say She Has Lived Abroad With His Consent. SO AGREED AT MARRIAGE Commissioner at Washington Indicates She Has Ground for Proteston $1,000,000 Levy. Never Lived Here, Says Lawyer. Declares Husband Agreed. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/plans-anglochile-treaty-santiago-minister-declares-trade-agreement.html | PLANS ANGLO-CHILE TREATY; Santiago Minister Declares Trade Agreement Is Nearing Completion. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/united-brethren-back-hoover.html | United Brethren Back Hoover. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/pope-gives-5000-for-storm-aid.html | Pope Gives $5,000 for Storm Aid. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/notable-engineer-col-fv-abbot-dies-retired-army-officer-enlisted.html | NOTABLE ENGINEER, COL. F.V. ABBOT, DIES; Retired Army Officer Enlisted and Sent Overseas 300,000 Engineer Troops. DECORATED FOR WAR WORK He Had Charge of Harbor Defenses of Boston and New York In Course of Long Service. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/mandell-out-of-ring-3-months-by-injury-collarbone-fractured-in.html | MANDELL OUT OF RING 3 MONTHS BY INJURY; Collarbone Fractured in Goodrich Bout, X-Ray Reveals--Champion Cancels Engagements. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/court-halts-bouts-in-delaware.html | Court Halts Bouts in Delaware. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/cornell-backfield-is-still-a-problem-bristol-and-johnson-are-likely.html | CORNELL BACKFIELD IS STILL A PROBLEM; Bristol and Johnson Are Likely to Start in First Game Saturday-- Two Positions Remain Open. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/discuss-building-problem-industry-seeks-way-to-avoid-transportation.html | DISCUSS BUILDING PROBLEM; Industry Seeks Way to Avoid Transportation Congestion. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/bond-flotations-corporation-issues-to-be-offered-by-investment.html | BOND FLOTATIONS; Corporation Issues to Be Offered by Investment Bankers for Subscription. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/windy-city-scores-at-lincoln-fields-wins-feature-for-twoyearolds.html | WINDY CITY SCORES AT LINCOLN FIELDS; Wins Feature for Two-Year-Olds From Karl Eitel, Odds-On Favorite, by a Neck. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/residue-willed-to-charity-hospitals-and-orphanages-to-benefit-from.html | RESIDUE WILLED TO CHARITY; Hospitals and Orphanages to Benefit From Alex Bernheimer's Estate. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/school-posts-filled.html | School Posts Filled. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/new-issues-approved-for-stock-exchange-shares-of-kaufmann.html | NEW ISSUES APPROVED FOR STOCK EXCHANGE; Shares of Kaufmann Department Stores and Melville Shoe Corporation on List. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/little-accident-at-morosco-oct-10.html | 'Little Accident' at Morosco Oct. 10. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/herbs-81-low-gross-in-oneday-tourney-dunwoodie-golfer-leads.html | HERB'S 81 LOW GROSS IN ONE-DAY TOURNEY; Dunwoodie Golfer Leads Westchester Field at Wykagyl-- Reed Wins First Net Honors. | True | Special to The New York Times. | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/cartoonist-admits-pay-from-utilities-albert-t-reid-syndicating-work.html | CARTOONIST ADMITS PAY FROM UTILITIES; Albert T. Reid, Syndicating Work to 35 Daily Papers, Got $8,000 in 10 Months. WITNESS HURT IN ACCIDENT Another Is Ill, Delaying Inquiry Into Appalachian Power Company Until Oct. 3. Appalachian Inquiry Goes Over. Denies Propaganda at Rutgers. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/copeland-protests-on-religious-issue-smith-as-good-an-american-as.html | COPELAND PROTESTS ON RELIGIOUS ISSUE; Smith as Good an American as Coolidge or Hoover, He Tells Slovak Union. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/denies-hoover-fixed-the-price-of-wheat-republican-pamphlet-quotes.html | DENIES HOOVER FIXED THE PRICE OF WHEAT; Republican Pamphlet Quotes Wilson's Statement on FoodChief's Course. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/rosemwald-lauds-hoovers-dry-stand-nominee-unnassailable-on-his.html | ROSEMWALD LAUDS HOOVER'S DRY STAND; Nominee 'Unnassailable' on His Opposition to Modifying Law, Chicagoan Declares. CRITICIZES SMITH'S VIEW State Control 'Dangerous Adventure,' Says Banker, Urging 'FairTrial' for Prohibition. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/protests-chain-order-aylesworth-urges-radio-board-to-modify-program.html | PROTESTS CHAIN ORDER.; Aylesworth Urges Radio Board to Modify Program Limitation. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/argentina-cancels-loan-refuses-to-renew-credit-here-because-of-the.html | ARGENTINA CANCELS LOAN.; Refuses to Renew Credit Here Because of the High Rate. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/hylan-sees-smith-bolt.html | Hylan Sees Smith Bolt. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/tories-start-today-to-build-platform-record-conference-of-2600.html | TORIES START TODAY TO BUILD PLATFORM; Record Conference of 2,600 British Conservatives Marks First Big Move in Election. LADY ASTOR SCORED AS DRY When One Delegate Refers to Her "Yapping," Chair Halts Him--Government Wins By-Election. Chairman Objects to "Yapping." Strategists Watch America. Government Wins By-Election. | True | Wireless to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/blackmer-appeals-8498000-tax-levy-counsel-attacks-oil-bond.html | Blackmer Appeals $8,498,000 Tax Levy; Counsel Attacks Oil Bond Assessment | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/markets-in-london-paris-and-berlin-british-exchange-cheerfulparis.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Cheerful--Paris Shows General Gains--Berlin Trading More Active. London Closing Prices. Paris Shows Improvement. Paris Closing Prices. Berlin Trading Active. | True | Wireless to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/scapini-visits-general-ely-blind-veteran-invited-to-attend-display.html | SCAPINI VISITS GENERAL ELY; Blind Veteran Invited to Attend Display at Aberdeen. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/new-peace-compact-signed-at-geneva-league-president-at-closing.html | NEW PEACE COMPACT SIGNED AT GENEVA; League President at Closing Session Appends Name to General Arbitration Act. NATIONS ASKED TO ADHERE Arms Commission Chairman Instructed to Inform Powers ofNegotiations' Progress. His Task No Easy One. Act Signed by League Officials. Warns League on Asia. | True | By Wythe Williams. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/actors-on-air-for-smith-members-of-artists-league-broadcast-program.html | ACTORS ON AIR FOR SMITH.; Members of Artists League Broadcast Program Over WEAF. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/tolson-to-return-to-cubs.html | Tolson to Return to Cubs. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/protest-seminudes-in-ads.html | Protest Semi-Nudes In Ads. | True | Wireless to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/hayes-gives-title-to-site-mandelbaums-acquire-hudson-st-corner-from.html | HAYES GIVES TITLE TO SITE.; Mandelbaums Acquire Hudson St. Corner From Cardinal. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/mayor-leads-fight-on-old-postoffice-responds-to-merchants-plea-for.html | MAYOR LEADS FIGHT ON OLD POSTOFFICE; Responds to Merchants Plea for City-Wide Movement to Force Federal Action. WALKER CONDEMNS DELAY Reveals That Secretary Melton Now Wants Two Sites In Trade for City Hall Park Space. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/directory-frauds-drop.html | DIRECTORY FRAUDS DROP. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/scrimmage-features-army-squads-drill-varsity-backs-gain-in-attack.html | SCRIMMAGE FEATURES ARMY SQUAD'S DRILL; Varsity Backs Gain in Attack on Second Team--Walsh Wins Right Guard Post. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/aims-to-regularize-film-restrictions-international-chamber-of.html | AIMS TO REGULARIZE FILM RESTRICTIONS; International Chamber of Commerce Will Confer With Producers.MEETING CALLED IN PARIS Coming Year Looms as Most Troublesome Yet for the AmericanIndustry in Europe. Restrictions by Decree. State Monopoly Looms in Italy. | True | Special Cable to The New York Times | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange And In the Financial Markets. The Short Interest Increases. Gold Situation Uncertain. "Cash and Call Loans." Instalment Buying and Money. Loan Turned Away. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/516214-given-here-for-storm-victims-local-red-cross-chapter.html | $516,214 GIVEN HERE FOR STORM VICTIMS; Local Red Cross Chapter Received $54,057 in Day--5,609 Have Aided Fund.BENEFIT SHOW TOMORROWActors and Actresses Offer TheirServices--Will Ropers Sends$1,000--More Money Needed. Fur Industry Here Gives $2,500. Queens Committee Raises $1,402. Montclair's Fund Reaches $6,500. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/cotton-exchange-holiday-denied.html | Cotton Exchange Holiday Denied. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/newspaper-sale-upheld-kansas-city-star-company-wins-in-state.html | NEWSPAPER SALE UPHELD.; Kansas City Star Company Wins in State Supreme Court. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/london-lord-mayor-made-a-baronet.html | London Lord Mayor Made a Baronet | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/reporter-fined-at-tuxedo-justice-of-the-peace-suspends-sentence-on.html | REPORTER FINED AT TUXEDO; Justice of the Peace Suspends Sentence on Impersonation Charge. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/woman-drys-endorse-smith.html | Woman Drys Endorse Smith. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/mrs-willebrandt-cancels-talk.html | Mrs. Willebrandt Cancels Talk. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/municipal-loans-awards-and-announcements-of-public-bond-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Bond Issues for Various Purposes. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/torches-flare-at-st-andrews-for-midnight-golf-foursome.html | Torches Flare at St. Andrews For Midnight Golf Foursome | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/smith-wires-answer-to-charge-on-tariff-denies-making-statement-in.html | SMITH WIRES ANSWER TO CHARGE ON TARIFF; Denies Making Statement in Colorado on Sugar or RepudiatingIt in Interview. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/board-to-put-off-transit-plan-today-estimate-body-will-not-act-on.html | BOARD TO PUT OFF TRANSIT PLAN TODAY; Estimate Body Will Not Act on Untermyer's Unification Proposal Till November.BUDGET WORK IS A FACTORCounsel to Start Work at Onceon Argument Before UnitedStates Supreme Court. Untermyer Starts Work Today. Contracts Come Up Today. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/bonds-to-be-redeemed-notices-sent-to-holders-of-various-foreign-and.html | BONDS TO BE REDEEMED.; Notices Sent to Holders of Various Foreign and Domestic Issues. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/myers-twins-babe-and-bob-begin-football-work-at-penn.html | Myers Twins, Babe and Bob, Begin Football Work at Penn | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/money.html | MONEY. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/heads-world-motor-congress.html | Heads World Motor Congress. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/bronx-apartments-planned.html | Bronx Apartments Planned. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/gain-newspaper-mens-golf-final.html | Gain Newspaper Men's Golf Final. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/france-widens-power-of-new-air-minister-he-will-prepare-aviation.html | FRANCE WIDENS POWER OF NEW AIR MINISTER; He Will Prepare Aviation Budget But Must Consult Ministers of War and Marine. | True | Special Cable to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/reading-retains-hinchman.html | Reading Retains Hinchman. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/steel-institute-to-meet-will-discuss-at-biloxi-standardization-aid.html | STEEL INSTITUTE TO MEET.; Will Discuss at Biloxi Standardization Aid to Builders. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/light-rates-cut-saying-4500000-consolidateds-four-companies.html | LIGHT RATES CUT, SAYING $4,500,000; Consolidated's Four Companies Eliminate Surcharge for Coal Above $3 a Ton. MERGER BRINGS ECONOMIES Nearly All Consumers Will Get Benefit of Reduction Effective Next Monday. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/courage-coming-to-ritz-theatre.html | "Courage" Coming to Ritz Theatre. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/police-department.html | Police Department | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/tennis-players-acquitted-court-dismisses-summonses-served-on.html | TENNIS PLAYERS ACQUITTED; Court Dismisses Summonses Served on Richards and Kozeluh. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/review-of-the-day-in-realty-market-few-transactions-closed-but-some.html | REVIEW OF THE DAY IN REALTY MARKET; Few Transactions Closed, but Some Deals Are Reported to Be Pending. YORKVILLE FLATS ARE SOLD Garfiel Estate Disposes of Four Tenements on Third Avenue-- Other Manhattan Sales. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/suspect-vanishes-in-kidnapping-case-bernstein-spirited-away-by-four.html | SUSPECT VANISHES IN KIDNAPPING CASE; Bernstein Spirited Away by Four Men, His Wife Asserts at Holstein Hearing. BAIL DECLARED FORFEITED Warrant for Arrest Is Issued--Two Cleared in Negro's Abduction, Two Held Without Bond. Says Men Posed as Detectives. Case of Two Is Continued. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/army-dredge-raised-18-bodies-are-sought-navesink-towed-to-staten.html | ARMY DREDGE RAISED; 18 BODIES ARE SOUGHT; Navesink Towed to Staten Island Shoal Where Collision Victims Will Be Hunted Today. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/praises-talking-movies-otterson-tells-electrical-league-they-will.html | PRAISES TALKING MOVIES.; Otterson Tells Electrical League They Will Be Our Chief Amusement. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/us-soccer-body-ready-for-battle-national-president-says-right-of.html | U.S. SOCCER BODY READY FOR BATTLE; National President Says Right of Any Club to Enter Chamionship Will Be Protected.LEAGUE ISSUES STATEMENT American Circuit Claims the Powerto Discipline Teams WhichViolate Its Rules. Will Protect Member Clubs. Issue Restricted to League. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/chance-to-win-flag-faces-yanks-today-hugmen-meet-tigers-twice-and.html | CHANCE TO WIN FLAG FACES YANKS TODAY; Hugmen Meet Tigers Twice and Two Victories and an Athletic Defeat Will Settle Race. HOYT TO TAKE THE MOUND Hard-Worked Hurler Slated to Pitch-- Johnson May Twirl in Other Game. Yanks' Worries Slight. Yanks' Plight in Cleveland. | True | By Richards Vidmer. Special To the New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/wheat-prices-rise-in-erratic-market-local-selling-and-general-short.html | WHEAT PRICES RISE IN ERRATIC MARKET; Local Selling and General Short Covering With Finish at Net Gains Mark Day. LIVERPOOL IS UNCHANGED Bulls Buy and Corn Closes Slightly Higher--Spot Basis Steady --Rye Is Hard to Buy. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/the-polo-mixup.html | THE POLO MIX-UP. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/sanitary-grocery-and-safeway-unite-merger-brings-together-2096.html | SANITARY GROCERY AND SAFEWAY UNITE; Merger Brings Together 2,096 Store Units With 1928 Sales of $125,000,000. MORE CHAINS ARE SOUGHT Largest Stockholders of Both Corporations Have Consentedto the Project. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/warner-completes-big-movie-merger-acquires-stock-to-control-first.html | WARNER COMPLETES BIG MOVIE MERGER; Acquires Stock to Control First National Pictures for About $1,000,000. 3,000 HOUSES INVOLVED Deal Clears Way for $250,000,000 Combination With the Stanley Company of America. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/melchett-defends-british-mergers-former-sir-alfred-mond-arrives-on.html | MELCHETT DEFENDS BRITISH MERGERS; Former Sir Alfred Mond Arrives on Homeric for Business Conferences in Toronto. WOULD MAKE BRITAIN A UNIT Goes to Canada Before Speaking at Harvard and Meetings With New York Bankers. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/bronx-properties-sold-new-dealings-im-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings im Improved and Unimproved Holdings | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/earhart-plane-at-roosevelt-field.html | Earhart Plane at Roosevelt Field. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/trade-executives-meet-three-hundred-delegates-in-session-at-montauk.html | TRADE EXECUTIVES MEET.; Three Hundred Delegates in Session at Montauk Manor. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/neddie-captures-the-eastern-shore-mclean-colt-scores-at-havre-de.html | NEDDIE CAPTURES THE EASTERN SHORE; McLean Colt Scores at Havre de Grace by a Length Over Cheers in Field of 16. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/urban-league-buys-house.html | Urban League Buys House. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/woman-dry-backs-smith-alabaman-calls-him-a-better-prohibitionist.html | WOMAN DRY BACKS SMITH.; Alabaman Calls Him "a Better Prohibitionist Than Hoover." | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/time-set-for-boxers-to-weigh-in.html | Time Set for Boxers to Weigh In. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/loadings-gained-in-week-of-sept-15-total-of-1138312-cars-was-the.html | LOADINGS GAINED IN WEEK OF SEPT. 15; Total of 1,138,312 Cars Was the Largest Movement in Any Week This Year. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/plans-vertical-start-for-windmill-plane-british-company-will-build.html | PLANS VERTICAL START FOR 'WINDMILL' PLANE; British Company Will Build 12Passenger Autogiro if NewDevice Succeeds. | True | Wireless to THE NEW YORK TIMES. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/women-outnumber-the-men-in-baltimore-registration.html | Women Outnumber the Men In Baltimore Registration | True | Special to The New York Times. | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/samuel-bolter-dies-credited-with-being-original-uncle-tom-in-uncle.html | SAMUEL BOLTER DIES.; Credited With Being Original Uncle Tom in "Uncle Tom's Cabin." | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/steel-production-kept-at-high-rate-railways-and-motor-industry.html | STEEL PRODUCTION KEPT AT HIGH RATE; Railways and Motor Industry Continue Large Orders-- Other Lines Active. COMPOSITE PRICES HIGHER Stocks at Consuming Centres Reported Not Increased--Bars andPlates in Demand. | True | | C1B 782615 |
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-27 | 1928-09-27 | https://www.nytimes.com/1928/09/27/archives/yale-shifts-ellis-to-quarter-post-junior-succeeds-hoben-in-first.html | YALE SHIFTS ELLIS TO QUARTER POST; Junior Succeeds Hoben in First Change in Line-Up Not Due to Injury. | True | Special to The New York Times. | C1B 782615 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/city-delays-vote-on-bridge-plazas-approval-of-maps-of-property-for.html | CITY DELAYS VOTE ON BRIDGE PLAZAS; Approval of Maps of Property for Queensborough Approaches Postponed Three Weeks. SPAN CONGESTION STRESSED Board of Estimate Is Told That the Structure's Capacity Will Be Increased 50,000 Cars Daily. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/new-russian-bid-for-foreign-capital-soviet-offers-concessions-for.html | NEW RUSSIAN BID FOR FOREIGN CAPITAL; Soviet Offers Concessions for Utilities in Sixty of the Largest Cities. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/star-role-for-alice-brady-she-is-to-appear-in-townsend-martins-a.html | STAR ROLE FOR ALICE BRADY; She Is to Appear in Townsend Martin's "A Most Immoral Lady." | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/many-entertain-at-white-sulphur-miss-ashton-wilson-and-mr-and-mrs.html | MANY ENTERTAIN AT WHITE SULPHUR; Miss Ashton Wilson and Mr. and Mrs. Walter H. Close Are Among Hosts. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/europe-pushes-war-on-american-films-picture-output-for-current-year.html | EUROPE PUSHES WAR ON AMERICAN FILMS; Picture Output for Current Year Shows an Increase of Nearly $10,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/to-vote-on-new-security-market.html | To Vote on New Security Market. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/report-on-safety-contest-3456-accidents-noted-among-18561-vehicles.html | REPORT ON SAFETY CONTEST; 3,456 Accidents Noted Among 18,561 Vehicles in 44-Day Test. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/quotes-business-men-as-backers-of-hoover-republican-committee-gives.html | QUOTES BUSINESS MEN AS BACKERS OF HOOVER; Republican Committee Gives Out Extracts From Letters Praising Candidate. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/james-is-a-winner-in-nj-senior-golf-baltusrol-players-162-is-best.html | JAMES IS A WINNER IN N.J. SENIOR GOLF; Baltusrol Player's 162 Is Best in Seventh Annual Tourney at Shackamaxon Club. COL. GRAY IS RUNNER-UP Trails for Second Straight Year, 2 Strokes Behind--Williams Has Low Net Score of Day With 68. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/downey-sets-pace-in-rye-senior-golf-carries-off-honors-in-first.html | DOWNEY SETS PACE IN RYE SENIOR GOLF; Carries Off Honors in First Round of Medal Play With Card of 77-8-69. HAIGH AND JONES IN TIE Score 81 for Second Low Gross in Westchester County Title Tourney--Final 18-Holes Today. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/baby-contest-at-yankee-stadium.html | Baby Contest at Yankee Stadium. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/indians-in-even-break-conquer-red-sox-in-opener-1410-but-drop.html | INDIANS IN EVEN BREAK.; Conquer Red Sox in Opener, 14-10, but Drop Second, 7-4. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/136-patrolmen-to-be-examined.html | 136 Patrolmen to Be Examined. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/london-hears-sound-film-jazz-singer-pleases-public-but-leaves.html | LONDON HEARS SOUND FILM.; "Jazz Singer" Pleases Public, but Leaves Critics Thoughtful. | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/selwyn-sues-over-the-barker.html | Selwyn Sues Over 'The Barker.' | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/cuba-sending-envoy.html | Cuba Sending Envoy. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/arnold-constable-to-sell-staff-stock-shares-offered-to-employes-at.html | ARNOLD, CONSTABLE TO SELL STAFF STOCK; Shares Offered to Employes at $35, Payable in Monthly Instalments. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/rulers-honor-authors-king-gives-tea-and-poincare-sends-message-to.html | RULERS HONOR AUTHORS.; King Gives Tea and Poincare Sends Message to Belgrade Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/russian-theatre-centre-of-conflict-suppression-of-avant-garde.html | RUSSIAN THEATRE CENTRE OF CONFLICT; Suppression of 'Avant Garde' Raises a Storm Embarrassing to Lunarcharsky.THE COMMISSAR IS DEFIEDMeyerhold, Red Director, Promisesto Return and Fight AgainstDictation. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/promoted-at-city-college-many-on-faculty-advancedcol-gc-lewis-heads.html | PROMOTED AT CITY COLLEGE; Many on Faculty Advanced--Col. G.C. Lewis Heads Military. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/attack-outdoor-signs-club-womens-protest-answered-at-advertising.html | ATTACK OUTDOOR SIGNS; Club Women's Protest Answered at Advertising Men's Luncheon. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/september-to-date-exceeds-best-stock-exchange-month.html | September to Date Exceeds Best Stock Exchange Month | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/enjoys-the-times.html | Enjoys The Times. | True | MAUDE W. DANFORTH. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/buys-106th-st-flat-john-f-daniell-acquires-west-side-houseother.html | BUYS 106TH ST. FLAT.; John F. Daniell Acquires West Side House--Other Sales. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/edison-turns-earth-for-ford-museum-which-will-house-his-own-early.html | Edison Turns Earth for Ford Museum Which Will House His Own Early Inventions | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/finds-rhodes-men-succeed-in-careers-dr-aydelotte-of-swarthmore.html | FINDS RHODES MEN SUCCEED IN CAREERS; Dr. Aydelotte of Swarthmore Cites 'Who's Who' Listings at Dinner to Scholars. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/roosevelt-witness-on-baseball-pool-colonel-on-way-to-syracuse.html | ROOSEVELT WITNESS ON BASEBALL POOL; Colonel, on Way to Syracuse Convention, Testifies Before Albany Grand Jury. SAID TO HAVE GIVEN NAMES He Insists He Can Prove Every Charge He Has Made--New Witnesses to Be Called. New Witnesses in Prospect. Armed With Clippings. Negro Held as Harlem Agent. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/utilities-apply-for-short-waves-detroit-new-jersey-and-butler-pa.html | UTILITIES APPLY FOR SHORT WAVES; Detroit, New Jersey and Butler (Pa.) Power Companies Seek Radio for Emergencies. HOLLAND TUNNEL USE CITED Lighting Company Declares Half Hour Failure of Ventilation Would Be Disastrous. | True | Special to The New York Times. | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. Acoustic Products Company. Green Mountain Power Corporation. Shareholders Accept Bakery Plan. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/smith-scores-opposition-in-lively-st-paul-speech-as-10000-shout.html | SMITH SCORES OPPOSITION IN LIVELY ST. PAUL SPEECH AS 10,000 SHOUT APPROVAL; BIGGEST RECEPTION OF TOUR Huge Crowd Cheers Wildly Over Sharp Thrustsby the Governor.URGES SWIFT FARM RELIEFAnd Makes Merry Over Delay ofRepublicans in Moving toSolve Problem.FOR SPEED ON WATERWAYSSays Foes Have MisrepresentedHis Stand--Criticizes FloodControl Law. Throng Sings "The Sidewalks" Song. Quotes Norris on Farm Stand. Pictures Delay on Waterways. Minnesota Crowds Greet Him. Talks to 300 at Press Conference. | True | From a Staff Correspondent of The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/the-wizard-takes-bryn-mawr-trophy-sir-clifford-siftons-entry.html | THE WIZARD TAKES BRYN MAWR TROPHY; Sir Clifford Sifton's Entry Captures Heatherbloom Cup atAnnual Morse Show.DIXON HUNTER GETS BLUEMr. President Wins in MiddleweightClass--Third U.S. Cavalry FromFort Myer Makes Sweep. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/lodge-predicts-moon-will-wreck-the-world-british-scientist-expects.html | LODGE PREDICTS MOON WILL WRECK THE WORLD; British Scientist Expects Destrucof All Life Here in CollisionAeons Hence. | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/hoover-declares-party-serves-all-always-for-action-for-benefit-of.html | HOOVER DECLARES PARTY SERVES ALL; Always for Action for Benefit of Whole Nation, He Tells First Voters. GETS OPTIMISTIC REPORTS Phipps Predicts Gains in Senate Seats--Moses Declares Outlook 'Excellent.' Nominee Greets Delegation. HOOVER DECLARES PARTY SERVES ALL Recalls Hoover's War Work. Welcomed Into the Party. Phipps Sees Senate Change. Outlook Exellent, Says Moses. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/stenographic-report-of-address-by-gov-smith-at-st-paul.html | Stenographic Report of Address by Gov. Smith at St. Paul | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/testifies-phillips-ran-pipe-business-from-borough-hall-witness-says.html | TESTIFIES PHILLIPS RAN PIPE BUSINESS FROM BOROUGH HALL; Witness Says 'Sewer King' Had No Other Office Till After Meyer Committee Inquiry. 50% SPLIT IN EVIDENCE Agreements Introduced to Show Phillips Shared the Profits on Sewer Work. LINKED AGAIN TO CONNOLLY Was Introduced by Contractor as Representative of the Borough President, Lawyer Testifies. Say Phillips Had No Office. Comparative Prices Excluded. TESTIFIES PHILLIPS RAN PIPE BUSINESS Defendants Aid Their Counsel. Describes Stormy Meeting. Phillips-Sigretto Agreements Shown. Physician a Witness. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/fire-department.html | Fire Department. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/reds-beat-phils-6-to-2-pipp-of-cincinnati-contributes-two-homers.html | REDS BEAT PHILS, 6 TO 2.; Pipp of Cincinnati Contributes Two Homers During Game. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/washington-hails-league-peace-move-capital-construes-general.html | WASHINGTON HAILS LEAGUE PEACE MOVE; Capital Construes General Arbitration Project as First Direct Result of Kellogg Pact. AND SUPPLEMENTAL TO IT New Instrument Would Provide Conciliation Machinery, Which Anti-War Compact Does Not. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/france-gets-a-word-due-to-poincare-premier-finds-dictionaries-had.html | FRANCE GETS A WORD DUE TO POINCARE; Premier Finds Dictionaries Had Overlooked Mirabelle Plum Tree --Academy Names It. | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/woman-is-accused-of-slurring-smith-miss-lois-p-clark-of-brooklyn.html | WOMAN IS ACCUSED OF SLURRING SMITH; Miss Lois P. Clark of Brooklyn Quoted in Letter as Making a Personal Attack. OFFICIAL OF HOOVER GROUP But Associate Repudiates Her Action --Mrs. F.D. Roosevelt Demands Proof. Chairman Repudiates Letter. Puts Series of Questions. Source of Data Demanded. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/hoover-cards-given-out-hilles-in-charge-of-admission-for-carnegie.html | HOOVER CARDS GIVEN OUT.; Hilles in Charge of Admission for Carnegie Hall Speech Oct. 17 | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/massive-columbia-scoreboard-to-show-all-details-of-game.html | Massive Columbia Scoreboard To Show All Details of Game | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/may-yohe-to-act-again-preparing-to-return-to-the-stage-in-a-oneact.html | MAY YOHE TO ACT AGAIN.; Preparing to Return to the Stage In a One-Act Sketch. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/germans-cheer-the-bremen-back-for-aviation-exhibit.html | Germans Cheer the Bremen, Back for Aviation Exhibit | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/21-named-at-manhattan-squad-that-will-make-trip-for-union-game-is.html | 21 NAMED AT MANHATTAN.; Squad That Will Make Trip for Union Game Is Selected. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/mayor-arrested-at-flint-official-held-under-bond-in-election-plot.html | MAYOR ARRESTED AT FLINT.; Official Held Under Bond in Election Plot and Ballot Robbery. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/briton-pays-1500000-penalty.html | Briton Pays $1,500,000 Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/gripp-in-limelight-in-fordham-drill-scores-three-of-first-teams.html | GRIPP IN LIMELIGHT IN FORDHAM DRILL; Scores Three of First Team's Four Touchdowns, as Regulars Beat Reserves, 26 to 0. CENTRE POST IS UNCERTAIN Either Scully or Siano to Get Assignment--Five Sophomores Named for Varsity. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/broker-loans-rise-54232000-in-week-fifth-consecutive-increase.html | BROKER LOANS RISE $54,232,000 IN WEEK; Fifth Consecutive Increase Reported by Reserve Bank-- Figure Second Highest.CORPORATION LENDING UP Total as of Sept. 26 Put at $4,524,708,000--Talk of High RecordHad Caused Stocks to React. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/world-series-on-radio-fifty-stations-in-nationwide-hookup-by.html | WORLD SERIES ON RADIO.; Fifty Stations in Nation-Wide Hookup by National Broadcasting Co. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/lauri-regains-cue-lead-takes-both-blocks-from-st-jean-total-score.html | LAURI REGAINS CUE LEAD.; Takes Both Blocks From St. Jean -- Total Score, 880-888. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/approve-jersey-bank-consolidation.html | Approve Jersey Bank Consolidation. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/sees-germany-as-rival-banker-returning-says-she-will-vie-for-world.html | SEES GERMANY AS RIVAL.; Banker, Returning, Says She Will Vie for World Trade. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/bobashela-scores-at-havre-de-grace-leads-at-6-furlongs-by-length.html | BOBASHELA SCORES AT HAVRE DE GRACE; Leads at 6 Furlongs by Length and a Half After Stirrup on Tantivy's Saddle Breaks. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/john-athull-dies-served-in-congress-representative-for-twenty.html | JOHN A.T.HULL DIES; SERVED IN CONGRESS; Representative for Twenty Years--Head of Military Committee for Six. HONORED OFTEN BY IOWA Was Lieutenant Governor for Two Terms--Wounded in Engagement of Civil War. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/dinner-to-de-wolf-hopper-friends-to-observe-his-fiftieth.html | DINNER TO DE WOLF HOPPER; Friends to Observe His Fiftieth Anniversary as an Actor. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/150store-goal-gained-by-montgomery-ward-chicago-mail-order-house.html | 150-STORE GOAL GAINED BY MONTGOMERY WARD; Chicago Mail Order House Has Already Added to Chain Total Set for End of 1928. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/london-wool-prices-lower.html | London Wool Prices Lower. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/chinas-new-government.html | CHINA'S NEW GOVERNMENT. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/change-in-villanova-line.html | Change in Villanova Line. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/first-division-four-gains-series-final-beats-madison-barracks-polo.html | FIRST DIVISION FOUR GAINS SERIES FINAL; Beats Madison Barracks Polo Team, 7 to 6, in Second Corps Area Semi-Final. BLUE'S GOAL BREAKS TIE His Score in Play-Off After Final Period Brings Victory in Hard-Fought Finish. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/greenwhich-tax-list-gains-7000000.html | Greenwhich Tax List Gains $7,000,000 | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/named-french-embassy-attache.html | Named French Embassy Attache. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/business-increased-during-august-federal-reserve-reports-rise-in.html | BUSINESS INCREASED DURING AUGUST; Federal Reserve Reports Rise in Volume of Industrial and Trade Activity. RECORD AUTO PRODUCTION Iron and Steel Output Also Continued Heavy in Both August and September. IMPROVEMENT IN TEXTILES Bank Credits Were Enlarged and Wholesale Commodity Prices Moved Upward. Rise in Motor Car Output. Accords with Mellon View Marked Increase in Loans. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/screams-over-phone-reveal-a-tragedy-california-police-think.html | SCREAMS OVER 'PHONE REVEAL A. TRAGEDY; California Police Think Estranged Wife Shot Herself, Seeking to Involve Reputed 'Husband.' | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/wife-is-arrested-in-husband-mixup-man-makes-charge-of-perjury-when.html | WIFE IS ARRESTED IN HUSBAND MIX-UP; Man Makes Charge of Perjury When Court Rules He Is Her Brother-in-law. JUDGE FINDS HER 'BLUFFING' Decides After Teacher Identifies Defendant-- Aftermath of CaseNearly Ties Up Traffic. Court Accuses Her of "Bluff." Crowd Surrounds Principals. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/money.html | MONEY. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/doctor-indicted-on-two-counts.html | "Doctor" Indicted on Two Counts. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/democratic-tariff-risky-says-league-statement-avers-partys-plank.html | DEMOCRATIC TARIFF RISKY, SAYS LEAGUE; Statement Avers Party's Plank Exposes American Labor to 'Pauper' Competition. CITES PRESENT REVENUES Farmer, It Declares, Can Find Safety and Prosperity Only Under Adequate Protection. Cites Working of Law. Fears "Effective" Competition. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/holbook-blinn-estate-sold-to-head-of-motor-company.html | Holbook Blinn Estate Sold To Head of Motor Company | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/new-trust-to-invest-in-southern-concerns-organization-of-shares-in.html | NEW TRUST TO INVEST IN SOUTHERN CONCERNS; Organization of Shares in the South, Inc., Is Announced by Caldwell & Co. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/protests-attack-on-jews-geneva-jewish-bureau-gets-assur-ance-of.html | PROTESTS ATTACK ON JEWS.; Geneva Jewish Bureau Gets Assur ance of Lithuanian Protection. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/to-build-for-woolworth-aktien-corporation-gets-750000-loan-on-upper.html | TO BUILD FOR WOOLWORTH.; Aktien Corporation Gets $750,000 Loan on Upper Broadway Site. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/five-planes-race-to-maine-air-fete-melchior-in-junkers-craft-has-be.html | FIVE PLANES RACE TO MAINE AIR FETE; Melchior in Junkers Craft Has Best Time in Flight From Curtiss Field to Portland. NEW AIRPORT TO BE OPENED Cross-Country Dashes Feature the Two-Day Program-11 Fliers Vie Today for $250 Prize. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/mercury-down-to-43-on-coldest-sept-27-record-chilly-spell-expected.html | MERCURY DOWN TO 43 ON COLDEST SEPT. 27; Record Chilly Spell Expected to Continue Today-- Killing Frosts Reported in Maine. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/american-artists-triumph-two-score-music-successes-before-german.html | AMERICAN ARTISTS TRIUMPH; Two Score Music Successes Before German Audiences. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/friends-to-honor-paul-whiteman.html | Friends to Honor Paul Whiteman. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/washington-greets-japanese-statesman-count-uchida-is-expected-to.html | WASHINGTON GREETS JAPANESE STATESMAN; Count Uchida Is Expected to Clarify Tokio's Position on Manchuria. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/canzoneri-defends-ring-title-tonight-to-risk-worlds-featherweight.html | CANZONERI DEFENDS RING TITLE TONIGHT; To Risk World's Featherweight Crown Against Routis in Madison Square Garden. RULES FAVORITE AT 2 TO 1 Bout is Scheduled for 15-Round Distance-- Tenorio to Face Galiano in Semi- Final. Routis's Camp Optimistic. Comparison of Principals White Boxes Wallace Tonight | True | By James P. Dawson. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/allnegro-cast-in-film-king-vidor-is-selecting-actors-for-hallelujah.html | ALL-NEGRO CAST IN FILM.; King Vidor Is Selecting Actors for "Hallelujah" in Chicago. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/back-in-lakehurst-hangar.html | Back in Lakehurst Hangar. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/ignore-kidnappers-in-bernstein-hunt-police-want-him-as-fugitive-in.html | IGNORE 'KIDNAPPERS' IN BERNSTEIN HUNT; Police Want Him as Fugitive in Holstein Ransom Case Despite Capture Story. WIFE FILES NO COMPLAINTFails to Tell Bronx Prosecutor ofAlleged Seizure of Husbandon Way to Court. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/parties-are-split-in-kentucky-areas-republican-section-of-state-is.html | PARTIES ARE SPLIT IN KENTUCKY AREAS; Republican Section of State Is Divided by Resentment on Coal Rate Decision. DEMOCRATS BOLT ON SMITH Their Section Now Has a Republican Tinge, but LeadersHope to Win Bolters Back. LIQUOR QUESTION LEADS Many of the Congressional ContestsAre Being Waged WithGreat Vigor. Tobacco Growers Feel Depression. Republicans Resent Coal Decision 11,000 in Louisville Are Independents Fights for Congressional Seats. Robinson Aroused State Enthusiasm. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/tiny-dirigible-fails-to-land-at-battery-the-puritan-hovers-over-the.html | TINY DIRIGIBLE FAILS TO LAND AT BATTERY; The Puritan Hovers Over the Crowds, but Wind Is Too Strong for Her to Come Down. VISITS ROOSEVELT FIELD Carries Two Passengers and Crew of Two to Lakehurst--To Come Again in Favorable Weather. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/urges-willebrandt-curb-wisconsin-republican-repeats-plea-she-is.html | URGES WILLEBRANDT CURB.; Wisconsin Republican Repeats Plea She Is Doing Harm. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/yale-scrub-backs-rip-regular-line-wilson-ordway-austen-and-palmer.html | YALE SCRUB BACKS RIP REGULAR LINE; Wilson, Ordway, Austen and Palmer Make Many Gains, but Are Unable to Score. 3 TOUCHDOWNS FOR VARSITY Lammpe, Switz and Loud, Playing With First-Stringers, Go Over -- Training Squad Picked. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/telephones-to-geneva-raymond-fosdick-gets-report-on-rockefeller.html | TELEPHONES TO GENEVA.; Raymond Fosdick Gets Report on Rockefeller Gift to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/will-rogers-says-women-make-poor-political-speeches.html | Will Rogers Says Women Make Poor Political Speeches | True | WILL ROGERS. | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/john-mccormack-plans-to-cast-antiwhispering-vote-for-smith.html | John M'Cormack Plans to Cast Anti-Whispering Vote for Smith | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/arizona-republicans-avoid-dam-issue.html | Arizona Republicans Avoid Dam Issue. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/prompt-action-saved-8-american-secures-passengers-escape-in.html | PROMPT ACTION SAVED 8.; American Secures Passengers' Escape in Lufthansa Plane Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/40-girl-workers-help-to-foil-600-holdup-employes-in-bronx-factory.html | 40 GIRL WORKERS HELP TO FOIL $600 HOLD-UP; Employes in Bronx Factory Raise Alarm as Two Armed Youths Attack Owners With Payroll. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/william-p-smith-retired-broker-dies-former-governor-of-new-york.html | WILLIAM P. SMITH, RETIRED BROKER, DIES; Former Governor of New York Stock Exchange Was a Member of St. Nicholas Society. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/grove-turns-back-white-sox-5-to-3-allows-six-hits-and-fans-nine.html | GROVE TURNS BACK WHITE SOX, 5 TO 3; Allows Six Hits and Fans Nine, Striking Out Side on Nine Pitched Balls in 7th, GROVE ALSO SLAMS HOMER His Drive in Third Accounts for Athletics' First Run-- Each Mackman Gets Hit. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/doubt-roosevelt-will-be-candidate-friends-say-he-would-not-accept.html | DOUBT ROOSEVELT WILL BE CANDIDATE; Friends Say He Would Not Accept Democratic Nomination for Governor.MAURICE BLOCH BOOMEDNathan Straus Jr. Mentioned for Second Place--Leaders OffIfor Convention Today. Urges Bloch's Selection. Anxious to Aid Smith. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/reach-tax-agreement-on-lake-ship-income-united-states-and-canada.html | REACH TAX AGREEMENT ON LAKE SHIP INCOME; United States and Canada Will Exempt Vessels Registered in Either Country. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/yale-convocation-for-896-freshmen-president-angell-and-campus.html | YALE CONVOCATION FOR 896 FRESHMEN; President Angell and Campus Leaders Stress University's Significance and Heritage. FEATURES OPENING WEEK Yale Daily News Hails Innovation Voted by Student Councils-- 12 New Professors Added. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/policeman-shoots-cafe-owner-in-fight-visits-an-alleged-speakeasy-in.html | POLICEMAN SHOOTS CAFE OWNER IN FIGHT; Visits an Alleged Speakeasy in W. 51st St. for Evidence and Ex-Pugilist Draws Pistol. WOUNDS ASSAILANT'S WRIST Three Other Patrolmen Who weak In Door Chase Man Into Yard-- He Is Clubbed Unconscious. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/boxing-team-to-receive-trophy.html | Boxing Team to Receive Trophy. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/ohio-synod-endorses-hoover-as-dry.html | Ohio Synod Endorses Hoover as Dry | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/lexington-av-site-in-a-1600000-deal-united-cigar-stores-co-sells.html | LEXINGTON AV. SITE IN A $1,600,000 DEAL; United Cigar Stores Co. Sells Three-Story Taxpayer at. Fifty-ninth Street. SELLER TAKES BACK LEASE Kempners and the Blade Estates Buy West 51st Street Structure-- Yorkville Flats Are Sold. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/police-department.html | Police Department. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/form-local-scrap-iron-chapter.html | Form Local Scrap Iron Chapter. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/japans-royal-heir-marries-commoner-prince-chichibu-emperors-brother.html | JAPAN'S ROYAL HEIR MARRIES COMMONER; Prince Chichibu, Emperor's Brother, and Miss Matsudaira Announce Union to Goddess. ALL FOREIGNERS EXCLUDED Bridal Pair Drive to Palace Separately--They Will Live in European Mansion Rites Confined to Family. JAPAN'S ROYAL HEIR MARRIES COMMONER To Live in European Style. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/17-padlock-actions-filed-eichler-brewing-co-and-2-women-on-list-in.html | 17 PADLOCK ACTIONS FILED.; Eichler Brewing Co. and 2 Women on List in One-Year Suits. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/new-police-arrests-due-in-philadelphia-monaghan-predicts-four-more.html | NEW POLICE ARRESTS DUE IN PHILADELPHIA; Monaghan Predicts Four More Captains Will Be Held in Graft Inquiry. INSPECTOR BANKED $36,000 Prosecutor Comments Sharply on Wealth of Officer Whose Pay Is About $45 a Week. Monaghan's Comment Pointed. Several Women Questioned. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/death-balked-soldier-in-plan-to-advise-son-only-one-letter-left-by.html | DEATH BALKED SOLDIER IN PLAN TO ADVISE SON; Only One Letter Left by Jersey Veteran Who Died Before He Could Write More. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/tilghman-s-cooper-american-breeder-of-jersey-cattle-dies-in-new.html | TILGHMAN S. COOPER.; American Breeder of Jersey Cattle Dies in New Zealand. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/yellow-jacket-revival-mr-and-mrs-coburn-to-again-appear-in-the-play.html | 'YELLOW JACKET' REVIVAL.; Mr. and Mrs. Coburn to Again Appear in the Play on Nov. 7. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/prosmith-farmers-make-pleas-in-ads-agricultural-papers-carry.html | PRO-SMITH FARMERS MAKE PLEAS IN 'ADS'; Agricultural Papers Carry Attacks on Hoover Fathered byPeek Organization. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/tunney-to-be-wed-in-house-of-tasso-civil-ceremony-will-be-at-poets.html | TUNNEY TO BE WED IN HOUSE OF TASSO; Civil Ceremony Will Be at Poet's Birthplace and Religions One in Chapel, Rome Hears. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/french-worried-over-kellogg-note-say-naval-accord-will-go-to-geneva.html | FRENCH WORRIED OVER KELLOGG NOTE; Say Naval Accord Will Go to Geneva if America Has Rejected It. PUZZLED AT OUR STAND They Regard Agreement With British as Regional Pact That Will Serve as Model. Note to Be Presented Today. Uneasy Over Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/flower-show-awards-prizes-distributed-for-table-decorations-at.html | FLOWER SHOW AWARDS.; Prizes Distributed for Table Decorations at Westbury Exhibition. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/soviet-cadets-barred-from-port-of-algiers-french-accuse-them-of.html | SOVIET CADETS BARRED FROM PORT OF ALGIERS; French Accuse Them of Spreading Red Propaganda and Withdraw Landing Permits. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/royal-dutch-buys-into-flintkote-co-forms-partnership-association.html | ROYAL DUTCH BUYS INTO FLINTKOTE CO.; Forms Partnership Association With Concern Manufacturing Asphalt Products. BIG EXPANSION PLANNED C.E. Rahr Announces Deal Made in London Subject to Approval of Stockholders. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/eby-ohio-state-star-declared-eligible-ban-lifted-on-mendenhall-and.html | EBY, OHIO STATE STAR, DECLARED ELIGIBLE; Ban Lifted on Mendenhall and Libby at Chicago--Injury to Peters, Illinois Ace, Not Serious. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/new-poincare-memoirs-second-volume-ending-aug-4-1914-will-be.html | NEW POINCARE MEMOIRS.; Second Volume, Ending Aug. 4, 1914, Will Be Published Today. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/curtis-pledges-relief-to-oklahoma-farms-in-speeches-on-railauto.html | CURTIS PLEDGES RELIEF TO OKLAHOMA FARMS; In Speeches on Rail-Auto Tour of State, He Blames Democrats for Post-War Deflation. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/calls-smith-greatest-prohibitionist.html | Calls Smith 'Greatest Prohibitionist.' | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/tulsa-wins-second-game-again-beats-oklahoma-city-in-western-league.html | TULSA WINS SECOND GAME.; Again Beats Oklahoma City in Western League Play-Off, 11-6. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/300-students-dropped-by-hunter.html | 300 Students Dropped by Hunter | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/new-yorks-postoffice.html | NEW YORK'S POSTOFFICE. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/trading-in-cotton-heaviest-of-season-gain-of-36-to-43-points-made.html | TRADING IN COTTON HEAVIEST OF SEASON; Gain of 36 to 43 Points Made in Day, All Months but One Rising Above 19c. BIG BLOCKS TAKEN READILY Rush of Large Single Orders at Close of Market--Sharp Change in Sentiment. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/dr-wise-on-air-at-330-sundays.html | Dr. Wise on Air at 3:30 Sundays. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/hughes-opens-tour-for-hoover-oct-22-plans-two-speeches-in-west.html | HUGHES OPENS TOUR FOR HOOVER OCT. 22; Plans Two Speeches in West, Three in East by Nov. 1-- They Will Be Broadcast. GOFF ON THE RADIO TONIGHT Hoover-Curtis Clubs Being Formed in Minnesota--Republican Expects Pennsylvania Sweep. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/aau-mails-entry-blanks.html | A.A.U. Mails Entry Blanks. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/dr-richmond-resigns-from-union-college-pleads-advanced-age-in.html | DR. RICHMOND RESIGNS FROM UNION COLLEGE; Pleads Advanced Age in Giving Up Presidency He Held for Nearly Twenty Years. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/body-of-slain-man-found-in-nicaragua-may-be-that-of-gb-marshall.html | BODY OF SLAIN MAN FOUND IN NICARAGUA; May Be That of G.B. Marshall, Kidnapped New York Engineer, It Is Believed There. HIS MOTHER DOUBTS THIS She Says Rings, Which Are Only Means of Identifying Body, Were Not Worn by Her Son. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/says-hoover-gives-life-to-humanity-mrs-arthur-livermore-tells-women.html | SAYS HOOVER GIVES LIFE TO HUMANITY; Mrs. Arthur Livermore Tells Women That He Is World Character With Master Mind.CURTIS ALSO IS PRAISED Executive Committee Here of Woman's Party Back Hoover, Assailing Smith on Equal Rights. Sees Master Mind Needed. Endorsed by Woman's Party Here. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/40day-dog-meeting-will-start-tonight-jimmy-walker-derby-heads.html | 40-DAY DOG MEETING WILL START TONIGHT; Jimmy Walker Derby Heads Inaugural Greyhound Race Card at Celtic Park Track. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/intercoastal-lines-will-confer-again-eleven-in-group-and-4-others.html | INTERCOASTAL LINES WILL CONFER AGAIN; Eleven in Group and 4 Others to Meet at Virginia Beach Next Monday. HARMONY STILL SOUGHT Effort Will Be Made to Bring All Competitors in Movement to Prevent Rate Wars. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/three-players-back-for-harvard-drills-burns-ogden-and-putnam.html | THREE PLAYERS BACK FOR HARVARD DRILLS; Burns, Ogden and Putnam, Recovered From Injuries, Return--Long Forwards Are Tried. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/seven-clubs-support-soccer-heads-stand-representatives-meeting-here.html | SEVEN CLUBS SUPPORT SOCCER HEAD'S STAND; Representatives, Meeting Here, Back Cunningham in U.S.F.A. Fight--Will Play Eight Teams. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/plead-for-wailing-wall-palestine-jews-want-league-of-nations-to.html | PLEAD FOR WAILING WALL.; Palestine Jews Want League of Nations to Restore It to Them. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/fruit-company-absorbed-di-giorgio-corporation-acquires-american.html | FRUIT COMPANY ABSORBED.; Di Giorgio Corporation Acquires American Concern With Fleet. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/error-may-nullify-a-jersey-auto-law-court-in-dilemma-as-an-n-is.html | ERROR MAY NULLIFY A JERSEY AUTO LAW; Court in Dilemma as an 'N' Is Held to Bar Penalty for Drunken Drivers. 'NEITHER' WRITTEN 'EITHER' Special Legislative Session May Be Needed to Cure Apparent Exemption, Judge Holds. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/french-bank-statement.html | FRENCH BANK STATEMENT. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/five-liners-to-sail-four-arrive-today-ile-de-france-homeric-caronia.html | FIVE LINERS TO SAIL; FOUR ARRIVE TODAY; Ile de France, Homeric, Caronia, America and MunamarBound for Foreign Ports.AQUITANIA IS COMING INOthers Due From Europe Are theRoma, President Harding and Nieuw Amsterdam. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/ten-nurses-leaving-to-aid-porto-ricans-red-cross-here-sending-them.html | TEN NURSES LEAVING TO AID PORTO RICANS; Red Cross Here Sending Them Tomorrow to Cope With Influenza Epidemic. FUND TOTAL NOW $530,258 Contributions Received Yesterday at New York Headquarters Amounted to $24,044. List of Contributors. To Broadcast Report. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/urge-american-waterway-jp-magill-and-colonel-carrington-speak-at.html | URGE AMERICAN WATERWAY.; J.P. Magill and Colonel Carrington Speak at Two Meetings. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/mcgill-picks-littlefield.html | McGill Picks Littlefield. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/socialist-rally-set-for-city-tonight-thomas-waldman-hillquit-and.html | SOCIALIST RALLY SET FOR CITY TONIGHT; Thomas, Waldman, Hillquit and Lovett Among Speakers at Carnegie Hall Meeting. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/pitt-and-ohio-state-to-play.html | Pitt and Ohio State to Play. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/railroad-earnings-periodical-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Periodical Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/rochester-enrolls-host-university-registration-is-the-largest-in.html | ROCHESTER ENROLLS HOST.; University Registration Is the Largest in Its History. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/mtigue-is-stopped-by-griffiths-in-first-veteran-lightheavyweight.html | M'TIGUE IS STOPPED BY GRIFFITHS IN FIRST; Veteran Light-Heavyweight Beaten by Sioux City Boy in Bout at Chicago. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/cast-of-polly-completed.html | Cast of "Polly" Completed. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/loans-for-housing-made-metropolitan-life-approves-mortgages-on-679.html | LOANS FOR HOUSING MADE.; Metropolitan Life Approves Mortgages on 679 Dwellings. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/would-bar-mrs-mpherson-english-religious-workers-dislike-methods.html | WOULD BAR MRS. M'PHERSON; English Religious Workers Dislike Methods but See No Way to Ban Her | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/china-recognized-washington-admits-state-department-reveals-that-it.html | CHINA RECOGNIZED, WASHINGTON ADMITS; State Department Reveals That It Now Regards Nanking Government as de Jure Regime.FIRST NATION TO TAKE STEPLegal Experts Consider PresentCredentials of Respective Ministers Adequate for Future. Kellogg Breaks Silence. Marines to Begin Withdrawal. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/abandon-merger-plan-for-soft-coal-mines-executives-in-committee.html | ABANDON MERGER PLAN FOR SOFT COAL MINES; Executives, in Committee, Find Demands of Companies Can Not Be Reconciled. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/shelby-browns-plans-her-marriage-to-james-s-parrish-jr-in.html | SHELBY BROWN'S PLANS.; Her Marriage to James S. Parrish Jr. in Springfield, Mass., Oct. 13. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/punting-stressed-in-columbia-drill-kumpf-and-stanczyk-practice.html | PUNTING STRESSED IN COLUMBIA DRILL; Kumpf and Stanczyk Practice Kicking as light Workout Is Held at Baker Field. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/church-board-for-hoover.html | CHURCH BOARD FOR HOOVER | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/election-inspectors-called-to-attend-voting-instruction.html | Election Inspectors Called To Attend Voting Instruction | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/considers-air-service-for-chile-and-peru-grace-line-studies.html | CONSIDERS AIR SERVICE FOR CHILE AND PERU; Grace Line Studies Possibility of Planes to Fly Between Coast and Interior. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/two-progressive-senators.html | TWO PROGRESSIVE SENATORS. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/asserts-water-fuel-will-replace-coal-brazilian-doctor-tells-london.html | ASSERTS WATER FUEL WILL REPLACE COAL; Brazilian Doctor Tells London Congress of Plan to Extract Hydrogen by Vibration. | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/three-bears-a-wall-street-play.html | "Three Bears" a Wall Street Play. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/benefits-for-hurricane-sufferers.html | Benefits for Hurricane Sufferers. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/international-paper-plan-reorganization-effective-oct-11-stock.html | INTERNATIONAL PAPER PLAN; Reorganization Effective Oct. 11-- Stock Deposits End Sept. 30. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/madrid-fire-rouses-berlin-germans-urge-theatres-be-protected-from.html | MADRID FIRE ROUSES BERLIN; Germans Urge Theatres Be Protected From Similar Disasters. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/conductors-courtesy-wins-100-bequest-from-woman.html | Conductor's Courtesy Wins $100 Bequest From Woman | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/cards-of-matches-in-the-third-round-of-womens-us-golf-title.html | Cards of Matches in the Third Round Of Women's U.S. Golf Title Tournament | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/applauded-by-crowd-at-hoxie-ark.html | Applauded by Crowd at Hoxie, Ark. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/financial-markets-in-capitals-abroad-closing-prices-on-stock.html | FINANCIAL MARKETS IN CAPITALS ABROAD; Closing Prices on Stock Exchanges in London, Parisand Berlin. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/yanks-win-2-need-1-victory-for-flag-defeat-tigers-43-and-85-as.html | YANKS WIN 2, NEED 1 VICTORY FOR FLAG; Defeat Tigers, 4-3 and 8-5, as Athletics Also Triumph-- HoYt Victor Again. RUTH CLOUTS TWO HOMERS Starts Hugmen on Right Path in 1st Inning of Each Contest-- Combs Sprains Wrist. Ruth Smacks Two Homers. Gehrig's Double Scores Two. | True | By Richards Vidmer. Special To the New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/french-war-veteran-greeted-by-hoover-major-scapini-at-luncheon-here.html | FRENCH WAR VETERAN GREETED BY HOOVER; Major Scapini at Luncheon Here Gets Telegram of Welcome From Nominee. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/hale-had-82000-lead-in-maine.html | Hale Had 82,000 Lead in Maine. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/princes-will-land-at-mombasa-today-british-heir-and-his-brother.html | PRINCES WILL LAND AT MOMBASA TODAY; British Heir and His Brother Learn Native Language of Kenya in Long Voyage. WALES IN EQUATOR SPORT Takes Particular Pleasure in Lathering Duke of Gloucester-- Fetes Await Them. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/buys-in-rockland-county.html | Buys in Rockland County. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/dolier-murdered-grand-jury-holds-presentment-finds-he-was-slain-by.html | D'OLIER MURDERED, GRAND JURY HOLDS; Presentment Finds He Was Slain by "Person or Persons Unknown to Us." HINTS AT POLICE BUNGLING Asks That Uniformed Men Be Not Allowed to Touch Bodies in Killings. DETECTIVES STILL AT WORK Continues Hunt for a Definite Clue in Death of Engineer Linked to Sewer Case. Police Recommendation Made. Doctor Moved Weapon. D'Olier Said He Was Trailed. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/miss-c-stanfield-weds-js-littell-ceremony-in-chantry-of-st-thomass.html | MISS C. STANFIELD WEDS J.S. LITTELL; Ceremony in Chantry of St. Thomas's Performed by the Bridegroom's Father. MISS HELEN LEVY A BRIDE Wed to Milton B. Fluegelman by Rev. Dr. Krass at Ambassador --Other Marriages. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/raw-silk-futures-lower-declines-of-3-to-5-cents-a-pound-recorded-on.html | RAW SILK FUTURES LOWER.; Declines of 3 to 5 Cents a Pound Recorded on Exchange Here. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/marshall-victor-takes-chess-lead-us-champion-beats-von-balla-of.html | MARSHALL VICTOR; TAKES CHESS LEAD; U.S. Champion Beats von Balla of Hungary in 6th Round of Budapest Tourney. CAPABLANCA IN 2D PLACE But Has Advantage in Game Adjourned with A. Steiner--H. Steiner Conquers Dr. Vajda. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/2-clubs-tied-on-coast-san-francisco-and-sacramento-still-share.html | 2 CLUBS TIED ON COAST.; San Francisco and Sacramento Still Share First Position. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/a-war-governors-view-vance-opposed-clevelands-nomination-but.html | A WAR GOVERNOR'S VIEW.; Vance Opposed Cleveland's Nomination, but Supported Him. | True | GEORGE GORDON BATTLE. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/dahlia-show-ends-with-prize-awards-w-atlee-burpee-takes-special.html | DAHLIA SHOW ENDS WITH PRIZE AWARDS; W. Atlee Burpee Takes Special Honor for Exhibit in Variety Classes. BLOOMS COME BY AIR MAIL Make Good Showing After Cold Trip From California-- Society Elects Officers. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/the-customs-court-fancy-shoe-buckles-classed-as-ornamentslower-rate.html | THE CUSTOMS COURT; Fancy Shoe Buckles Classed As Ornaments--Lower Rate Allowed Lenses | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/bond-flotation-foreign-banking-issue-to-be-offered-for-subscription.html | BOND FLOTATION; Foreign Banking Issue to Be Offered for Subscription by Investors. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/lindbergh-not-marrying-flier-at-st-louis-and-new-york-show-girl.html | LINDBERGH NOT MARRYING.; Flier at St. Louis and New York Show Girl Both Deny Report. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/sugar-waraugured-in-price-guarantee-federal-refinery-to-assure.html | SUGAR WARAUGURED IN PRICE GUARANTEE; Federal Refinery to Assure Against Decline on Date of Arrival of Shipment. ARBUCKLE OFFERS 5C. CUT Will Undersell Guarantee Figure, Company Declares--Two Others to Follow Spreckels's Move. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/mrs-terry-victor-on-links.html | Mrs. Terry Victor on Links. | True | Special to The New York Times. | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/dr-f-kammerer-dies-in-italy-at-72-was-a-prominent-surgeon-of-this.html | DR. F. KAMMERER DIES IN ITALY AT 72; Was a Prominent Surgeon of This City for Many Years Before Retirement. WIFE WITH HIM AT DEATH Served as Consulting Surgeon to Several Hospitals--Professor in Two Medical Schools. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/plans-salvage-trip-to-hassells-plane-carlson-of-hobbs-expedition.html | PLANS SALVAGE TRIP TO HASSELL'S PLANE; Carlson of Hobbs Expedition Will Go on Dog Sled, Hoping to Save Valuable Parts. | True | By Professor W.h. Hobbs, | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/harriman-put-back-on-us-polo-team-original-no-1-replaces-sanford.html | HARRIMAN PUT BACK ON U.S POLO TEAM; Original No. 1 Replaces Sanford, Who Was Chosen Monday,at Hitchcock's Request.STODDARD CONFIRMS MOVECaptain Asked Switch Becauseof His Unfamiliarity WithPlay of Sanford. ARGENTINES WIN EASILY Triumph by 18 to 4 in PracticeMatch Against Low-Goal Team--Try Out Ponies. Game Not the Basis. U.S. Faces Stern Task. | True | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/robinson-reviews-smiths-labor-laws-declares-at-springfield-mo-that.html | ROBINSON REVIEWS SMITH'S LABOR LAWS; Declares at Springfield, Mo., That This Legislation Benefited Women and Children. HITS HOOVER DEMOCRATS Crowd at Hoxie, Ark., Applauds Attack on "Republicans Who Are Ashamed to Admit It." | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/rain-fails-to-stop-syracuse-scrimmage-obst-stars-as-orange-eleven.html | RAIN FAILS TO STOP SYRACUSE SCRIMMAGE; Obst Stars as Orange Eleven Has Long Drill in Preparation for Hobart Game. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/lloyd-george-aids-megan-speaks-for-daughters-candidacy-but-disowns.html | LLOYD GEORGE AIDS MEGAN.; Speaks for Daughter's Candidacy, but Disowns Responsibility. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/need-in-porto-rico-continues-to-mount-red-cross-says-50-more-nurses.html | NEED IN PORTO RICO CONTINUES TO MOUNT; Red Cross Says 50 More Nurses May Be Required--Relief Fund Totals $2,700,164. Asks More Funds for Florida. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/american-barley-banned-in-germany-fungus-growth-hurtful-to-stock.html | AMERICAN BARLEY BANNED IN GERMANY; Fungus Growth, Hurtful to Stock, Found in First of 500,000 Ton Order, Is Given as Cause. ONLY FOUR STATES EXEMPT But Grain From Others Will Be Admitted, Too, if It Passes Test at Ports of Entry. Pigs Refused to Eat It. Germans Try Washing Grain. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/big-realty-deals-traced-to-hague-lawyer-tells-investigators-of.html | BIG REALTY DEALS TRACED TO HAGUE; Lawyer Tells Investigators of $247,000 Purchases in Cash in Eight Years. TITLES NOT REGISTERED Senator Case Is Amazed by Use of Currency in Jersey City 'Dummy' Operations. $225,000 STOCK DISCLOSED Bank Official Testifies Mayor Has Shares--Hunt for Origin of Fortune to Go On. Hague Also Has Bank Stock. | True | Special to The New York Times. | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/tolley-captures-french-golf-title-british-star-stages-stirring.html | TOLLEY CAPTURES FRENCH GOLF TITLE; British Star Stages Stirring Finish to Win the Open With 283 for 72 Holes. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/pioneer-in-rubber-is-dead-in-london-sir-henry-wickham-made-it.html | PIONEER IN RUBBER, IS DEAD IN LONDON; Sir Henry Wickham Made It Possible for World to Ride on Auto Tires. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/sports-of-the-times-is-it-art-sport-and-the-arts-with-exceptions-as.html | Sports of the Times; Is It Art? Sport and the Arts. With Exceptions as Noted. | True | By John Kieran. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/hurtwickham-wedding-soon.html | Hurt-Wickham Wedding Soon. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/charge-mail-was-opened-hungarians-protest-alleged-official.html | CHARGE MAIL WAS OPENED.; Hungarians Protest Alleged Official Interference With Letters. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/ottawa-emmets-win-a-lacrosse.html | Ottawa Emmets Win a Lacrosse. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/fathometer-guiding-leviathan-on-trip-instrument-measures-depth-of.html | FATHOMETER GUIDING LEVIATHAN ON TRIP; Instrument Measures Depth of Water by Timing Echoes Electrically. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/new-motorship-sails-all-cabins-occupied-santa-barbara-carries-262.html | NEW MOTORSHIP SAILS; ALL CABINS OCCUPIED; Santa Barbara Carries 262 Autos to South America on Her Maiden Voyage. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/plan-luncheon-for-lord-allenby.html | Plan Luncheon for Lord Allenby. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/atwell-suit-filed-in-federal-court.html | Atwell Suit Filed in Federal Court. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/women-jurors.html | WOMEN JURORS. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/washington-is-surprised.html | Washington Is Surprised. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/hotel-men-unite-to-support-smith-form-countrywide-league-with-db.html | HOTEL MEN UNITE TO SUPPORT SMITH; Form Country-Wide League With D.B. Provan of Philadelphia of Its Head. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/heads-move-to-buy-lee-birthplace.html | Heads Move to Buy Lee Birthplace. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/a-new-american-day-celebration-of-the-part-played-by-our-indians.html | A NEW "AMERICAN DAY."; Celebration of the Part Played by Our Indians. | True | FRANCIS RED FOX ST. JAMES (SKIUHUSHU). | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/bonds-converted-rapidly.html | BONDS CONVERTED RAPIDLY. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/kenny-not-to-buy-woolworth-house.html | Kenny Not to Buy Woolworth House | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/realty-financing-575000-loan-for-erection-of-loft-on-west-side.html | REALTY FINANCING.; $575,000 Loan for Erection of Loft on West Side Leasehold Site. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/new-irt-director-gets-no-pay-rise-connolly-will-continue-to-earn-86.html | NEW I.R.T. DIRECTOR GETS NO PAY RISE; Connolly Will Continue to Earn 86 Cents an Hour as Motorman. OWNS NO STOCK IN ROAD He Reveals That Company Pays Him for Time Spent as Head of Brotherhood. | True | Times Wide World Photo. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/two-new-companies-plan-air-insurance-both-being-organized-under.html | TWO NEW COMPANIES PLAN AIR INSURANCE; Both Being Organized Under York Laws to Cover Flying Risks. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/birmingham-beats-houston-by-5-to-3-barons-take-second-straight-in.html | BIRMINGHAM BEATS HOUSTON BY 5 TO 3; Barons Take Second Straight in Dixie Series by Scoring Four Runs in Seventh. YARYAN HITS FOR CIRCUIT Adds Fifth Run With Drive Into Bleachers in Eighth--10,000 Fans See Game. Matsuyama Breaks Even. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/exchange-to-quote-stocks-from-floor-phone-system-to-serve-brokers.html | EXCHANGE TO QUOTE STOCKS FROM FLOOR; Phone System to Serve Brokers Direct From Trading Posts, Beginning Monday. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/john-coolidge-driving-in-new-haven-crash-called-in-inquiry-as-2-in.html | John Coolidge Driving in New Haven Crash; Called in Inquiry as 2 in Other Car Are Hurt | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/utilities-man-gives-25000-to-aid-smith-george-macdonald-hands-check.html | UTILITIES MAN GIVES $25,000 TO AID SMITH; George MacDonald Hands Check to Raskob--Small Donations Many, Says Chairman. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/new-zoning-height-for-eighth-avenue-buildings-may-rise-to-twice.html | NEW ZONING HEIGHT FOR EIGHTH AVENUE; Buildings May Rise to Twice Width of Street Before Setbacks Are Necessary. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/chancellery-bomb-refuge-cellar-of-new-berlin-building-will.html | CHANCELLERY BOMB REFUGE; Cellar of New Berlin Building Will Withstand Heavy Artillery Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/mudslinging-by-republicans-barred-by-michigan-chairman.html | Mud-Slinging by Republicans Barred by Michigan Chairman | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/speeches-and-votes.html | SPEECHES AND VOTES. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/britain-awards-singapore-base-job-after-7-years-she-lets-contract.html | BRITAIN AWARDS SINGAPORE BASE JOB; After 7 Years She Lets Contract for Building 7,750,000 Naval Station. WORK WILL BE PUSHED NOW Project Which Labor Cabinet Held Up Will Enhance Empire's Sea Power in East. Baldwin Lauds Chamberlain. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/miss-dorothy-buck-to-marry-sculptor-daughter-of-illinois-politician.html | MISS DOROTHY BUCK TO MARRY SCULPTOR; Daughter of Illinois Politician Is Engaged to Alex J. Ettl of New York. HE WON ACADEMY PRIZE His Fiancee His Inspiration for His Heroic Goddess of Agriculture --Other Betrothals. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/cards-6-in-first-beat-braves-83-league-leaders-knock-brands-off.html | CARDS' 6 IN FIRST BEAT BRAVES, 8-3; League Leaders Knock Brands Off Mound and Clinch Contest Now Lead by Game. HAINES WINS 9TH IN ROW Also Connects for 20th Victory of the Year--Cooney Does Good Relief Job for Boston. Hornsby Misses Double Play. Frisch Brilliant in Field. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/search-navesink-for-bodies-today.html | Search Navesink for Bodies Today. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/transylvania-trot-captured-by-doane-hadleys-gelding-wins-hotly.html | TRANSYLVANIA TROT CAPTURED BY DOANE; Hadley's Gelding Wins Hotly Contested Grand Circuit Race at Lexington, Ky. COL. STRONG IN TRIUMPH Takes Tennessee Stake for ThreeYear-Old Pacers in StraightHeats-Trampsmug Victor. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/nelson-defeats-buckley-cinnelli-stops-rivers-in-2d-round-in-102d.html | NELSON DEFEATS BUCKLEY.; Cinnelli Stops Rivers in 2d Round In 102d Medical Semi-Final. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/mrs-depew-leases-home-widow-of-new-york-senator-to-reside-in.html | MRS. DEPEW LEASES HOME.; Widow of New York Senator to Reside in Washington This Winter. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/cadman-to-start-radio-talks-oct-14-changing-of-date-from-oct-7-said.html | CADMAN TO START RADIO TALKS OCT. 14; Changing of Date From Oct. 7 Said to Have Nothing to Do With World's Series. CHURCHMEN MAKE DECISION Summer Religious Program a Week Longer--Radio Engineers to Meet Wednesday. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/worlds-laziest-boy-is-looking-for-work-brought-to-court-by-mother.html | 'WORLD'S LAZIEST BOY' IS LOOKING FOR WORK; Brought to Court by Mother, He Gets Choice of Job or Jail and Votes for Job. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/business-outlook-called-very-good-secretary-whiting-bases-view-on.html | BUSINESS OUTLOOK CALLED 'VERY GOOD'; Secretary Whiting Bases View on Check Payments, Trade Volume, Steel Production. NEW CONSTRUCTION RECORD Third Week of September Set Mark for Nation With Highest Daily Average, Reports Showed. Uses Facts Supplied by Dodge. Mean Building for Months Ahead. Structural Steel Orders Decline. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/scrimmage-held-by-nyu-eleven-hill-roberts-strong-and-oherin-in.html | SCRIMMAGE HELD BY N.Y.U. ELEVEN; Hill, Roberts, Strong and O'Herin in Backfield in 90-Minute Session at Ohio Field.NO SCORING IS PERMITTED Quartet Makes Good Showing,However, Against Second Team--Lassman to Play Tackle. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/princeton-varsity-scores-five-times-janney-norman-scarlett-bennett.html | PRINCETON VARSITY SCORES FIVE TIMES; Janney, Norman, Scarlett, Bennett and Strubing Get Touchdowns Against Scrubs. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/the-naval-negotiations.html | THE NAVAL NEGOTIATIONS. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/trade-executives-meet-hear-addresses-on-business-topics-as-montauk.html | TRADE EXECUTIVES MEET.; Hear Addresses on Business Topics as Montauk Session Opens. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/hoover-still-leads-in-digest-canvass-second-week-of-poll-gives-him.html | HOOVER STILL LEADS IN DIGEST CANVASS; Second Week of Poll Gives Him 198,292 Votes, Against 92,855 for Smith. NO "SOLID SOUTH" RETURNS Magazine Says Half of Governor's Ballots Come From Those Who Were Republicans in 1924. Hoover Ahead in All Areas. Smith Wins Republicans. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/robinson-on-air-tonight-wor-to-broadcast-kansas-city-talk-peeks.html | ROBINSON ON AIR TONIGHT.; WOR to Broadcast Kansas City Talk --Peek's Speech on WJZ Chain. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/photo-studios-company-planned.html | Photo Studios Company Planned. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/ellen-terrys-estate-recorded-as-111155-will-filed-in-london-repeals.html | ELLEN TERRY'S ESTATE RECORDED AS $111,155; Will Filed in London Repeals She Was Legally an American Citizen. | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/federal-note-circulation-decreased-slightly-weekly-report-of-the.html | Federal Note Circulation Decreased Slightly, Weekly Report of the Reserve Board Shows | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/giants-break-even-now-trail-by-game-cubs-with-nehf-in-box-triumph.html | GIANTS BREAK EVEN; NOW TRAIL BY GAME; Cubs, With Nehf in Box, Triumph by 3-2 in Opener, but McGrawmen Lodge Protest. CENEWICH HURLS SHUT-OUT Hogan Hits Homer and Sacrifice to Account for Both Runs in 2-0 Victory. HEYDLER UNVEILS TABLETS Both Teams Also Take Part in Dedication of Memorials to Mathewson and Young. Giants Protest Bitterly. McGrawmen Fail to Score. Cubs Score Two Runs. To Honor Lindstrom. | True | By James R. Harrison. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/root-is-for-hoover-opposes-prohibition-former-secretary-of-state.html | ROOT IS FOR HOOVER; OPPOSES PROHIBITION; Former Secretary of State Lauds Candidate as Best Fitted for Presidency. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/50000-liquors-in-estate-called-valueless-state-demands-no-tax.html | $50,000 Liquors in Estate Called Valueless; State Demands No Tax Because Sale Is Illegal | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/ford-like-frederick-i-german-expert-finds-tunneys-facial.html | FORD LIKE FREDERICK I, GERMAN EXPERT FINDS; Tunney's Facial Characteristics Differ Only Slightly From Beethoven's, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/miss-orcutt-loses-in-golf-title-play-medalist-in-womens-national-to.html | MISS ORCUTT LOSES IN GOLF TITLE PLAY; Medalist in Women's National Tourney Is Eliminated by Mrs. Hurd, 2 Up. MISS HOLLINS ALSO BOWS Defeated by Miss Van Wie,1 Up --Miss Collett Wins and Now Rules as Favorite. MRS. STETSON A SURVIVOR Conquers Miss Virtue of Canada at 20th Hole-- 3 Ex-Champions Remain for Semi-Final. Hazards Face Miss Hollins. Day's Matches Prove Exciting. Both Find the Same Bunker. Putting Skill Is Reversed. Miss Orcutt Misses Chance. Drive Costly to Miss Hollins. | True | By William D. Richardson. Special To The New York Times. | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/says-jw-stewart-sold-bogus-stock-brewer-asks-10000-from-oil-man.html | SAYS J.W. STEWART SOLD BOGUS STOCK; Brewer Asks $10,000 From Oil Man, Charging Fraud in Motor Deal in 1920. TWO ARE ACCUSED IN SUIT Buyer Never Got Shares, He Asserts, and Found Concern Didn't Exist --Stewart Enters Denial. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/business-world-van-raalte-co-head-to-resign-two-hat-manufacturers.html | BUSINESS WORLD; Van Raalte Co. Head to Resign Two Hat Manufacturers Merge. Hosiery Franchise Is Approved. Wolf Features Huth Fur Sale. Cold Snap Spurs Overcoat Call. Dress Worsted Competition Keen. Silk Consumption Still Large. Rayon Situation Is Strong. Ribbon Conditions Improving. Gray Goods Prices Stiffen. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/game-at-rochester-off-weather-delays-2d-clash-in-little-worlds.html | GAME AT ROCHESTER OFF.; Weather Delays 2d Clash In Little World's Series With Indianapolis. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/a-son-to-mrs-jeffrey-s-granger.html | A Son to Mrs. Jeffrey S. Granger. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/miss-neva-captures-governor-moore-cup-thompsons-filly-victor-in-218.html | MISS NEVA CAPTURES GOVERNOR MOORE CUP; Thompson's Filly Victor in 2:18 Trot at Trenton Fair--Tennessee Maid Scores. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/man-lost-in-leap-from-ferryboat.html | Man Lost in Leap From Ferryboat, | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/william-b-lamar-dies-former-congressman-and-former-attorney-general.html | WILLIAM B. LAMAR DIES.; Former Congressman and Former Attorney General of Florida. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/intellectual-parasites.html | "INTELLECTUAL PARASITES." | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/final-check-puts-dead-in-florida-above-2000-damage-in-palm-beach.html | FINAL CHECK PUTS DEAD IN FLORIDA ABOVE 2,000; Damage in Palm Beach Area More Than $50,000,000-- Plea for $12,000,000. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/actress-contests-2500000-claim-irene-fenwick-seeks-to-bar-judgment.html | ACTRESS CONTESTS $2,500,000 CLAIM; Irene Fenwick Seeks to Bar Judgment Obtained on a Mortgage She Signed. VERDICT WON ON DEFAULT Estate Asks Payment on Old Lien on 280 Broadway, Owed by Her Former Husband. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/kinsey-beats-wood-in-pro-tennis-play-wins-by-64-86-86-snodgrass.html | KINSEY BEATS WOOD IN PRO TENNIS PLAY; Wins by 6-4, 8-6, 8-6, Snodgrass Also Impressing in Conquering Heston, 6-1, 6-2, 6-2. KOZELUH TOYSWITH KRUGER His Monchalant Manner AmusesCrowd--Score is 6-0, 6-1, 6-1- -Richards Brilliant Against Maguire. Kinsey in Rallies Kruger Smiles at Situation. | True | By Allison Danzig | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/workman-killed-by-elevator.html | Workman Killed by Elevator. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/republican-clash-over-senatorship-looms-at-syracuse-fearon.html | REPUBLICAN CLASH OVER SENATORSHIP LOOMS AT SYRACUSE; Fearon Threatens to Go on Floor in His Contest Against Houghton. LATTER LEADS WITH CHIEFS Ottinger Sure of Nomination for Governor, but Scramble for Other Posts Begins. ELECTORS ARE SELECTED George Eastman and Mrs. Daniel Guggenheim Are the Two at Large Nominated. Senatorship Fight Looms. REPUBLICAN CLASH OVER SENATORSHIP Hubbs for Appeals Bench. Women Have 243 Delegates. Fearon Insists on Running. Long List of Aspirants. | True | By W.a. Warn. Special To the New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/changes-in-zoning-made-less-easy-resolution-for-local-publicity-is.html | CHANGES IN ZONING MADE LESS EASY; Resolution for Local Publicity Is Adopted by Board of Estimate. CARDS ALSO NECESSARY Proof of Notification by Mail is Required at Suggestion of Mayor Walker. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/pitt-has-signal-practice.html | Pitt Has Signal Practice. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/stirred-by-sao-paulo-bill-brazil-is-asked-to-intervene-in-the.html | STIRRED BY SAO PAULO BILL; Brazil Is Asked to Intervene in the Affairs of That State. | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/nonzionists-plan-palestine-parley-national-meeting-here-oct-20-and.html | NON-ZIONISTS PLAN PALESTINE PARLEY; National Meeting Here Oct. 20 and 21 to Define Stand on New Jewish Agency. MARSHALL ISSUES CALL Lord Melchett, Member of Survey Commission, and Dr. Chaim Weizmann Expected to Attend. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/no-questions-asked-then.html | NO QUESTIONS ASKED THEN. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/nations-sects-gain-12698122-in-decade-213-religious-bodies-also.html | NATION'S SECTS GAIN 12,698,122 IN DECADE; 213 Religious Bodies Also Added 5,265 Churches for Total Valuation of $3,842,577,133.18,605,003 WERE CATHOLICSBaptists Next in 1926 With 8,440,922 Members-- Theosophists HereSmallest With 55 in Society. Churches More than Double Value. 18 Groups Listed as Baptists. Methodists Total 8,070,619. Court Holds Goldberg in Raskob Plot | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/british-bank-statement.html | BRITISH BANK STATEMENT. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/fourteenth-st-theatre-decorated.html | Fourteenth St. Theatre Decorated. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/sea-yacht-home-after-battling-hurricane-atlantic-with-racing-spars.html | Sea Yacht Home After Battling Hurricane; Atlantic, With Racing Spars, Rode Out Blow | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/for-presidential-electors-george-eastman-and-mrs-daniel-guggenheim.html | FOR PRESIDENTIAL ELECTORS.; George Eastman and Mrs. Daniel Guggenheim on Slate Named. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/claudel-predicts-new-debt-discussion-envoy-will-leave-france-on.html | CLAUDEL PREDICTS NEW DEBT DISCUSSION; Envoy Will Leave France on Warship for Guadeloupe Enroute to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/talk-of-new-vassar-drive-trustees-may-seek-more-endowment-to-cover.html | TALK OF NEW VASSAR DRIVE.; Trustees May Seek More Endowment to Cover Tuition Costs. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/confer-on-housing-sites-city-appraiser-and-property-owners-discuss.html | CONFER ON HOUSING SITES.; City Appraiser and Property Owners Discuss East Side Project. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/talk-of-argentinas-sending-gold-here-shipment-of-12500000-to-settle.html | TALK OF ARGENTINA'S SENDING GOLD HERE; Shipment of $12,500,000 to Settle Government Loan Reported in Wall Street. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/food-companies-combine-seven-corporations-in-central-distributors.html | FOOD COMPANIES COMBINE.; Seven Corporations in Central Distributors, Inc. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/longworth-hits-bigotry-expresses-hope-by-radio-that-country-may.html | LONGWORTH HITS BIGOTRY.; Expresses Hope by Radio That Country May Never Divide on Religion. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/ruth-kaufman-wed-in-outdoor-ceremony-niece-of-us-minister-to.html | RUTH KAUFMAN WED IN OUTDOOR CEREMONY; Niece of U.S. Minister to Bolivia Married to M.J. Kolansky at Davan Lodge, Towanda, Pa. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/baldwin-rejects-demand-for-tariff-as-election-issue-withstands.html | BALDWIN REJECTS DEMAND FOR TARIFF AS ELECTION ISSUE; Withstands Strong Pressure at Conservative Conference, Where Protectionist Feeling Prevails. PARTY IN REBELLIOUS MOOD Resolution Criticizes Government for Failure to Extend'Safeguarding' to Steel.PREMIER STANDS ON RECORD Says He Will Campaign on Challenge of Socialism--Tilts atLiberals at Yarmouth. To Attack Lloyd George Articles. Bars Cut in Defense Estimates. BALDWIN REJECTS DEMAND FOR TARIFF Party Strong for Tariff. Tilts at Liberals and Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/kroger-grocery-adds-153-stores.html | Kroger Grocery Adds 153 Stores. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/festival-of-succoth-starts-today.html | Festival of Succoth Starts Today. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/daughter-of-henry-l-stoddard-dies-in-plunge-falls-15-stories-of.html | Daughter of Henry L. Stoddard Dies in Plunge; Falls 15 Stories of Mayfair House in Park Av. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/sageboys-annexes-stony-brook-at-52-kraft-claims-winner-of-aqueducts.html | SAGEBOYS ANNEXES STONY BROOK AT 5-2; Kraft Claims Winner of Aqueduct's Mile Feature FromWhitney for $7,200.BEATS JUGGLER 2 LENGTHSMay Be Pointed for the Coffroth--Trainer Loftus Wins With Oiseau d'Or and Road Agent. Second Straight Victory. Lew Black Away Fast. Coupled With Brightness. | True | By Bryan Field. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/a-son-to-mrs-douglas-eliot.html | A Son to Mrs. Douglas Eliot. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/warburgs-son-runs-drive-is-named-associate-chairman-of-5300000.html | WARBURG'S SON RUNS DRIVE; Is Named Associate Chairman of $5,300,000 Jewish Campaign. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/first-sale-in-100-years-warehouse-interests-get-old-cherry-street.html | FIRST SALE IN 100 YEARS.; Warehouse Interests Get Old Cherry Street Place. | True | | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/pirates-will-play-montreal.html | Pirates Will Play Montreal | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/coolidge-will-speak-in-hoovers-support-place-and-day-of-address-yet.html | Coolidge Will Speak in Hoover's Support; Place and Day of Address Yet to Be Chosen | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/edison-thinks-hoover-would-aid-dry-law-he-says-republicans-election.html | EDISON THINKS HOOVER WOULD AID DRY LAW; He Says Republican's Election Would Raise Enforcement of 'Greatest Experiment.' | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/george-e-baker-buried-at-seville.html | George E. Baker Buried at Seville. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/untermyer-ready-for-irt-fare-fight-returns-from-atlantic-city-and.html | UNTERMYER READY FOR I.R.T. FARE FIGHT; Returns From Atlantic City and Says He Expects to Go Ahead With Hearing Oct. 15. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/to-aid-the-actors-fund.html | To Aid the Actors' Fund. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/financial-markets-downward-reaction-on-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Downward Reaction on Stock Exchange--Call Money 6%, Sterling Stronger. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/estate-in-west-bronx-auctioned-for-110100-fortyone-lots-comprising.html | ESTATE IN WEST BRONX AUCTIONED FOR $110,100; Forty-One Lots Comprising Former Lapham Property Sold to Six Bidders. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/new-insurance-company.html | New Insurance Company. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/wheat-prices-go-up-on-foreign-news-strength-at-liverpool-famine-in.html | WHEAT PRICES GO UP ON FOREIGN NEWS; Strength at Liverpool, Famine in Russia and Bombay Buying Affect Chicago Market. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/millerjoness-70-first-at-fox-hills-perkins-british-amateur-champion.html | MILLER-JONESS 70 FIRST AT FOX HILLS; Perkins, British Amateur Champion, Is Runner-Up for Medal Honors With 73, VOIGT GETS 75, STUART 76 Held Takes 78, Fisher 79, Gregson 80, and Stein and LeFevre 81--131 in the Field. Stein Turns in an 81. Perkins Has Three Bad Holes. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/zeppelin-will-test-new-blue-gas-today-german-airship-will-use-it-as.html | ZEPPELIN WILL TEST NEW BLUE GAS TODAY; German Airship Will Use It as Fuel for First Time on Flight to Vienna. WEATHER MAY INTERFERE Dr. Eckener is Eager to Start for America but He Must Wait 10 Days for Gas. | True | Wireless to THE NEW YORK TIMES. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/stock-deposited-for-exchange.html | Stock Deposited for Exchange. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/robins-win-twice-from-the-pirates-bresslers-double-in-tenth-enables.html | ROBINS WIN TWICE FROM THE PIRATES; Bressler's Double in Tenth Enables Petty to Beat Crimes in Opener by 7 to 6. FLOCK TAKES SECOND, 8-1 Koupal Triumphs in Only Start of Season--Blssonette Hits Homer In Each Game. Petty Opposes Grimes. Pass Starts Downfall. | True | By John Drebinger. | C1B 782616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/wide-dry-cleanup-by-police-looming-general-vice-drive-with-liquor.html | WIDE DRY CLEAN-UP BY POLICE LOOMING; General Vice Drive, With Liquor Violators Chief Target, Said to Be Planned by Officials. SECRET CONFERENCE HELD Warren and Aides Won't Reveal Discussion--Move to Clear City's Reputation Seen. Conference 'Very Important.' Big Clean-Up Effort Seen. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/hartman-newspaper-golf-victor.html | Hartman Newspaper Golf Victor. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/piccadilly-gas-explosion-jams-heavy-london-traffic.html | Piccadilly Gas Explosion Jams Heavy London Traffic | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/the-rubber-market.html | THE RUBBER MARKET. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/senators-triumph-over-browns-6-to-5-hadley-blanks-losers-until-9th.html | SENATORS TRIUMPH OVER BROWNS, 6 TO 5; Hadley Blanks Losers Until 9th When They Tally All 5 Runs, Manush's Homer Scoring 3. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/voting-board-pleased-by-nicaraguan-calm-sellers-and-feland.html | VOTING BOARD PLEASED BY NICARAGUAN CALM; Sellers and Feland Attribute Peacefulness to Work of Marines --More Register for Election. | True | By Tropical Radio To the New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/chang-states-ideal-is-a-unified-china-manchurian-ruler-tells-of-his.html | CHANG STATES IDEAL IS A UNIFIED CHINA; Manchurian Ruler Tells of His Admiration for the Nationalist Principles.TIRED OF PUBLIC SERVICEYoung General Declares His Chief Wish Is to Travel AbroadWith His Wife. Chang Shows Strain. Wishes to Travel Abroad. | True | | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/hampden-dedicates-new-forrest-home-shakespearean-actor-accepts.html | HAMPDEN DEDICATES NEW FORREST HOME; Shakespearean Actor Accepts Building on Behalf of the Thespians of America. STAGE NOTABLES ATTEND New Structure in Philadelphia Has a Library of 6,000 Volumes-- Daniel Frohman's Address. | True | Special to The New York Times. | C1B 782616 |
| 1928-09-28 | 1928-09-28 | https://www.nytimes.com/1928/09/28/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782616 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/plans-bill-to-unite-war-forces-in-national-defense-bureau.html | Plans Bill to Unite War Forces In National Defense Bureau | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/produce-exchange-admits-securities-members-vote-305-against-2-to.html | PRODUCE EXCHANGE ADMITS SECURITIES; Members Vote, 305 Against 2, to Alter Rules and Establish New Market.WILL BEGIN ABOUT OCT. 15 Authorities Selecting Issues to Be Listed—300 Brokers Expectedto Do Trading. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/says-mayor-ignores-music-alfred-humans-praises-hylans-workwalker.html | SAYS MAYOR IGNORES MUSIC; Alfred Humans Praises Hylan's Work--Walker Denies Neglect. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/will-rogers-urges-the-need-of-relief-for-florida.html | Will Rogers Urges the Need Of Relief for Florida | True | WILL ROGERS. | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/thomas-g-rapier-new-orleans-civic-leader-is-dead-at-81-years.html | THOMAS G. RAPIER.; New Orleans Civic Leader Is Dead at 81 Years. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/coolidge-approves-party-fund-nutt-forgot-to-ask-him-to-give.html | Coolidge Approves Party Fund; Nutt Forgot to Ask Him to Give | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/grand-jurors-hear-7-in-ohio-dry-shooting-motorists-tell-of-fleeing.html | GRAND JURORS HEAR 7 IN OHIO DRY SHOOTING; Motorists Tell of Fleeing Hail of Bullets Fired at Cars by Lorain Liquor Squad. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/new-stock-to-be-offered.html | New Stock to Be Offered. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/boy-hurt-in-scrimmage-flushing-high-player-in-hospital-with-4.html | BOY HURT IN SCRIMMAGE.; Flushing High Player in Hospital With 4 Broken Ribs. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/us-leads-british-in-tennis-on-coast-doeg-scores-and-van-ryn-pairs.html | U.S. LEADS BRITISH IN TENNIS ON COAST; Doeg Scores and Van Ryn Pairs With Bell to Triumph-- Americans Ahead, 2-1. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/capablanca-ties-for-lead-in-chess-overtakes-marshall-in-standing-by.html | CAPABLANCA TIES FOR LEAD IN CHESS; Overtakes Marshall in Standing by Winning Adjourned Game From A. Steiner. 3 OTHERS WIN MATCHES Kmoch, Vajda and Havasi Capture Adjourned Play Also-- Two Are Drawn. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/elected-by-underwriters.html | Elected by Underwriters. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/two-yale-men-indicted-they-are-accused-of-impersonating-waynesboro.html | TWO YALE MEN INDICTED.; They Are Accused of Impersonating Waynesboro (Pa.) Officers. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/to-increase-phone-service-new-york-telephone-adds-14676285-to.html | TO INCREASE PHONE SERVICE; New York Telephone Adds $14,676,285 to Appropriations. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/sail-with-lindbergh-film-air-men-to-present-it-to-france-belgium.html | SAIL WITH LINDBERGH FILM.; Air Men to Present It to France, Belgium and Britain. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/a-f-power-income-increases-for-year-annual-statement-reveals.html | A.& F. POWER INCOME INCREASES FOR YEAR; Annual Statement Reveals $8,864,870 More Gross Than Preceding Period. ALL SUBSIDIARIES GAIN Parent Company's Net, After All Expenses, Up $5,791,285-- Improvement Is Steady. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/willem-mengelberg-back.html | Willem Mengelberg Back. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/signal-drill-ends-army-preparations-eleven-in-good-condition-for.html | SIGNAL DRILL ENDS ARMY PREPARATIONS; Eleven in Good Condition for the Opening Game Against Boston University Today. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/john-devoy-irish-editor-dies.html | John Devoy, Irish Editor, Dies. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/bond-men-watch-hudson-river-span-question-is-raised-whether-the.html | BOND MEN WATCH HUDSON RIVER SPAN; Question Is Raised Whether the Port Authority Will Do Any More Financing This Year. $30,000,000 MORE NEEDED Of $20,000,000 Securities Sold $10,000,000 Had Been Spent on June 30 in $50,000,000 Project. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/trading-is-irregular-in-unlisted-market-insurance-shares-rise-at.html | TRADING IS IRREGULAR IN UNLISTED MARKET; Insurance Shares Rise at Start, but Several Decline at Close-- Banks Continue Steady. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/transcontinental-oil-calls-notes.html | Transcontinental Oil Calls Notes. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/hoover-is-not-afraid-of-13th-he-says-in-choosing-date-here.html | Hoover Is Not Afraid of 13th, He Says, in Choosing Date Here | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/choose-21-barnard-juniors-faculty-members-pick-students-to.html | CHOOSE 21 BARNARD JUNIORS; Faculty Members Pick Students to Specialize in Favorite Work. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/tremor-wrecks-21-houses-corinth.html | Tremor Wrecks 21 Houses Corinth. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/urges-women-to-register-representative-boylan-asks-them-to-help-get.html | URGES WOMEN TO REGISTER.; Representative Boylan Asks Them to Help Get Voters Out. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/markets-in-london-paris-and-berlin-british-exchange-is-active-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange is Active, With Gains in Tobacco and Gramophone Shares.LONDON MONEY IS EASIERParis Trading Is Dull--Berlin Shows Depressed Tendency, but Specialties Advance. London Closing Prices. Paris Dealings Restricted. Paris Closing Prices. Berlin Boerse Opens Weak. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/jj-davis-says-food-not-liquor-is-issue-oldfashioned-rally-opening.html | J.J. DAVIS SAYS FOOD, NOT LIQUOR, IS ISSUE; Old-Fashioned Rally, Opening Ohio Campaign, Hears Smith Called 'Great Promiser.' | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/money.html | MONEY. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/navy-board-backs-equalizing-of-pay-endorses-hale-house-bill-to-put.html | NAVY BOARD BACKS EQUALIZING OF PAY; Endorses Hale House Bill to Put Unmarried Officers on Par With Married Ones. URGES FURTHER REVISION Present Scheme is Called a Makeshift--Separate Scales Urgedfor Navy and Marines. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/liquid-carbonics-proposal.html | Liquid Carbonic's Proposal. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/plans-a-cleanup-of-tombs-cases-banton-says-annual-autumn-move-to.html | PLANS A CLEAN-UP OF TOMBS CASES; Banton Says Annual Autumn Move to Dispose of Prisoners Will Begin on Monday. 222 NOW AWAITING ACTION Six Parts of General Sessions Are to Handle Murder Charges and Three Others Bail Cases. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/varsity-at-harvard-crushes-scrubs-730-amasses-11-touchdowns-in.html | VARSITY AT HARVARD CRUSHES SCRUBS, 73-0; Amasses 11 Touchdowns in TwoHour Scrimmag--Holbrookand Potter Hurt. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/lindbergh-is-pilot-of-8.html | Lindbergh Is Pilot of 8. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/judea-industrial-corporations-plan.html | Judea Industrial Corporation's Plan. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/bride-of-c-d-sabin-jr-killed-in-14story-fall-tragedy-at-hotel-here.html | Bride of C. D. Sabin Jr. Killed in 14-Story Fall; Tragedy at Hotel Here Follows Wedding Trip | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/firemen-welcome-kenlon-chief-returns-from-turin-meeting-roma-ran.html | FIREMEN WELCOME KENLON.; Chief Returns From Turin Meeting -- Roma Ran Into Gale. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/named-as-distributer-of-religious-attacks-candy-man-sent.html | NAMED AS DISTRIBUTER OF RELIGIOUS ATTACKS; Candy Man Sent Anti-Catholic Pamphlet With Bill, Says Hoboken Druggist. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/new-york-to-get-lore-of-buddhist-asia-333-volumes-of-kanjurtanjur.html | NEW YORK TO GET LORE OF BUDDHIST ASIA; 333 Volumes of Kanjur-Tanjur Coming Museum, With Many Tibetan Paintings. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mrs-edison-wins-convert-induces-cl-grosser-of-buffalo-a-democrat-to.html | MRS. EDISON WINS CONVERT; Induces C.L. Grosser of Buffalo, a Democrat, to Support Hoover. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mixed-trade-trend-reported-in-august-federal-reserve-agent-here.html | MIXED TRADE TREND REPORTED IN AUGUST; Federal Reserve Agent Here Finds 7 Per Cent. Decline in Department Store Business. WHOLESALE LINES UNEVEN Hardware and Machine Sales Made Best Showing--Most Chains Had Good Month. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/governor-smiths-first-tour.html | GOVERNOR SMITH'S FIRST TOUR | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/several-parties-given-in-berkshires-mrs-tytus-mclennan-hostess-at.html | SEVERAL PARTIES GIVEN IN BERKSHIRES; Mrs. Tytus McLennan Hostess at Tyringham in Mrs. Codman's Honor. DINNERS IN LENOX COLONY Mr. and Mrs. Henry Hollister Pease and Mr. and Mrs. Trowbridge Hall Entertain. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/imm-seeks-data-on-us-lines-ships-auditors-inspection-of-books-seen.html | I.M.M. SEEKS DATA ON U.S. LINES' SHIPS; Auditors' Inspection of Books Seen as Preparation for Offer for Liners. BIDS TO BE OPENED NOV. 15 Injunction Barred Prior Effort to Buy Leviathan and Other Vessels in Group. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/smith-and-hoover-join-in-safety-pleas-candidates-and-president.html | SMITH AND HOOVER JOIN IN SAFETY PLEAS; Candidates and President Coolidge Endorse Congress to BeHeld Here Next Week. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rc-durant-on-aquitania-leaves-ship-at-quarantine-after-getting.html | R.C. DURANT ON AQUITANIA.; Leaves Ship at Quarantine After Getting Permission by Radio. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/jeter-flight-not-fastest-pursuit-type-plane-made-189-miles-an-hour.html | JETER FLIGHT NOT FASTEST.; Pursuit Type Plane Made 189 Miles an Hour, Says Air Corps Officers. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/wesleyan-is-on-edge-will-present-a-170pound-line-against-bates.html | WESLEYAN IS ON EDGE.; Will Present a 170-Pound Line Against Bates Today. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/robinson-denies-republican-ability-in-kansas-city-speech-he-takes-a.html | ROBINSON DENIES REPUBLICAN ABILITY; In Kansas City Speech He Takes a Shot at Economy Claim-- Warns of 'Prosperity Bubble.' | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/van-hoesen-and-la-forge-win-berlin.html | Van Hoesen and La Forge Win Berlin | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/team-selected-to-represent-new-york-in-lesley-cup-play.html | Team Selected to Represent New York in Lesley Cup Play | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/haighs-158-takes-rye-senior-honors-wins-low-gross-by-making-77-in.html | HAIGH'S 158 TAKES RYE SENIOR HONORS; Wins Low Gross by Making 77 in Final Round, Beating Downey by One Stroke. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/1928-finished-goods-gain-11-in-exports-total-of-1502127000-in-8.html | 1928 FINISHED GOODS GAIN 11% IN EXPORTS; Total of $1,502,127,000 in 8 Months Was $146,000,000 Over Same Period in 1927. AUTO INDUSTRY RAISED IT All Shipments Put at $3,067,460,000 by Commerce Department-- Imports Were $2,750,489,000. Steel and Iron Products Gain. Imports Total $2,750,489,000. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/changes-in-corporations-abitibi-power-adds-five-directors-other.html | CHANGES IN CORPORATIONS.; Abitibi Power Adds Five Directors -- Other Shifts Announced. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/swiss-fine-former-consul.html | Swiss Fine Former Consul. | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/12-liners-to-leave-for-foreign-ports-days-departures-will-include.html | 12 LINERS TO LEAVE FOR FOREIGN PORTS; Day's Departures Will Include Seven for Europe, Four for the South, One for Bermuda. THOSE CROSSING ATLANTIC They Are Belgenland, California, Conte Biancamano, United States, Adriatic, Laconia, Cleveland. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/elizabeth-d-sharp-to-wed-in-calcutta-will-become-bride-of-neil-l.html | ELIZABETH D. SHARP TO WED IN CALCUTTA; Will Become Bride of Neil L. MacDonald in the Episcopal Cathedral on Dec. 21. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/held-in-13000-mail-theft-postal-inspectors-arrest-exclerk-on-two.html | HELD IN $13,000 MAIL THEFT; Postal Inspectors Arrest Ex-Clerk on Two Charges at Buffalo. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/denies-jersey-city-graft-j-e-bernstein-subpoenaed-in-inquiry-on.html | DENIES JERSEY CITY GRAFT.; J. E. Bernstein Subpoenaed in Inquiry on Return From Europe. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/staten-island-parcel-sold.html | Staten Island Parcel Sold. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/football-games-for-today-in-many-sections-of-the-country.html | Football Games for Today in Many Sections of the Country | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/thugs-get-1090-payroll-rob-cashier-on-upper-east-side-1000-seized.html | THUGS GET $1,090 PAYROLL.; Rob Cashier on Upper East Side-- $1,000 Seized in Brooklyn Hold-Up. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/wheat-prices-hold-within-close-range-trade-is-largely-local-with.html | WHEAT PRICES HOLD WITHIN CLOSE RANGE; Trade Is Largely Local, With Bulls Active--Russian Situation Is Watched.WINNIPEG IS STRONGERCorn Rallies on Short Covering, butFinish Is Lower--ExportDemand Is Good. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mexico-air-mail-rate-20c-charge-covers-entire-route-in-new-service.html | MEXICO AIR MAIL RATE 20c.; Charge Covers Entire Route in New Service, Company Points Out. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/close-to-starvation-in-porto-rico-still-breakdown-of-red-cross.html | CLOSE TO STARVATION In PORTO RICO STILL; Breakdown of Red Cross Machinery for a Day Would MeanHunger, Baker Declares. | True | By Harwood Hull. Wireless To the New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/crash-victims-better-john-coolidge-learns-coroner-says-no-action-is.html | CRASH VICTIMS BETTER, JOHN COOLIDGE LEARNS; Coroner Says No Action Is Likely as to Accident in Which the President's Son Was Driving. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rangers-manager-here-patrick-confers-with-hammond-on-arrival-from.html | RANGERS' MANAGER HERE.; Patrick Confers With Hammond on Arrival From Canada. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/woman-starts-smith-tour-miss-boylan-to-reply-to-willebrandt-charges.html | WOMAN STARTS SMITH TOUR; Miss Boylan to Reply to Willebrandt Charges in Eight States. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/ship-air-mail-unsettled-ile-de-france-service-depends-on.html | SHIP AIR MAIL UNSETTLED.; Ile de France Service Depends on Acquisition of Plane. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/business-gained-in-dollar-volume-check-payments-for-week-of-sept-22.html | BUSINESS GAINED IN DOLLAR VOLUME; Check Payments for Week of Sept. 22 Were Above Both Last Week and Last Year. STEEL RESUMED ACTIVITY Index of Wholesale prices Was 4 Per Cent. Lower, Department of Commerce Reports. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/cramer-and-hassell-reach-german-capital-greenland-fliers-will-have.html | CRAMER AND HASSELL REACH GERMAN CAPITAL; Greenland Fliers Will Have Special View of InternationalAirplane Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/nicaraguan-general-jailed-in-vote-bribery-mendez-is-sentenced-to-in.html | NICARAGUAN GENERAL JAILED IN VOTE BRIBERY; Mendez Is Sentenced to Indeterminate Confinement for Offering Money to 14 Men. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mrs-lucille-h-hale-weds-hw-green-jr-ceremony-held-at-the-home-of-dr.html | MRS. LUCILLE H. HALE WEDS H.W. GREEN JR.; Ceremony Held at the Home of Dr. and Mrs. T. Wallis Davis --Other Marriages. Cook--Jamison. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/los-angeles-presbytery-opposes-smith.html | Los Angeles Presbytery Opposes Smith. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/reed-cancels-tour-in-smith-campaign-senator-announces-he-will-be.html | REED CANCELS TOUR IN SMITH CAMPAIGN; Senator Announces He Will Be Able to Make Only Three or Four Speeches. BARRED BY LEGAL DUTIES Says He Will Do What He Can and Denies Internal Party Politics Is Involved. Delay in Arrangements. Denies Any Criticism. Reluctant to Cancel Speeches. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/text-of-note-on-naval-accord-should-apply-to-all-classes-no.html | Text of Note on Naval Accord; "Should Apply to All Classes. "No Limitation at All." For "Real Limitation." Variation of Percentage. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/w-va-drills-two-hours-goes-through-paces-in-preparation-for-west.html | W. VA. DRILLS TWO HOURS.; Goes Through Paces in Preparation for West Virginia-Wesleyan. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/chisolm-keeps-prison-job-international-commissioner-takes-back-his.html | CHISOLM KEEPS PRISON JOB.; International Commissioner Takes Back His Resignation. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/navy-will-oppose-daviselkins-team-coach-ingram-decides-on-crane-and.html | NAVY WILL OPPOSE DAVIS-ELKINS TEAM; Coach Ingram Decides on Crane and Byng to Start as Ends With Middies Today. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/lady-astor-here-for-a-short-rest-parliament-member-says-shed-like.html | LADY ASTOR HERE FOR A SHORT REST; Parliament Member Says She'd Like to Enter Campaign if She Were an American. SEES BIG ROLE FOR WOMEN Vote May Split the Solid South, She Believes--Will Go With Daughter to Virginia. Avoids Talk on Campaign. Against 'Standaptism.' | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/will-see-walker-on-popular-opera-aaron-fox-says-mayor-seeks-facts.html | WILL SEE WALKER ON POPULAR OPERA; Aaron Fox Says Mayor Seeks Facts Before Aiding the Commonwealth Group. 200 JOIN PROJECT AT $1 Tickets Marked for Season 1929-30 --Directors to Get No Pay or Profit, It Is Declared. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/pro-giants-are-ready-open-football-drive-at-pottsville.html | PRO GIANTS ARE READY.; Open Football Drive at Pottsville Tomorrow--Yanks at Providence. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/check-manchurian-plague-chang-and-japanese-railway-establish.html | CHECK MANCHURIAN PLAGUE; Chang and Japanese Railway Establish Quarantine. | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/theordore-roberts-dies-at-age-of-52-consulting-engineer-stricken.html | THEORDORE ROBERTS DIES AT AGE OF 52; Consulting Engineer Stricken Suddenly at His Home on Riverside Drive. ONCE ENGAGED IN MINING Had Served Guggenheim and Clark Interests--Manufactured Chemicals During War. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/us-four-to-play-argentina-today-first-polo-match-for-championship.html | U.S. FOUR TO PLAY ARGENTINA TODAY; First Polo Match for Championship of the Americas WillStart at 3 o'Clock.VISITING TEAM IS FAVORITEFirst Time Since 1914 ThatUnited States Has Ratedthe Second Choice.PONIES READY FOR BATTLEArgentine Mounts Have RecoveredFrom Influenza--Great Crowd Expected at Meadow Brook. Turf in Fine Condition. Delay in Settling Team. Heavy Hitting is Stressed. SPECIAL TRAINS TO GAME. Free Parking Space for Autos Is Provided at the Field. MORE PONIES FOR U.S. Several Are the Original String and May Be Used Today. | True | By Robert F. Kelley.photos By Freudy. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/panama-to-redeem-bonds.html | Panama to Redeem Bonds. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/four-held-in-tarring-kenosha-wis-police-say-one-confessed-in.html | FOUR HELD IN TARRING.; Kenosha (Wis.) Police Say One Confessed in Hendrickson Case. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/oklahomans-fight-smith-leader-of-group-says-76000-democrats-are.html | OKLAHOMANS FIGHT SMITH.; Leader of Group Says 76,000 Democrats Are Pledged to Hoover. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/political-talks-on-radio-smiths-milwaukee-speech-on-air.html | POLITICAL TALKS ON RADIO.; Smith's Milwaukee Speech on Air Tonight--Republicans to Speak. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/the-customs-court-importer-wins-lower-rate-for-small-baby-carriages.html | THE CUSTOMS COURT; Importer Wins Lower Rate for Small Baby Carriages Taxed as Toys. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/boston-blanks-cleveland-only-200-in-the-stands-as-russell-hurls.html | BOSTON BLANKS CLEVELAND; Only 200 in the Stands as Russell Hurls Shut-Out, 1 to 0. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/appeals-to-women-on-smith-power-plan-mrs-harriman-on-radio-says-it.html | APPEALS TO WOMEN ON SMITH POWER PLAN; Mrs. Harriman on Radio Says It Will Cut Housewives' Expenses --Caraway Scores Borah. | True | Special to The New York Times. | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/barringer-high-wins-from-central-14-to-7-jeffries-runs-40-yards-for.html | BARRINGER HIGH WINS FROM CENTRAL, 14 TO 7; Jeffries Runs 40 Yards for Touchdown at Newark--Linden Eleven Victor. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/they-should-be-outlawed.html | THEY SHOULD BE OUTLAWED | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mayor-warns-of-fire-issues-proclamation-setting-oct-713-as.html | MAYOR WARNS OF FIRE.; Issues Proclamation Setting Oct. 7-13 as Prevention Week. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/near-east-drive-started-city-asked-for-share-of-6000000-to-aid.html | NEAR EAST DRIVE STARTED.; City Asked for Share of $6,000,000 to Aid 35,000 Orphans. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/president-richmond.html | PRESIDENT RICHMOND. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/miss-collett-wins-miss-van-wie-also-gain-final-round-in-womens-us.html | MISS COLLETT WINS; MISS VAN WIE ALSO; Gain Final Round in Women's U.S. Golf and Will Play Today for the Title. MATCHES THRILL GALLERY Miss Collett Shoots Superb Game to Triumph Over Mrs. Stetson, 4 and 3. MRS. HURD OTHER LOSER Miss Van Wie is Forced to Home Green to Annex Semi-Final Match by 2 Up. Miss Collett Plays Superbly. Mrs. Stetson Annexes Her First. Mrs. Hurd's Game Falters. Mrs. Hurd's Shot Too Late Miss Collett's 4 Wins. | True | By William D. Richardson. Special To the New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/heads-trade-executives-rp-stoddard-of-cleveland-elected-president.html | HEADS TRADE EXECUTIVES.; R.P. Stoddard of Cleveland Elected President at Convention. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/wa-white-back-to-reply-to-smith-kansas-editor-indicates-he-will.html | W.A. WHITE BACK; TO REPLY TO SMITH; Kansas Editor Indicates He Will Have Something to Say About His Charges Today. WANTS TO STUDY SITUATION Declines to Discuss Cablegram Denying Retraction of His Original Charges. Cable Denied Retraction. May "Let Out a Whoop." | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/giants-are-beaten-can-only-gain-tie-cubs-win-by-7-to-5-from-the.html | GIANTS ARE BEATEN; CAN ONLY GAIN TIE; Cubs Win by 7 to 5 From the McGrawmen, Who Drop Two Games Behind Cards. BENTON FAILS ON MOUND Yields Four Runs in Eight Innings, Two on Homers--Genewich Allows Three Tallies. Cubs Take the Lead. Singles Are Wasted. | True | By James R. Harrison. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mrs-cromwell-gets-reno-divorce.html | Mrs. Cromwell Gets Reno Divorce. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/24540907-sought-by-municipalities-ninetytwo-bond-issues-to-be.html | $24,540,907 SOUGHT BY MUNICIPALITIES; Ninety-two Bond Issues to Be Awarded Next Week--Six to Exceed $1,000,000 Each. ST. LOUIS FAILS TO GET BIDS City Decides to Await Change in Market Conditions Before Reoffering Securities. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/european-auto-men-here-general-motors-representatives-to-study.html | EUROPEAN AUTO MEN HERE.; General Motors Representatives to Study American Industry. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/40-held-as-reds-in-sofia-bulgarian-police-say-conspiracy-was.html | 40 HELD AS REDS IN SOFIA.; Bulgarian Police Say Conspiracy Was Directed From Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/hoover-wins-rutgers-election.html | Hoover Wins Rutgers Election. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/higher-buildings-for-eighth-avenue.html | HIGHER BUILDINGS FOR EIGHTH AVENUE. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/saving-on-bond-redemptions.html | SAVING ON BOND REDEMPTIONS. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/italian-emigres-hear-victor-will-abdicate-exiles-in-brassels.html | ITALIAN EMIGRES HEAR VICTOR WILL ABDICATE; Exiles in Brassels Declare He Will Be Succeeded by the Duke of Apulia. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/railroad-earnings-periodical-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Periodical Reports of Rail Companies With Comparisons With Last Year. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/new-yorkers-in-rochester-olvany-heads-downstate-leaders-arriving.html | NEW YORKERS IN ROCHESTER; Olvany Heads Down=State Leaders Arriving for State Convention. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/walska-awaits-ruling-on-her-dutiable-goods-customs-decision-on.html | WALSKA AWAITS RULING ON HER DUTIABLE GOODS; Customs Decision on Separate Residence for Wife to Treat Modern Woman's Status. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/barnes-has-office-in-albany-on-pool-boston-lawyer-says-he-will-file.html | BARNES HAS OFFICE IN ALBANY ON POOL; Boston Lawyer Says He Will File Civil Suits for Players Who Want Money Back. PUTS LOSS AT $10,000,000 District Attorney Herrick Expresses Surprise at Action--Will Call Eight Before Grand Jury. Pool Players Called Creditors. Barnes Likens It to Loaded Dice. New Names to Figure in Inquiry. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/sees-no-real-cut-in-electric-rates-ernst-says-4500000-slash-is.html | SEES NO REAL CUT IN ELECTRIC RATES; Ernst Says $4,500,000 Slash Is Inadequate--Demands More Price Reduction. COMMISSION IS ATTACKED Lawyer Insists Body Should Have Acted Two Years Ago--Committee Will Push Fight. Demands Cut to 5 Cents. Calls Brooklyn Rate High. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/call-money-jumps-from-6-to-8-pc-banks-withdraw-50000000-from-market.html | CALL MONEY JUMPS FROM 6 to 8 P.C.; Banks Withdraw $50,000,000 From Market, Preparing for Month-End Settlements. TREASURY TO TAKE FUNDS Will Reduce Deposits on Monday by $9,092,500--Sterling Exchange Rate Rises. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/work-says-smith-fails-in-the-west-declares-governor-has-shown-a.html | WORK SAYS SMITH FAILS IN THE WEST; Declares Governor Has Shown a Lack of Leadership in His Speeches. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/would-buy-four-ships-under-new-loan-bill-export-company-asks-bids.html | WOULD BUY FOUR SHIPS UNDER NEW LOAN BILL; Export Company Asks Bids From Nine Yards on 450-Foot Combination Vessels. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/dr-george-a-shepard-dies-eye-specialist-was-on-staff-of-ophthalmic.html | DR. GEORGE A. SHEPARD DIES; Eye Specialist Was on Staff of Ophthalmic Hospital for 39 Years. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/lindbergh-to-warn-of-flying-perils-talk-before-safety-congress-to.html | LINDBERGH TO WARN OF FLYING PERILS; Talk Before Safety Congress to Be Broadcast Over Large Network Next Friday. SUIT AGAINST CROSLEY OFF De Forest Company, After Dropping It, Asks Him to Join Its Board of Directors. De Forest Suit Dropped. Audition Contestants Picked. Brooklyn Wants Better Waves. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/bids-for-michigan-copper-american-smelting-and-refining-gets-stock.html | BIDS FOR MICHIGAN COPPER.; American Smelting and Refining Gets Stock Control Option. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/matsuyama-loses-match.html | Matsuyama Loses Match. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/hoover-speech-here-changed-to-oct-13-time-is-set-forward-to-get.html | HOOVER SPEECH HERE CHANGED TO OCT. 13; Time Is Set Forward to Get Madison Square Garden, Carnegie Hall Being Too Small. PROHIBITION MAY BE TOPIC But He Gives No Inkling--He Is Pressed for Another Address--Moses Scores Smith's Style. Moses Assails Smith Speeches. Sees Him Avoiding Borah. HOOVER SPEECH HERE CHANGED TO OCT. 13 Garden Will Admit 20,000. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/58500000-bonds-marketed-in-week-volume-of-new-financing-kept-small.html | $58,500,000 BONDS MARKETED IN WEEK; Volume of New Financing Kept Small by High Money Rates and Credit Outlook. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/many-elevens-play-first-games-today-eastern-teams-with-a-few.html | MANY ELEVENS PLAY FIRST GAMES TODAY; Eastern Teams, With a Few Exceptions, Will Open 1928 Football Season. 3 LOCAL TEAMS PLAY HERE Columbia, Fordham and N.Y.U. Are Ready--Doubleheaders Listed in Mid-West. Fordham Has High Hopes. Double Headers in West. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/longworth-claims-hoover-gain-in-ohio-says-business-men-shift-from.html | LONGWORTH CLAIMS HOOVER GAIN IN OHIO; Says Business Men Shift From Smith--Denies a President Could Cure Congress 'Evils.' LAYS 'WHISPERS TO RIVALS Democrats Hint That Supreme Court Changes Could Effect Revisions, Says Speaker. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/fighter-and-wife-held-for-robbery-at-coney-victims-of-card-game.html | FIGHTER AND WIFE HELD FOR ROBBERY AT CONEY; Victims of Card Game Hold-Up Identify 'Bobby Green' and Woman. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mount-vernon-school-budget-less.html | Mount Vernon School Budget Less. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/politics-disturbs-indian-fete-here-american-day-celebration-at.html | POLITICS DISTURBS INDIAN FETE HERE; American Day Celebration at Inwood Park Is Less Peaceful Than Intended. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/the-squealer-coming-on-oct-29.html | "The Squealer" Coming on Oct. 29. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/winnipeg-police-catch-clinton-carnes-atlanta-baptist-named-in.html | Winnipeg Police Catch Clinton Carnes, Atlanta Baptist Named in $1,000,000 Deficit | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/british-relieved-by-our-naval-note-gratified-that-it-leaves-way.html | BRITISH RELIEVED BY OUR NAVAL NOTE; Gratified That It Leaves Way Open for Discussion-- Much in It Britain Desires. SHE, TOO, FOR GENERAL CUT But Accord With France Was Best Compromise She Could Get-- Skeptical of Plan We Suggest. Britons Want Expenses Cut. Compromise Idea Stressed. Glad of Our Stand on Needs. Britons See Us on Their Side. Skeptical on Suggestion. | True | By Allen Raymond. Special Cable To the New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/yankee-eligibles-listed-twentyfour-named-for-series-subject-to.html | YANKEE ELIGIBLES LISTED; Twenty-four Named for Series, Subject to Landis's Approval. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/curb-issues-recover-briskly-before-close-market-rallies-after-early.html | CURB ISSUES RECOVER BRISKLY BEFORE CLOSE; Market Rallies After Early Irregularity-- Leaders Gain 1 to 5 Points. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/freed-for-cancer-aid-exgovernment-undercover-man-gets-a-suspended.html | FREED FOR CANCER AID.; Ex-Government "Under-Cover" Man Gets a Suspended Sentence. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/new-commandant-at-fort-tilden.html | New Commandant at Fort Tilden. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/dr-sze-thanks-kellogg-expresses-appreciation-of-china-for.html | DR. SZE THANKS KELLOGG.; Expresses Appreciation of China for Recognition of Nanking. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/fordham-to-open-season-here-today-team-composed-largely-of.html | FORDHAM TO OPEN SEASON HERE TODAY; Team Composed Largely of Sophomores to Face Veteran St. Bonaventure Eleven. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rudolph-to-meet-harmon.html | Rudolph to Meet Harmon. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/artist-buys-in-connecticut.html | Artist Buys in Connecticut. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rubber-market-irregular.html | RUBBER MARKET IRREGULAR | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/soviet-plane-in-air-pocket-drops-on-plane-below-it.html | Soviet Plane, in Air Pocket, Drops on Plane Below It | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/four-poilus-coming-for-legion-convention-each-heads-a-veterans.html | FOUR POILUS COMING FOR LEGION CONVENTION; Each Heads a Veterans' Organi zation-- Bring Medals forCoalidge and Spofford. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/kerper-society-bootlegger-gets-18-months-and-a-20000-fine-and.html | Kerper, Society Bootlegger, Gets 18 Months And a $20,000 Fine and Padlock on His Place | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/platform-urges-power-protection-state-republicans-call-for-lease.html | PLATFORM URGES POWER PROTECTION; State Republicans Call for Lease Safeguards Under the Constitution. BAN ON THE DRY ISSUE Proposals by Berriman and Wadsworth Are Killed by theCommittee. Urges Further Safeguard. Dry Plank Is Rejected. Recalls Wadsworth's Defeat. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/1040-died-of-fever-in-greece.html | 1,040 Died of Fever in Greece. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/says-hoover-opposed-vetoing-of-farm-bill-brookhart-declares-he.html | SAYS HOOVER OPPOSED VETOING OF FARM BILL; Brookhart Declares He Asked Coolidge to Let It Be Law-- Hull of Peoria Backs Story. | True | Special to The New York Times. | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/lauri-increases-margin-splits-two-blocks-to-lead-st-jean-1104-to.html | LAURI INCREASES MARGIN.; Splits Two Blocks to Lead St. Jean 1,104 to 1,101, at Strand. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/plan-1000000-apartment-in-central-park-west.html | Plan $1,000,000 Apartment In Central Park West | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/eckener-satisfied-by-blue-gas-tests-says-new-fuel-in-first-trial-on.html | ECKENER SATISFIED BY BLUE GAS TESTS; Says New Fuel, in First Trial on Airship Count Zeppelin, "Functions Excellently." RADIO WORKS PERFECTLY Dirigible to Leave on Atlantic Trip Monday Week After Two More German Flights. Speed Not Increased. Ship Broadcasts Speeches. Only Two More Trials. | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/new-chinese-tariff-nears-completion-dr-soong-denies-it-will-be.html | NEW CHINESE TARIFF NEARS COMPLETION; Dr. Soong Denies It Will Be Announced Suddenly as a Surprise Measure. PROBABLY EFFECTIVE JAN. 1 Finance Minister Indicates It Will Be Basically Protective, With Some Exceptions. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/hoboes-steal-lifebelts-intended-to-prevent-paris-suicides-they-are.html | HOBOES STEAL LIFEBELTS.; Intended to Prevent Paris Suicides, They Are Used as Pillows. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/two-held-for-fraud-on-elderly-widow-stock-salesmen-charged-with.html | TWO HELD FOR FRAUD ON ELDERLY WIDOW; Stock Salesmen Charged With Getting Bank Bonds on False Pretenses. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/comfort-for-both-sides.html | COMFORT FOR BOTH SIDES. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/cash-register-company-enlarges-force.html | Cash Register Company Enlarges Force. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/curtis-saves-voice-on-oklahoma-visit-senator-avoids-crowds-to-make.html | CURTIS SAVES VOICE ON OKLAHOMA VISIT; Senator Avoids Crowds to Make Speeches at State Capital, Fort Sill and Lawton. ASSAILS SMITH ON FARM AID Republican Vice Presidential Nominee Criticizes Governor for Alleged Statement in 1924. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/louise-lerch-hurt-in-cras-singer-is-bruised-in-automobile-collision.html | LOUISE LERCH HURT IN CRAS; Singer Is Bruised in Automobile Collision at Bethlehem, Pa. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/ina-claire-returns-back-from-france-to-act-the-leading-role-in-nell.html | INA CLAIRE RETURNS.; Back From France to Act the Leading Role In "Nell Gwynne." | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/u-of-p-enrolls-6500-provost-welcomes-new-and-returning-students2400.html | U. OF P. ENROLLS 6,500.; Provost Welcomes New and Returning Students--2,400 on Part Time. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/republic-fire-insurance-rights.html | Republic Fire Insurance Rights. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/cases-have-piled-up-five-years.html | Cases Have Piled Up Five Years. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/walker-to-attend-irt-fare-hearing-will-forego-first-day-of-state.html | WALKER TO ATTEND I.R.T. FARE HEARING; Will Forego First Day of State Convention to Be Present at Washington Monday. A POSTPONEMENT EXPECTED But if Bench Rules Otherwise City Will Be Prepared to Go on With the Case. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/radnor-club-takes-hunt-team-trophy-miss-clothier-mrs-kellett-and.html | RADNOR CLUB TAKES HUNT TEAM TROPHY; Miss Clothier, Mrs. Kellett and Miss Altemus Victors in Challenge Cup Event.MISS LANIER TRIUMPHS With Miss Altemus Wins Prize for Best Two Hunters Jumping inPairs at Bryn Mawr. Clothier Team Is Next. Boobie Takes Blue. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/syracuse-will-start-6-sophomores-today-minor-injuries-have-depleted.html | SYRACUSE WILL START 6 SOPHOMORES TODAY; Minor Injuries Have Depleted the Ranks of Veterans for Clash With Hobart Eleven. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/jacqueline-logan-operated-on.html | Jacqueline Logan Operated On. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rutgers-to-open-today-will-face-st-johns-eleven-of-annapolis-at-new.html | RUTGERS TO OPEN TODAY.; Will Face St. John's Eleven of Annapolis at New Brunswick. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/uchida-explains-role-of-japan-in-manchuria-special-envoy-in.html | UCHIDA EXPLAINS ROLE OF JAPAN IN MANCHURIA; Special Envoy in Washington Says Tokio Considers It Integral Part of China. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/third-av-corner-sold-to-tishmans-builders-add-to-site-at-fortyfifth.html | THIRD AV. CORNER SOLD TO TISHMANS; Builders Add to Site at Fortyfifth Street for FutureDevelopment.SMALL TENEMENT DEALSTransactions Involving ScatteredHousing Properties Reported-- Some Dwelling Sales. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/quits-the-exchange-after-thirty-years-wire-superintendent-to-leave.html | QUITS THE EXCHANGE AFTER THIRTY YEARS; Wire Superintendent to Leave Today, Faith in Human Nature Strengthened by Experience. HE BEGAN AS TELEGRAPHER R.L. Bamford Saw Millions Traded on Nod of Head, but Says No Contract Was Repudiated. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/penn-rr-allots-shares-employes-to-receive-notice-today-of-their.html | PENN. R.R. ALLOTS SHARES.; Employes to Receive Notice Today of Their Parts of 350,000 Issue. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/says-2300-students-toured-europe.html | Says 2,300 Students Toured Europe. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/richards-rallies-to-defeat-kinsey-trailing-21-in-sets-new-yorker.html | RICHARDS RALLIES TO DEFEAT KINSEY; Trailing 2-1 in Sets, New Yorker Takes Next Two and Reaches Pro Tourney Final. KOZELUH ALSO IS VICTOR Plays Below Best Form Until Third Set but Easily Puts Out Snodgrass, 8-6, 6-2, 6-1. Richards Breaks Through. Richards Rallies Gamely. BOXING BOUTS TONIGHT. | True | By Allison Danzig | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/business-speeded-by-cool-weather-jobbing-and-retail-branches-both.html | BUSINESS SPEEDED BY COOL WEATHER; Jobbing and Retail Branches Both Reported Better and Public Able to Buy. MORE OPTIMISM EVIDENT Dun's Sees Strong Confidence in Outlook--Bradstreet's Comments on Crop Disappointments. Bradstreet's Comments. Dun's Summary. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/gilchrist-delays-resignation.html | Gilchrist Delays Resignation. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/identify-atlanta-prisoner-william-larsen-of-justice-department-is.html | IDENTIFY ATLANTA PRISONER; William Larsen of Justice Department Is Said to Have Been 'Hansen.' | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/noisy-ash-removal-dorothy-kenyon-not-a-republican-somewhere-in-dry.html | Noisy Ash Removal.; Dorothy Kenyon Not a Republican. SOMEWHERE IN DRY INDIANA. A Legion Convention as a Florida Editor Saw It. EXTENT OF WATER POWER. Inexhaustible and Imperishable, a Correspondent Points Out. A Western Smith Republican. A Word of Appreciation. | True | ANNIE E. GRAY.A POOR TIRED WOMAN.Mrs. MARTIN M. GRADY.DOROTHY KENYON.W.M. GLENN.HARRY L. SLOBODIN.WILLIAM R. CORWINEERCOLE L. SOZZI. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/raskob-says-smith-gains-in-the-west-governors-speaking-tour-won.html | RASKOB SAYS SMITH GAINS IN THE WEST; Governor's Speaking Tour Won Wide Favor, Declares the Democratic Chairman. CONFIDENT OF WHEAT BELT And Has No Doubt of Party Victory in New York State--Shaver Visits Headquarters Here. Has No Doubts of New York. Smith's Speeches in Demand. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/photograms-in-new-role-mallinson-co-send-invitations-to-advance.html | PHOTOGRAMS IN NEW ROLE; Mallinson & Co. Send Invitations to Advance Showing of Silks. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/see-not-evicted-by-salvation-army.html | See Not Evicted by Salvation Army. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/kraftphenix-stock-offer-ends.html | Kraft-Phenix Stock Offer Ends. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/daylight-saving-ends-at-2-am-tomorrow-clocks-will-be-set-back-an.html | DAYLIGHT SAVING ENDS AT 2 A.M. TOMORROW; Clocks Will Be Set Back an Hour --Railroads, Except Long Island, Will Change Schedules. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/killing-of-girl-bares-plot-against-moscow-she-had-threatened-to.html | KILLING OF GIRL BARES PLOT AGAINST MOSCOW; She Had Threatened to Tell of Conspiracy Among Kuban Students--22 Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/six-penn-veterans-will-face-ursinus-captain-p-scull-and-p-murphy-to.html | SIX PENN VETERANS WILL FACE URSINUS; Captain P. Scull and P. Murphy to Be at Half--Gentle Is Fallback for Opener. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/neffs-again-penalized-lose-connecticut-auto-licenses-for-speed-run.html | NEFFS AGAIN PENALIZED.; Lose Connecticut Auto Licenses for Speed Run to Boston. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/arturo-ramos-ends-career-in-wall-st-husband-of-former-millicent.html | ARTURO RAMOS ENDS CAREER IN WALL ST.; Husband of Former Millicent Rogers Leaves Benkard & Co. for Job With Grandfather. TO BE PURCHASING AGENT Says He Felt It His Duty to Accede to Request to Join Relative's Grain Elevator Company. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/fritz-kreisler-back-from-abroad.html | Fritz Kreisler Back From Abroad. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/denies-he-has-not-made-arrests.html | Denies He Has Not Made Arrests. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/5day-week-asked-in-building-trades-representatives-of-120000-put.html | 5-DAY WEEK ASKED IN BUILDING TRADES; Representatives of 120,000 Put Their Demands Before the Employers' Association. WANT HIGHER HOURLY PAY Rise Would Provide the Same Wage for 40 Hours as Now Received for 44. RADICALS FORCE THE ISSUE Union Council Votes for Change in Scale Although Contract Runs to Dec. 31 Next Year. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/farm-news-by-112-stations-third-season-of-broadcasting-agricultural.html | FARM NEWS BY 112 STATIONS; Third Season of Broadcasting Agricultural Programs Starts Oct. 1. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/german-company-bankrupt-with-russian-concession.html | German Company Bankrupt With Russian Concession | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/houses-are-bombed-in-australian-tieup-violence-among-dock-strikers.html | HOUSES ARE BOMBED IN AUSTRALIAN TIEUP; Violence Among Dock Strikers Leads to Call for 2,000 Special Constables. UNIONISTS FIGHT NEW LAW South Australia Proclaims State of Crisis--Federal Cabinet Confers With Labor Leaders. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/women-query-candidates-voters-league-sends-questionnaire-on-state.html | WOMEN QUERY CANDIDATES.; Voters League Sends Questionnaire on State and National Issue. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/sinclair-orders-new-pipe-lines.html | Sinclair Orders New Pipe Lines. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/kennelly-sale-today.html | Kennelly Sale Today. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/six-shows-close-here-tonight.html | Six Shows Close Here Tonight | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/exhibits-books-by-bunyan-yale-library-marks-anniversary-of-author.html | EXHIBITS BOOKS BY BUNYAN.; Yale Library Marks Anniversary of Author of "Pilgrim's Progress." | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/fire-department.html | Fire Department. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/hoover-thanks-author-for-2-songs.html | Hoover Thanks Author for 2 Songs. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/reaction-in-cotton-follows-rise-of-2c-liberal-offers-of-contracts.html | REACTION IN COTTON FOLLOWS RISE OF 2C.; Liberal Offers of Contracts Above 19 Cents Cause Loss of 22 to 27 Points. SPOT SALES HEAVY IN SOUTH Hedge Selling Toward Close Carries Quotation Off to Low Levels of the Day. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/greenleaf-to-arrive-tomorrow.html | Greenleaf to Arrive Tomorrow. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/luncheon-for-british-journalists.html | Luncheon for British Journalists. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/curtis-mashes-finger-at-lawton.html | Curtis Mashes Finger at Lawton. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/state-republicans-hear-snell-sound-prosperity-issue-syracuse.html | STATE REPUBLICANS HEAR SNELL SOUND PROSPERITY ISSUE; Syracuse Keynoter Praises Coolidge Regime and Lauds Hoover's Fitness. CANDIDATES ARE SELECTED Ottinger for Governor and Houghton for Senator Head Slate Picked by Leaders. PLATFORM SHUNS DRY ISSUE But Will Demand Safeguards Under the Constitution for State in Power Leases. Tribute to Standard Bearer. HEAR SNELL SOUND PROSPERITY ISSUE Harmony on the Platform. Snell Escorted to Rostrum. Snell's Keynote Speech. Says Rivals Adopt Nostrums. Quotes Hoover on Immigration. Lockwood Talked for Second Place. | True | By W.a. Warn. Special To the New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/hollyrood-colin-wins-the-ashland-takes-grand-circuit-feature-at.html | HOLLYROOD COLIN WINS THE ASHLAND; Takes Grand Circuit Feature at Lexington--All Bets Declared Off on Indiana Pace. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/german-trade-group-changes-name.html | German Trade Group Changes Name | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/goldman-sees-bronx-as-a-seaport-soon-commissionerr-tells-chamber.html | GOLDMAN SEES BRONX AS A SEAPORT SOON; Commissionerr Tells Chamber River Improvements Will Bring Ocean Traffic. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/met-aau-reelects-deignan.html | Met. A.A.U. Re-elects Deignan. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/democrats-ready-for-drive-in-state-with-organization-perfected.html | DEMOCRATS READY FOR DRIVE IN STATE; With Organization Perfected, Selection of the Ticket Only Is Awaited. SEEK TO MOBILIZE WOMEN Olvany and Other City Chiefs Leave for Pre-Convention Parleys With Up-State Leaders. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/routis-wins-title-defeats-canzoneri-frenchman-outpoints.html | ROUTIS WINS TITLE; DEFEATS CANZONERI; Frenchman Outpoints Featherweight Champion in FifteenRounds in the Garden.FIGHT TORRID THROUGHOUTCanzoneri Gets Early Lead butWilts Under Rival's Attackin Last Half of Bout. 10,000 FANS CHEER BOTH Result of Clash a Startling RingUpset--Loser Eentered Ring a16 to 5 Favorite. Routis Rallies to Victory. Weakened Making Weight. Almost Stopped in First. ROUTIS WINS TITLE; BEATS CANZONERI | True | By James P. Dawson. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/best-in-show-won-by-cocker-spaniel-champion-lucknow-creme-de-la.html | BEST IN SHOW WON BY COCKER SPANIEL; Champion Lucknow Creme de la Creme Gains Premier Honors at Bryn Mawr. ORIENTAL LOU IS A VICTOR Mrs. Walker's Entry Triumphs in Pekingese Class--Clairedale Son Too Scores Easily. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/win-awards-in-sea-life-exhibition.html | Win Awards in Sea Life Exhibition. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/queens-dog-racing-delayed-by-suits-taxpayers-cite-zoning-law-and.html | QUEENS DOG RACING DELAYED BY SUITS; Taxpayers Cite Zoning Law and Say Greyhound Track Fence Is on City Land. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/colored-tile-in-bathrooms-now.html | Colored Tile in Bathrooms Now. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/shifts-all-police-in-philadelphia-mayor-orders-test-reports-from.html | SHIFTS ALL POLICE IN PHILADELPHIA; Mayor Orders "Test" Reports From Captains Before and After Transfers. WILL OUST THOSE FAILING Officers Held in Grand Jury Investigation Will be Indicted Monday, Prosecutor Says. Plan Carries Its Own Test. Mayor Mackey's Order. Indictments Coming on Monday. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/scholarship-rating-is-posted-at-yale-class-of-1929-has-26-members.html | SCHOLARSHIP RATING IS POSTED AT YALE; Class of 1929 Has 26 Members Listed as Scholars of First Rank, Averaging 350 to 400. NINE FROM NEW YORK STATE Seven in 1930 Win Philosophical Oration Standing--12 in 1931 Get Honors. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/stops-nyu-magzine-the-medley-humor-publication-suspended-as-unfit.html | STOPS N.Y.U. MAGAZINE.; The Medley, Humor Publication, Suspended as Unfit. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/n-carolina-state-wins-beats-elon-57-to-0-at-raleigh-melton-scores.html | N. CAROLINA STATE WINS.; Beats Elon, 57 to 0, at Raleigh-- Melton Scores on 46-Yard Run. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/fall-fatal-to-window-cleaner.html | Fall Fatal to Window Cleaner. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/yale-freshman-falls-four-stories-to-death-pleasantville-ny-youth.html | YALE FRESHMAN FALLS FOUR STORIES TO DEATH; Pleasantville (N.Y.) Youth, Hurrying in Early Morn to Get Job, Tumbles Out Window. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/privatbanken-to-close-efforts-to-revive-danish-house-failminister.html | PRIVATBANKEN TO CLOSE.; Efforts to Revive Danish House Fail-- Minister Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/bishops-in-accord-on-prayer-book-decision-of-anglicans-is-that.html | BISHOPS IN ACCORD ON PRAYER BOOK; Decision of Anglicans Is That Practice Must Satisfy Old and Revised Editions. AGREEMENT IS PROVISIONAL Prelates Ask Churchmen and Laity to Cooperate Until Formal Action Is Taken. More Definite Restriction. Culminates Many Discussions. | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/st-johns-is-on-edge-brooklyn-team-set-for-game-with-lehigh-eleven.html | ST. JOHN'S IS ON EDGE.; Brooklyn Team Set for Game With Lehigh Eleven Today. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/cards-7-in-15th-beat-braves-103-bob-smith-falters-after-long-battle.html | CARDS 7 IN 15TH BEAT BRAVES, 10-3; Bob Smith Falters After Long Battle With League Leaders-- Victors Tie in 9th. HORNSBY HITS FOR CIRCUIT His Drive Off Alexander Scores Two in First--Johnson Relieves Veteran Pitcher in Ninth. Harper Races to Third. Cards Break Through. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rev-dr-carlton-d-harris-methodist-clergyman-and-editor-dies-in-a.html | REV. DR. CARLTON D. HARRIS; Methodist Clergyman and Editor Dies in a Baltimore Hotel. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/alvin-york-operated-on-world-war-hero-at-nashville-hospital-is-said.html | ALVIN YORK OPERATED ON.; World War Hero, at Nashville Hospital, Is Said to Be Doing Well. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/sky-parade-opens-portland-airport-dizzy-stunts-of-three-marine.html | SKY PARADE OPENS PORTLAND AIRPORT; Dizzy 'Stunts' of Three Marine Fliers Thrill 3,000 Spectators at Scarboro Field. BARROWS WINS BOMB TEST Spencer Finishes First in Open Race and Snow Leads Pilots in Wright J-5 Engine Contest. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/bossy-pleads-guilty-bad-boy-mayor-of-newburyport-admits-breaking.html | "BOSSY" PLEADS GUILTY.; "Bad Boy" Mayor of Newburyport Admits Breaking State Laws. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/100000-fire-loss-at-morris-mansion-blaze-in-80yearold-house-in.html | $100,000 FIRE LOSS AT MORRIS MANSION; Blaze in 80-Year-Old House in Bronx Destroys Paintings, Tapestries and Furnishings.CAUSE IS UNDETERMINED Building Erected by Francis MorrisNear the Sound Now Owned by Silk Manufacturer. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/liverpools-cotton-week-further-decrease-in-british-stocks-but.html | LIVERPOOL'S COTTON WEEK.; Further Decrease in British Stocks, but Imports Are Larger. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/church-suspends-pastor-illinois-methodists-find-cummins-guilty-of.html | CHURCH SUSPENDS PASTOR.; Illinois Methodists Find Cummins Guilty of "High Imprudence." | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/passengers-to-get-more-heat-in-trains-traction-and-city-officials.html | PASSENGERS TO GET MORE HEAT IN TRAINS; Traction and City Officials Plan to Keep Cars Warm Whenever Temperature Drops. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/von-seeckt-hits-pacifists-german-general-in-back-urges-right-of.html | VON SEECKT HITS PACIFISTS.; German General in Back Urges Right of National Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rochester-beats-indianapolis-105-evens-little-worlds-series-by.html | ROCHESTER BEATS INDIANAPOLIS, 10-5; Evens Little World's Series by Taking Second Game, Heavy Hitting Deciding Issue. SOUTHWORTH BATTING STAR Triples With Bases Full and Sends Home Four Runs in All-- Toporcer Busy in Field. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/topics-of-interest-to-the-churchgoer-protestant-churches-will-open.html | TOPICS OF INTEREST TO THE CHURCHGOER; Protestant Churches Will Open "Religious Education Week" in City Tomorrow. SCHOOL DEDICATION TODAY The American Mission to Lepers to Begin Conference on Tuesday at 5th Av. Presbyterian Chapel. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/expects-no-delay-on-reallocation-radio-board-believes-broadcasters.html | EXPECTS NO DELAY ON REALLOCATION; Radio Board Believes Broadcasters Will Try It OutBeginning Nov. 11.TO HEAR COLUMBIA SYSTEMIts Representatives Will Appear on Monday to Protest the Commission's Chain Order. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/montreal-air-line-to-open-passenger-and-mail-service-to-start.html | MONTREAL AIR LINE TO OPEN; Passenger and Mail Service to Start Monday, O'Ryan Announces. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/decoyed-by-girl-held-up-for-458-federbush-co-head-let-chance.html | DECOYED BY GIRL, HELD UP FOR $458; Federbush Co. Head Let Chance Acquaintance Drive Auto and Is Waylaid in Brooklyn. 2 WOMEN AMONG 4 SEIZED Key to Their Hotel Room Is Found in Alleged Robber's Car--Man Suspect Said to Be Uale Gangster. Tells How He Was Decoyed. Women Arrested in Hotel. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/tunney-in-rome-rushes-wedding-formalities-fiancee-arriving-tuesday.html | Tunney, in Rome, Rushes Wedding Formalities; Fiancee, Arriving Tuesday, to Decide on Place | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mrs-smith-visits-child-responds-to-little-girls-plea-from-st-paul.html | MRS. SMITH VISITS CHILD.; Responds to Little Girl's Plea From St. Paul Hospital. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/knapsack-710-wins-hourless-by-neck-gets-up-in-stretch-to-beat.html | KNAPSACK, 7-10, WINS HOURLESS BY NECK; Gets Up in Stretch to Beat Excellent in Three-Horse Race at Aqueduct. VALKYR CONQUERS GERARD Scores by 4 Lengths After Thrilling Duel--Indian Scout is Victor at 10 to 1. Schreiner Gains 30th Victory. Gerard Lengthens Lead. | True | By Bryan Field. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/naval-accord-rejected-by-america-as-limiting-only-warships-we-need.html | NAVAL ACCORD REJECTED BY AMERICA AS LIMITING ONLY WARSHIPS WE NEED; REPLY TO LONDON AND PARIS Unusually Forceful Note Bars Their Plan as Basis for Limitation. WANTS ALL CLASSES CURBED Washington Willing to Abandon Submarines Altogether--Suggests Former French Method. REACTION IS FAVORABLE Both British and French See theWay Clear for Further Discussion With Us. Door Left Open for Negotiations. Would Not End "Competition." Paul-Boncour Plan Revived. Coolidge Supervised Reply. FRENCH OPINION FAVORABLE. Paris Insists There Is No Basic Conflict in Naval Discussion. Hold Accord Was Political. Second Part Is Stressed. WANT ACCORD PUBLISHED. French Papers Stress Failure to Give Out Text of Agreement. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/jews-observe-succoth-harvest-symbols-used-to-recall-israels.html | JEWS OBSERVE SUCCOTH.; Harvest Symbols Used to Recall Israel's Vineyard Labors. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/col-conrad-to-be-brigadier-general.html | Col. Conrad to Be Brigadier General. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/wool-market-inactive-weeks-business-moderate-and-prices-little.html | WOOL MARKET INACTIVE.; Week's Business Moderate and Prices Little Changed. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/pitt-ready-for-thiel-rehearses-signals-and-tries-passes-in-final.html | PITT READY FOR THIEL.; Rehearses Signals and Tries Passes in Final Practice. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/davis-says-walker-erred-on-statistics-labor-secretary-denies.html | DAVIS SAYS WALKER ERRED ON STATISTICS; Labor Secretary Denies Putting Unemployed at 7,000,000-- All at Work Now, He Finds. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/ask-building-code-change-builders-urge-mayor-to-sign-amendment.html | ASK BUILDING CODE CHANGE; Builders Urge Mayor to Sign Amendment Covering Steel Stress. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/asks-150000-of-princess-widow-of-auto-crash-victim-sues-de-braganza.html | ASKS $150,000 OF PRINCESS.; Widow of Auto Crash Victim Sues de Braganza Car Owner at Newport. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/freed-in-radio-set-case-dealer-not-violating-law-in-taking-off.html | FREED IN RADIO SET CASE.; Dealer Not Violating Law in Taking Off Number Plate, Court Holds. | True | | |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/canadian-car-loadings-up-new-high-record-is-set-for-week-ended-sept.html | CANADIAN CAR LOADINGS UP.; New High Record Is Set for Week Ended Sept. 22. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/club-tennis-final-today-nyac-team-to-meet-west-side-players-at.html | CLUB TENNIS FINAL TODAY.; N.Y.A.C. Team to Meet West Side Players at Travers Island. | True | | |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/1200-coat-is-stolen-from-5th-av-window-four-women-who-visited-store.html | $1,200 COAT IS STOLEN FROM 5TH AV. WINDOW; Four Women Who Visited Store Are Sought--Neckpiece Taken in Another Theft. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/colgate-eleven-is-set-ready-for-game-with-st-lawrence-vaghn-on-side.html | COLGATE ELEVEN IS SET.; Ready for Game With St. Lawrence --Vaghn on Side Lines. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/miss-louise-thayer-engaged-to-marry-member-of-vincent-club-boston.html | MISS LOUISE THAYER ENGAGED TO MARRY; Member of Vincent Club, Boston, Is to Wed Francis Tilden Nichols of Oyster Bay, L.I. BETTY THOMAS BETROTHED Richmond (Va.) Girl to Marry Gordon Rudd--Miss King Engaged to F.G. Karslake. Thomas--Budd. King--Karslake. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange And In the Financial Markets. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/youth-20-on-stock-exchange.html | Youth, 20, on Stock Exchange. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/columbia-to-face-vermont-in-debut-coach-crowley-must-depend-on.html | COLUMBIA TO FACE VERMONT IN DEBUT; Coach Crowley Must Depend on Youthful Team in Opening Football Game. ONLY 4 VETERANS ON TEAM Rivals Present Strong Line--Fray to Be First at Enlarged Baker Field. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/british-press-lauds-reply-pleased-that-washington-is-willing-to.html | BRITISH PRESS LAUDS REPLY.; Pleased That Washington Is Willing to Continue Discussions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/amherst-minus-captain-brittains-injury-to-keep-him-out-of.html | AMHERST MINUS CAPTAIN.; Brittain's Injury to Keep Him Out of Middlebury Game Today. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/flies-8000-miles-on-business-trip-chicago-man-visits-23-cities-in.html | FLIES 8,000 MILES ON BUSINESS TRIP; Chicago Man Visits 23 Cities in United States and Mexico in 24 Days. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/prepare-francoirish-treaty-of-commerce-dublin-officials-desire-more.html | PREPARE FRANCO-IRISH TREATY OF COMMERCE; Dublin Officials Desire More Equable Trade Balance--Plan Mutual Lowering of Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rev-tg-speers-honored-congregation-gives-farewell-dinner-for.html | REV. T.G. SPEERS HONORED.; Congregation Gives Farewell Dinner for Associate Pastor. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/sports-of-the-times-addition-and-subtraction-shifting-supremacy-a.html | Sports of the Times; Addition and Subtraction. Shifting Supremacy. A Light Scrimmage. | True | By John Kieran. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/progressives-back-smith-wisconsin-republican-group-form-statewide.html | PROGRESSIVES BACK SMITH.; Wisconsin Republican Group Form State-Wide Organization. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/smith-ranks-joined-by-jah-hopkins-leader-of-progressives-says-he.html | SMITH RANKS JOINED BY J.A.H. HOPKINS; Leader of Progressives Says He Backs Governor Because of Record as Executive. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/consolidated-indemnity-formed.html | Consolidated Indemnity Formed. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/penn-state-team-ready-captain-will-get-radio-report-of-lebanon-game.html | PENN STATE TEAM READY.; Captain Will Get Radio Report of Lebanon Game in Hospital. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/inspect-finger-lakes-parks.html | Inspect Finger Lakes Parks. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/yale-coach-makes-an-appeal-in-college-paper-for-linemen.html | Yale Coach Makes an Appeal In College Paper for Linemen | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/earth-tremor-rocks-brazil-interior.html | Earth Tremor Rocks Brazil Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/crowder-gets-21st-as-browns-win-43-stops-senators-to-take.html | CROWDER GETS 21ST AS BROWNS WIN, 4-3; Stops Senators to Take Undisputed Leadership of American League Pitchers. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/women-delegates-active-they-share-with-the-men-in-shaping-policies.html | WOMEN DELEGATES ACTIVE.; They Share With the Men in Shaping Policies at Convention. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/corporate-chances.html | CORPORATE CHANCES | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/patrolman-kills-himself-ends-life-with-revolver-while-despondent.html | PATROLMAN KILLS HIMSELF.; Ends Life With Revolver While Despondent Because of Illness. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/silk-futures-advance-gain-one-to-three-cents-a-pound-in-trading-on.html | SILK FUTURES ADVANCE.; Gain One to Three Cents a Pound in Trading on Exchange. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/completing-singapore-base.html | COMPLETING SINGAPORE BASE | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/protest-of-giants-denied-by-heydler-national-league-head-upholds.html | PROTEST OF GIANTS DENIED BY HEYDLER; National League Head Upholds Klem's Ruling of No Inferference by Cubs' Catcher. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/ocean-phone-for-belgium-monday.html | Ocean Phone for Belgium Monday. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/williams-in-last-drill-runs-through-signals-in-preparation-for.html | WILLIAMS IN LAST DRILL.; Runs Through Signals in Preparation for Providence Game. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/sinclair-advances-kerosene-prices.html | Sinclair Advances Kerosene Prices. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/byrd-leaves-city-to-start-polar-trip-spends-weekend-with-family-in.html | BYRD LEAVES CITY TO START POLAR TRIP; Spends Week-End With Family in Boston--Sails in Week From San Pedro, Cal. OFFERS TO ASSIST WILKINS Puts Ross Sea Base at Disposal of Explorer-- Commander's Fund Lacks $120,000. Needs Only $120,000 More. BYRD LEAVES CITY FOR ANTARCTIC TREK Wilkins Discusses Plans. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/yankees-clinch-the-pennant-defeat-dims-giants-chances.html | Yankees Clinch the Pennant; Defeat Dims Giants' Chances | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mitchell-finds-trade-on-upgrade-in-europe-president-of-national.html | MITCHELL FINDS TRADE ON UPGRADE IN EUROPE; President of National City Bank Tells Americans in London Recovery Is General. | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/byrd-planes-pass-balboa-whaler-with-balchen-and-aides-is-in-pacific.html | BYRD PLANES PASS BALBOA.; Whaler With Balchen and Aides Is in Pacific on Way to Los Angeles. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/buys-greenwich-corner-seminole-corporation-gets-meany-property-held.html | BUYS GREENWICH CORNER.; Seminole Corporation Gets Meany Property Held at $500,000. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/norris-again-lauds-smith-praises-st-paul-speech-but-is-silent-on.html | NORRIS AGAIN LAUDS SMITH.; Praises St. Paul Speech, but Is Silent on Candidates. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/train-drags-woman-trying-to-hop-aboard-emergency-brakes-used-to.html | TRAIN DRAGS WOMAN TRYING TO HOP ABOARD; Emergency Brakes Used to Save Her--Breakdown Delays Commuting Thousands. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/british-consider-barring-mrs-mcpherson-protests-term-her-an.html | British Consider Barring Mrs. McPherson; Protests Term Her an Undesirable Alien | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/miss-havemeyer-to-be-wed-today-will-be-married-to-george-f-robinson.html | MISS HAVEMEYER TO BE WED TODAY; Will Be Married to George F. Robinson at Her Summer Home in Mahwah, N.J. MISS GAWTHROP'S WEDDING To Become the Bride of Robert G. Harvey--Other Bridals of the Day. Gawthrop--Harvey. Allee-Shope. Bell--Laughlin. Palmer--Brownlee. Reeve--Hukill. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/gunmen-get-10000-in-rahway-mail-raid-porter-found-tied-to-a-tree.html | GUNMEN GET $10,000 IN RAHWAY MAIL RAID; Porter, Found Tied to a Tree, Tells of Kidnapping by Thugs Who Ambushed Him. HE IS HELD AS A WITNESS Says He Was Seized at Station and Carried Off in Auto--Abandoned Car Found. Eluded Guard at Stairway. GUNMEN GET $10,000 IN RAHWAY MAILRAID Abandoned Car Is Found. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/routis-reaches-top-after-a-9year-climb-new-champion-came-here-from.html | ROUTIS REACHES TOP AFTER A 9-YEAR CLIMB; New Champion Came Here From France in 1926--His Courage Won Fans. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/divorced-pair-share-custody-of-chow-dog-settle-moot-question-in.html | DIVORCED PAIR SHARE CUSTODY OF CHOW DOG; Settle Moot Question in Their Separation by Each Taking Chung for Six Months. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/princeton-varsity-cut-to-31-players-captain-howe-returns-to-former.html | PRINCETON VARSITY CUT TO 31 PLAYERS; Captain Howe Returns to Former Position at Centre--Miles and J. Caldwell Due Monday. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Melville Shoe Corporation. Pennsylvania Salt Manufacturing Co. General Refractories Company. Arnold Constable Corporation. American Sumatra Tobacco Corp. Unversal Products Company. Continental Can Company. New York Dock Company. Pacific Lighting Corporation. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/yanks-clinch-flag-defeat-tigers-116-though-athletics-win-hugmen.html | YANKS CLINCH FLAG; DEFEAT TIGERS, 11-6; Though Athletics Win, Hugmen Keep 2 -Game Lead With Only 2 Contests to Play. SIXTH PENNANT SINCE 1921 Pipgras Holds Tigers in Check as Mates Amass Large Lead to Secure 100th Victory. RUTH GETS 53D HOME RUN Sends Ball Over Wall With One on in Eighth--Robertson Gets Three Blows. Six Pennants for Huggins. Tigers Use Four Pitchers. All Look Alike to Yanks. |  | By Richards Vidmer. Special To The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/building-plans-filed.html | BUILDING PLANS FILED. | True |  | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/50-kw-light-bulb-shown-at-dinner.html | 50 Kw. Light Bulb Shown at Dinner | True |  | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/old-rhinelander-site-in-fifth-avenue-deal-large-apartment-house.html | OLD RHINELANDER SITE IN FIFTH AVENUE DEAL; Large Apartment House Planned for Block Front Beginning at Washington Square. | True |  | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/sonatron-tube-to-sell-more-stock.html | Sonatron Tube to Sell More Stock. | True |  | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/green-room-club-is-not-to-disband-votes-to-continue-its-activities.html | GREEN ROOM CLUB IS NOT TO DISBAND; Votes to Continue Its Activities Despite a Financial Handicap Due to Employe's Theft. | True |  | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/psal-soccer-teams-to-play.html | P.S.A.L. Soccer Teams to Play. | True |  | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/copeland-gives-smith-seven-eastern-states-senators-presence-in.html | COPELAND GIVES SMITH SEVEN EASTERN STATES; Senator's Presence in Syracuse Arouses Comment Among State Republicans. Smith Gives to Disabled Veterans. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/ra-jones-takes-morristown-medal-but-former-junior-met-golf-champion.html | R.A. JONES TAKES MORRISTOWN MEDAL; But Former Junior Met. Golf Champion Loses to Standish in First Round, 4 and 3. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/police-still-doubt-murder-of-dolier-cling-to-theory-that-engineer.html | POLICE STILL DOUBT MURDER OF D'OLIER; Cling to Theory That Engineer Ended Own Life, Despite Grand Jury's View. CAREY TALKS OF INSURANCE $55,000 Policies Void in Suicide, He Says--Warren Cool to Proposal Special Men Sift Such Cases. Won't Act on Suggestion. Refers to Insurance. | True |  | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/cast-iron-pipe-calls-meeting.html | Cast Iron Pipe Calls Meeting. | True |  | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/bucknell-lineup-listed-squad-holds-light-practice-for-schuylkill.html | BUCKNELL LINE-UP LISTED.; Squad Holds Light Practice for Schuylkill Game Today. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/ship-leaves-today-to-aid-porto-ricans-sails-from-here-with-ten-red.html | SHIP LEAVES TODAY TO AID PORTO RICANS; Sails From Here With Ten Red Cross Nurses, Hospital Unit and Supplies. CITY FUND TOTALS $556,879 Lawyer Whom Red Cross Once Aided Donates to Fund--Day's Contributions $26,620. | True |  | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/exbishop-brown-appeals-deposed-minister-addresses-plea-to-episcopal.html | EX-BISHOP BROWN APPEALS.; Deposed Minister Addresses Plea to Episcopal General Convention. | True |  | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/williams-student-scores-ace.html | Williams Student Scores Ace. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/vincenzo-nitti-arrives-to-lecture.html | Vincenzo Nitti Arrives to Lecture. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/british-air-official-flies-to-india-today-sir-philip-sassoon-to.html | BRITISH AIR OFFICIAL FLIES TO INDIA TODAY; Sir Philip Sassoon to Inspect Aviation Possibilities--No FlyingRoutes There Yet. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/combs-out-of-worlds-series-fractured-wrist-in-collision.html | Combs Out of World's Series; Fractured Wrist in Collision | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/london-wool-sales-slow.html | London Wool Sales Slow. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/athletics-homers-conquer-white-sox-drives-by-cochrane-simmons-and.html | ATHLETICS' HOMERS CONQUER WHITE SOX; Drives by Cochrane, Simmons and Miller Enable Mackmen, Though Outhit, to Win, 7-5. MILLER MAKES FIVE HITS Outfielder Has Perfect Day With Bat--Quinn, Knocked Out, Is Relieved by Walberg. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/36000000-dividend-voted-by-bancitaly-shareholders-to-receive-bank.html | $36,000,000 DIVIDEND VOTED BY BANCITALY; Shareholders to Receive Bank of America Stock on Basis of One for Forty. SEVEN ISSUES PAY EXTRAS Banco di Sicilia Trust on 10% Basis --Three Initial Disbursements Are Declared. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/brig-gen-cw-miner-officer-who-served-as-private-in-civil-war-dies.html | BRIG. GEN. C.W. MINER.; Officer Who Served as Private in Civil War Dies at Age of 88. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/heads-law-book-publishers.html | Heads Law Book Publishers. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/score-smith-on-waterway-two-st-lawrence-advocates-issue-joint.html | SCORE SMITH ON WATERWAY; Two St. Lawrence Advocates Issue Joint Statement in Chicago. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/smith-wins-at-checkers-playing-veteran-at-hospital.html | Smith Wins at Checkers, Playing Veteran at Hospital | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/luncheon-for-deputy-g-scapini.html | Luncheon for Deputy G. Scapini. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/police-department.html | Police Department. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/new-soccer-league-of-9-clubs-formed-giants-newark-and-bethlehem.html | NEW SOCCER LEAGUE OF 9 CLUBS FORMED; Giants, Newark and Bethlehem Among Those Listed--Lewis Is Temporary Chairman. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/cards-of-matches-in-semifinal-round-of-womens-us-golf-title.html | Cards of Matches in Semi-Final Round Of Women's U.S. Golf Title Tournament | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/willed-1000000-to-hospital-in-asia-schinasi-tobacco-merchant-left.html | WILLED $1,000,000 TO HOSPITAL IN ASIA; Schinasi, Tobacco Merchant, Left It for Use in Magnesie, His Native Town. $300,000 TO CHARITIES HERE Twenty New York Hospitals and Institutions of Both Denominations Get Gifts. ESTATE TOTALS $5,000,000 Income From Residue Goes toWidow and Daughters--OtherRelatives Share. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rail-equipment-orders-canadian-national-buys-thirtyone-locomotivesb.html | RAIL EQUIPMENT ORDERS.; Canadian National Buys Thirty-one Locomotives--B.& A. Five. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/taft-asks-coolidge-for-more-judges-declares-new-york-courts-are-two.html | TAFT ASKS COOLIDGE FOR MORE JUDGES; Declares New York Courts Are Two and a Half Years Behind in Their Cases. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/financial-markets-movement-of-stocks-again-irregularcall-money.html | FINANCIAL MARKETS; Movement of Stocks Again Irregular--Call Money Rises to 8 Per Cent. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/2-die-in-belgian-fort-fire-officials-believe-malefactors-caused.html | 2 DIE IN BELGIAN FORT FIRE.; Officials Believe Malefactors Caused Hoboken Disaster--Arrest Three. | True | Special Cable to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/a-son-to-mrs-laurence-boocock.html | A Son to Mrs. Laurence Boocock. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/nyu-eleven-set-to-oppose-niagara-todays-game-will-mark-third-time.html | N.Y.U. ELEVEN SET TO OPPOSE NIAGARA; Today's Game Will Mark Third Time Up-State Team Has Opened Violet Schedule. ROBERTS NAMED AS BACK Strong, O'Herin, Hill and Others In Meehan's Backfield--Grant to Be at Left Tackle. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rockland-county-acreage-deal.html | Rockland County Acreage Deal. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/cornell-will-clash-with-clarkson-tech-dobie-has-six-veterans-on.html | CORNELL WILL CLASH WITH CLARKSON TECH; Dobie Has Six Veterans on Line Today in Starting Football Drive at Ithaca. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/sue-eighth-avenue-bank-three-creditors-of-unchartered-institution.html | SUE EIGHTH AVENUE BANK.; Three Creditors of Unchartered Institution in Bankruptcy Action. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/row-in-parliament-at-berne-over-rossi-foreign-minister-motta.html | ROW IN PARLIAMENT AT BERNE OVER ROSSI; Foreign Minister Motta Clashes With Socialist on Kidnapping of Italian General. | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/laud-mission-to-ecuador-speakers-at-panamerican-luncheon-praise.html | LAUD MISSION TO ECUADOR.; Speakers at Pan-American Luncheon Praise American Financial Aid. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/aide-says-phillips-spent-75000-to-help-to-elect-walker-and-connolly.html | AIDE SAYS PHILLIPS SPENT $75,000 TO HELP TO ELECT WALKER AND CONNOLLY; MAYOR DID NOT KNOW OF IT F. R. Curran Tells of the Secret Aid in Campaign of 1925 at Graft Trial. PHILLIPS PROFITS REVEALED Pipe Costing $21 a Foot Sold for $40, Bringing $76,000 on $876,000 Job, Says Witness. LINK TO CONNOLLY PRESSED Buckner Shows Builder Paid $8,500 of $50,000 to Phillips for Specification Change. Comparative Prices in Evidence. Tried to Buy Sheriff's Job. Spent $75,000 for Phillips. PHILLIPS SPENT $75,000 FOR WALKER Zorn a Hostile Witness. Also Went to Connolly's Home. Zorn Took Phillips's Place. $50,000 Demand Revealed Tells How He Fought Contract. Paid $8,500 to Phillips. Creem Testifies on Pipe Cost. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/elaborate-bulletin-plan-adds-zest-to-penn-state-drills.html | Elaborate Bulletin Plan Adds Zest to Penn State Drills | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/interpret-baldwin-as-allowing-tariff-conservative-leaders-hint-his.html | INTERPRET BALDWIN AS ALLOWING TARIFF; Conservative Leaders Hint His Speech Left Door Open for It Under 'Safeguarding' Act. PARTY CONFERENCE ENDS Board of Trade Head Says British Protective Policy Has Helped All Industries It Covers. | True | Wireless to THE NEW YORK TIMES. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/bars-willebrandt-speech-in-jersey.html | Bars Willebrandt Speech in Jersey. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/dog-races-are-postponed.html | Dog Races Are Postponed. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/president-renews-storm-relief-plea-masonic-relief-chairman-tells.html | PRESIDENT RENEWS STORM RELIEF PLEA; Masonic Relief Chairman Tells Him Florida Conditions Are Worse Than Generally Believed. RED CROSS FUND $3,094,748 Sugar Refiner Offers to Finance $2,000,000 Levees South of Lake Okeechobee. Contributions Reach $3,094,748. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mombasa-welcomes-two-british-princes-heir-and-dake-of-gloucester.html | MOMBASA WELCOMES TWO BRITISH PRINCES; Heir and Dake of Gloucester Will Stay Two Days With Governor of Kenya Colony. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/hoover-repudiates-antiroman-letter-by-woman-leader-vigorously.html | HOOVER REPUDIATES 'ANTI-ROMAN' LETTER BY WOMAN LEADER; Vigorously Denounces Appeal Bearing Signature of National Committee Member in Virginia. REPEATS ACCEPTANCE STAND Candidate Says It 'Does Violence to His Every Instinct'and He Resents It.RECIPIENT REVEALS LETTERSent to a Mrs. Lyon in Error, ItUrged 'Saving United States From Being Romanized.' Mrs. Caldwell's Appeal. HOOVER REPUDIATES 'ANTI-ROMAN' LETTER | True | Special to The New York Times. | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/duchess-launches-liner-gives-her-own-name-to-new-canadian-pacific.html | DUCHESS LAUNCHES LINER.; Gives Her Own Name to New Canadian Pacific Ship. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mrs-hayter-reed-dies-montreal-woman-had-unusual-position-with.html | MRS. HAYTER REED DIES.; Montreal Woman Had Unusual Position With Canadian Pacific. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/club-women-sell-old-chelsea-site-american-womans-association.html | CLUB WOMEN SELL OLD CHELSEA SITE; American Woman's Association Disposes of 14 Buildings in West 23d Street. NEW HOME ON 57TH ST. Alliance Realty Co. Gets Abandoned Parcel--Metropolitan Life Adds to Holdings. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/radio-suit-argued-in-chicago-court-judge-wilkerson-hears-plea-for.html | RADIO SUIT ARGUED IN CHICAGO COURT; Judge Wilkerson Hears Plea for Injunction to Bar Power Reduction in Two Stations.COMMISSION ORDER SCOREDPlaintiffs Say It Means Confiscation of Property by CripplingIts Effectiveness. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mrs-rosenthal-dies-widow-of-gambler-whose-shooting-led-to-becker.html | MRS. ROSENTHAL DIES.; Widow of Gambler Whose Shooting Led to Becker Execution. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/bonds-and-stock-called-northern-ohio-power-and-wt-grant-realty-to.html | BONDS AND STOCK CALLED; Northern Ohio Power and W.T. Grant Realty to Retire Issues. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/smith-in-milwaukee-will-assail-dry-law-great-throng-welcomes-him-to.html | SMITH IN MILWAUKEE; WILL ASSAIL DRY LAW; Great Throng Welcomes Him to City Where He Will Make Prohibition His Theme Tonight.PARTY CHIEFS SEE GAIN IN ITRepublicans as Well as Democrats Declare St. Paul Address a Personal Triumph. Under the Spotlight. State Leaders Look to Address. SMITH IN MILWAUKEE TO ASSAIL DRY LAW Address Is Generally Praised. Replies to Criticism of Speech. Reference to Hoover Attached. Elaborates Water Power Views. | True | From a Staff Correspondent of The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/borah-defends-hoover-as-friend-of-farmer-senator-is-heckled-by.html | BORAH DEFENDS HOOVER AS FRIEND OF FARMER; Senator Is Heckled by Mitchell (S.D.) Audience on Nominee's Dealings With Packers. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rural-missouri-a-threat-to-smith-religious-intolerance-is-said-to.html | RURAL MISSOURI A THREAT TO SMITH; Religious Intolerance Is Said to Be Affecting Its Normal Democratic Strength. ST. LOUIS TREND FOR HIM There Wet Republicans Who Aided "Jim" Reed Are Bolting the Hoover-Curtis Ticket. STATE IN DOUBTFUL TABLE City-Country Battle Led to Shift in Booking for Smith Speech Next Month to Sedalia. Fear Religious Intolerance. Cross-Trends Are Apparent. St. Louis Elected "Jim" Reed. Opposed Hoover's Nomination. Political Estimates Vary. Hoover Not So Unpopular | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/bank-clearings-rise-to-10870977000-total-for-week-is-131-per-cent-a.html | BANK CLEARINGS RISE TO $10,870,977,000; Total for Week Is 13.1 Per Cent. Above a Year Ago-- New York Increase Is 15.5 Per Cent. | True | | C1B 782617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/new-allots-air-mail-to-railway-divisions-with-service-exceeding.html | NEW ALLOTS AIR MAIL TO RAILWAY DIVISIONS; With Service Exceeding 26,000 Flying Miles Daily, Plan Will Speed Deliveries, He Says, | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/clemenceau-hale-at-87-tiger-refuses-to-receive-the-press-on.html | CLEMENCEAU HALE AT 87.; "Tiger" Refuses to Receive the Press on Birthday. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/window-all-of-world-she-knew-30-years-mary-robinson-73-dies-on.html | WINDOW ALL OF WORLD SHE KNEW 30 YEARS; Mary Robinson, 73, Dies on Birthday at Montefiore Hospital, Asking for Another Glimpse. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/rev-john-b-young-buried-commissioner-warren-and-mgr-lavelle-among.html | REV. JOHN B. YOUNG BURIED.; Commissioner Warren and Mgr. Lavelle Among Those at Funeral. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/perkins-conquers-millerjones-31-british-amateur-champion-puts-out.html | PERKINS CONQUERS MILLER-JONES, 3-1; British Amateur Champion Puts Out Medalist in Fox Hills Tourney. VOIGT DEFEATS BON STEIN Long Island Champion Triumphs by 7 and 6--Stuart and Fisher Also Advance. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/perry-hale-sues-on-connecticut-whispers-whispers-enter-chicago.html | Perry Hale Sues on Connecticut 'Whispers'; 'Whispers' Enter Chicago Alienation Suit | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/nickel-plate-notes-authorized-by-icc-5000000-temporary-financing-is.html | NICKEL PLATE NOTES AUTHORIZED BY I.C.C.; $5,000,000 Temporary Financing Is Upheld, Commission Says, Pending Investment Market. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/motorist-freed-on-proving-one-of-cars-brakes-worked.html | Motorist Freed on Proving One of Car's Brakes Worked | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/maxiva-home-first-at-havre-de-grace-leads-la-diva-by-3-lengths-and.html | MAXIVA HOME FIRST AT HAVRE DE GRACE; Leads La Diva by 3 Lengths and a Half in the Matron Handicap for Fillies and Mares. | True | | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/little-white-house-is-closed.html | Little White House Is Closed. | True | Special to The New York Times. | C1B 782617 |
| 1928-09-29 | 1928-09-29 | https://www.nytimes.com/1928/09/29/archives/mme-matzenauer-back-from-europe.html | Mme. Matzenauer Back From Europe | True | | C1B 782617 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/20000-watch-penn-rout-ursinus-340-murphy-gets-2-touchdowns-and-runs.html | 20,000 WATCH PENN ROUT URSINUS, 34-0; Murphy Gets 2 Touchdowns and Runs 62 Yards After Intercepting Forward Pass.TWO SOPHOMORES SCOREGentle and Masters Each Cross theLine in Opener Played in Rain-- 17 First Downs for Penn. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/mrs-rw-wetherald-to-wed-tommorrow-will-become-bride-of-hi-treadway.html | MRS. R.W. WETHERALD TO WED TOMMORROW; Will Become Bride of H.I. Treadway in Stockbridge-- Plans for Other Weddings. Leffingwell-Pope. Kellogg-Henschel. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/belgian-glass-trade-satisfactory.html | Belgian Glass Trade Satisfactory | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/franklinmarshall-wins-defeats-st-josephs-college-by-two-safeties-4.html | FRANKLIN-MARSHALL WINS.; Defeats St. Joseph's College by Two Safeties, 4 to 0. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/give-a-costume-dance-mrs-ei-goodrich-and-miss-marjorie-sperry-have.html | GIVE A COSTUME DANCE.; Mrs. E.I. Goodrich and Miss Marjorie Sperry Have Novel Party. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/broker-gets-new-residence.html | Broker Gets New Residence. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/murnaus-4-devils-picture-with-circus-background-opens.html | MURNAU'S "4 DEVILS"; Picture With Circus Background Opens Wednesday--Lloyd's New Film Mr. Jolson's Find. Mr. Lloyd Working. Douglas d'Artagnan. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-news-from-detroit-british-plan-increase-in-automobile-output.html | THE NEWS FROM DETROIT; BRITISH PLAN INCREASE IN AUTOMOBILE OUTPUT | True | By Walter Boynton. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/coats-to-put-by-for-the-rainy-days-new-waterproof-materials-shown.html | COATS TO PUT BY FOR THE RAINY DAYS; New Waterproof Materials Shown in Single Models And Ensemble Sets | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gains-in-office-equipment-seven-manufacturers-increase-combined.html | GAINS IN OFFICE EQUIPMENT.; Seven Manufacturers Increase Combined Profits to 12.11 P.C. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/46-hartsdale-acres-sold-developers-buy-westchester-tract-for.html | 46 HARTSDALE ACRES SOLD.; Developers Buy Westchester Tract for Development. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/many-new-wraps-shown-for-evening.html | MANY NEW WRAPS SHOWN FOR EVENING | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/italian-industries-reported-improved-commercial-attache-of-embassy.html | ITALIAN INDUSTRIES REPORTED IMPROVED; Commercial Attache of Embassy Says Output Is Increased and Costs Are Reduced. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/call-rate-average-7394-in-september-compares-with-6849-in-august.html | CALL RATE AVERAGE 7.394% IN SEPTEMBER; Compares With 6.849 in August and 3.805 a Year Ago-Range From 6 to 9 Per Cent. NO LET-UP IS EXPECTED Time Loans Also Firm, With Bids Up to 7 Per Cent. and Higher Levels Predicted. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/fire-in-old-smith-home-governors-former-residence-in-oliver-street.html | FIRE IN OLD SMITH HOME.; Governor's Former Residence in Oliver Street Slightly Damaged. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-hungarians-begin-their-season.html | THE HUNGARIANS BEGIN THEIR SEASON | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/morehouse-tells-all-the-facts-about-a-gentleman-of-the-press-with.html | MOREHOUSE TELLS ALL; The Facts About a Gentleman of the Press, With Interpolated Comment | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/walker-off-today-for-fare-hearing-going-to-washington-with-citys.html | WALKER OFF TODAY FOR FARE HEARING; Going to Washington With City's and I.R.T.'s Counsel for Session Tomorrow. LEGAL ARRAY MOBILIZED Craig, Nicholson, Quackenbush and Wickersham to Be on Train-- Untermyer May Attend. Oct. 15 Time Limit to be Set Jurisdiction Issue Raised. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/robinson-exploits-smith-school-laws-pledges-governor-to-build-up.html | ROBINSON EXPLOITS SMITH SCHOOL LAWS; Pledges Governor to Build Up Public Education in Every State if Elected. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/assumes-montclair-pastorate.html | Assumes Montclair Pastorate. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/plans-english-christmas.html | Plans English Christmas. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-population-myth.html | THE POPULATION MYTH. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/months-financing-totals-416185600-new-bonds-for-305007250-offered.html | MONTH'S FINANCING TOTALS $416,185,600; New Bonds for $305,007,250 Offered in September-- $111,178,350 in Stocks.MUCH LESS THAN YEAR AGO Securities Marketed in 1928 to Date Also Behind Record of 1927--Tabulated Statements. Leaders of Groups. Offerings Tabulated. Comparison by Quarters. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/what-about-screen-voices-the-danger-of-eloquence-the-unimportant.html | WHAT ABOUT SCREEN VOICES?; The Danger of Eloquence. The Unimportant Voice. | True | By Frank J. Wilstach. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-type-of-group-buying-to-be-tried-research-and-coordinated.html | NEW TYPE OF GROUP BUYING TO BE TRIED; Research and Coordinated Effort Are to Be Put AbovePrice Savings.WILL MAKE BUYERS EXPERTF.H. Pardee Outlines Aims andPlans of New $100,000,000Wholesale Organization. Buyers Made Mere "Order Placers." Would Help Dispose of Slow Stock. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hannah-gawthrop-weds-rg-harvey-rev-dr-darlington-performs-the.html | HANNAH GAWTHROP WEDS R.G. HARVEY; Rev. Dr. Darlington Performs the Ceremony at Home of the Bride's Mother. GRACE C. CORCORAN BRIDE Wed to John J. Kennedy Jr. in Church of Our Lady of Refuge --Other Marriages. Kennedy--Corcoran. Farrar--Righter. Hukill--Reeve. Hall--Farrier. Pyle-- Dunton. Vermilye--Dibble. Flick-- Cook. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/jewish-federation-spent-87910556-fm-warburg-tells-of-outlay-of.html | JEWISH FEDERATION SPENT $87,910,556; F.M. Warburg Tells of Outlay of Charity Group in 12 Years --Plans Drive Next Month. $5,300,000 PLEDGES SOUGHT Business Men to Meet Tuesday at Plaza Dinner to Prepare for Annual Campaign. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/vandals-rob-chapel-by-light-of-candles-take-money-and-flags-worth.html | VANDALS ROB CHAPEL BY LIGHT OF CANDLES; Take Money and Flags Worth $700 After Decoying Men From Premises. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/what-news-from-boston.html | WHAT NEWS FROM BOSTON? | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dividends-greater-than-one-year-ago-declarations-made-this-month.html | DIVIDENDS GREATER THAN ONE YEAR AGO; Declarations Made This Month Amount to $277,666,833, Against $242,000,841. $750,236,187 FOR QUARTER Increases in Mining and Smelting, Bank and Insurance, Oil and Utility Groups. EXTRA DIVIDENDS DECLARED. Schulte Retail Stores to Make Two Payments in Stock. DIVIDENDS DECLARED. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/city-relief-fund-reaches-573522-florida-man-here-tells-how-red.html | CITY RELIEF FUND REACHES $573,522; Florida Man Here Tells How Red Cross Got Into Action Just After Storm. HE RACED 70 MILES IN AUTO Rescuers Toiled in Water Up to Their Waists Removing Hungry Refugees From Trees. Raced 70 Miles in Automobile. Catholic Relief Mission Sails. New Rochelle Exceeds Quota. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-way-to-register-if-you-mean-to-vote-here-are-the-requirements.html | THE WAY TO REGISTER IF YOU MEAN TO VOTE; Here Are the Requirements for Old and New Voters, for the Native-Born and the Naturalized Citizen and for Women-- Next Week Is the Time Qualifications of "New Voters." Naturalization Papers. OYSTER'S WORST ENEMY | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/john-hays-whitney-host-to-100.html | John Hays Whitney Host to 100. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gets-5250000-ship-loan-panama-pacific-line-to-build-third.html | GETS $5,250,000 SHIP LOAN.; Panama Pacific Line to Build Third Turbo-Electric Vessel. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/british-news-men-arrive-tomorrow-guests-of-carnegie-endowment-are.html | BRITISH NEWS MEN ARRIVE TOMORROW; Guests of Carnegie Endowment Are Returning Americans' Visit to Europe. TO SPEND SIX DAYS HERE Then Start Trip Across the Country to Study Life and Conditions in the United States. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hall-caine-reveals-tragic-love-secret-of-rossetti-and-suicide-of.html | Hall Caine Reveals Tragic Love Secret Of Rossetti and Suicide of Poet's Wife | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/detective-fails-to-get-his-man-but-gets-bronx-bride-instead.html | Detective Fails to Get His Man But Gets Bronx Bride Instead | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/camps-graduated-6050-of-this-number-5036-joined-officers-reserve.html | CAMPS GRADUATED 6,050.; Of This Number 5,036 Joined Officers' Reserve Corps. | | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/junior-republics-aides-meet.html | JUNIOR REPUBLIC'S AIDES MEET | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/clocks-are-set-back-an-hour-as-daylight-saving-ends.html | Clocks Are Set Back an Hour As Daylight Saving Ends | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/now-for-more-trouble-and-away-he-flew.html | Now for More Trouble.; And Away He Flew. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/rockaway-activity-funds-asked-for-third-section-of-ocean-boardwalk.html | ROCKAWAY ACTIVITY.; Funds Asked for Third Section of Ocean Boardwalk. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/working-of-longshoremens-act.html | Working of Longshoremen's Act. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/graduates-from-many-lands.html | Graduates From Many Lands. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/police-department.html | Police Department. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/wake-forest-swamped-north-carolina-university-scores-65to0-victory.html | WAKE FOREST SWAMPED.; North Carolina University Scores 65-to-0 Victory. | | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/world-series-reserved-seats-at-yankee-stadium-all-sold.html | World Series Reserved Seats At Yankee Stadium All Sold | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gauges-prosperity-by-electric-output-statistician-says-consumption.html | GAUGES PROSPERITY BY ELECTRIC OUTPUT; Statistician Says Consumption of Power Shows Last Nine Months Unusually Good. ONLY TWO LAGGING LINES Lumber and Textiles Below Marks Set Last Year--Rate of Activity Not Equal Throughout Country. Only Two Lines Lagging. Reports of Other Sections. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-plays-out-of-town.html | NEW PLAYS OUT OF TOWN | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/prr-on-new-schedules.html | P.R.R. on New Schedules. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/a-survey-of-the-presidential-contest-the-voters-aroused-by-concrete.html | A SURVEY OF THE PRESIDENTIAL CONTEST; The Voters Aroused by Concrete Political Questions and Some That Are Not--Prohibition Leads to Defections in Both Parties--Claims and Counter-Claims Leave the Result Still in Doubt Signs of a New Interest. Several Live Issues. "Whispering" in the Campaign. Counting Votes in Advance. Extreme Claims. Both List Doubtful States. The Tennessee Puzzle Uncertain Republican States. How Smith Could Win. How Hoover Could Win. | True | By Richard V. Oulahan,Photograph By Herbert Photos, Inc. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/marshall-remains-in-chess-lead-tie-continues-in-deadlock-with.html | MARSHALL REMAINS IN CHESS LEAD TIE; Continues in Deadlock With Capablanca by Overpowering Merenyi in 45 Moves. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/series-of-gas-blasts-shakes-third-avenue-windows-broken-throngs-in.html | SERIES OF GAS BLASTS SHAKES THIRD AVENUE; Windows Broken, Throngs in Midtown Area Startled by Manhole Explosions. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/cotton-depressed-by-profittaking-december-option-advances-but.html | COTTON DEPRESSED BY PROFIT-TAKING; December Option Advances, but Others Show Losses Ranging Up to 17 Points. SPOT SALES HEAVY IN SOUTH Available Supplies Increasing in Interior Rapidly--Unfavorable Crop Estimate Expected. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/westchester-group-holds-steeplechase.html | WESTCHESTER GROUP HOLDS STEEPLECHASE | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/building-at-woodside-many-singlefamily-homes-planned-for-ridgewood.html | BUILDING AT WOODSIDE.; Many Single-Family Homes Planned for Ridgewood Plateau. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/making-new-industrial-area.html | MAKING NEW INDUSTRIAL AREA | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/polish-envoy-to-league-prof-askenasi-jewish-historian-to-resume.html | POLISH ENVOY TO LEAGUE.; Prof. Askenasi, Jewish Historian, to Resume Former Position. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/us-polo-team-beats-argentina-76-cards-clinch-pennant-navy-loses-at.html | U.S. Polo Team Beats Argentina, 7-6; Cards Clinch Pennant; Navy Loses at Football | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/alexander-with-382-tops-international-toronto-star-takes-batting.html | ALEXANDER, WITH .382, TOPS INTERNATIONAL; Toronto Star Takes Batting Honors--Seibold of ReadingFirst Among Pitchers. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/miss-parke-to-wed-jeremiah-o-brott-daughter-of-mr-and-mrs-norman-h.html | MISS PARKE TO WED JEREMIAH O. BROTT; Daughter of Mr. and Mrs. Norman H. Parke to Marry YaleLaw School Senior. BOTH OF NOTED ANCESTRY Miss Margaret L. Cook Betrothedto David Fleming Beard--Other Engagements. Cook--Beard. Miller--Smith. Shepard--Harden. Heineberg--Uttal. Wile--Lowenstein. Claussen--Findlay. Hunt--Burton. Appleby--Rodie. McAndrews--Payson. Pettengill--Dare. Goodell--Short Smalley--Fox. Endress--Reynolds. Oakes--Higginson. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/thomas-finds-bias-in-church-politics-socialist-says-many-view-dry.html | THOMAS FINDS BIAS IN CHURCH POLITICS; Socialist Says Many View Dry Issue as Cloak for Bigotry Among Protestants. WARNS AGAINST HYPOCRISY Asks Why Clergy Are Silent on Civil Liberty in Campaign--Scores Both Parties in Talk Here. Finds Dry Issue Viewed as Mask. Speech Opens Campaign Here. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/reports-deposits-to-north-of-huron-toronto-geologist-says-new.html | REPORTS DEPOSITS TO NORTH OF HURON; Toronto Geologist Says New Mineral Area Appears Promising. CANADIAN OUTPUT ON RISE Mining Figures for First Half of 1928 Show $6,500,000 Gain in Value Over 1927 Period. Report on Mineral Production. Ankerite Gold Elects Board. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/eligible-cards-named-25-players-for-worlds-series-are-announced.html | ELIGIBLE CARDS NAMED.; 25 Players for World's Series Are Announced. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/alda-and-chanlee-to-open-series-of-sunday-concerts-boston-radio.html | ALDA AND CHANLEE TO OPEN SERIES OF SUNDAY CONCERTS; BOSTON RADIO SHOW OPENS TOMORROW WRNY HAS EXTENDED TELEVISION SCHEDULE ENGINEER TO DISCUSS FOUR-ELECTRODE TUBE SHORT RADIO WAVES | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/italy-takes-on-an-american-air-growing-esteem-for-our-ways-and-our.html | ITALY TAKES ON AN AMERICAN AIR; Growing Esteem For Our Ways and Our People Noted By Architect An American's Career. What Movies Have Done. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/103064900-bonds-called-this-month-industrial-corporations-lead-with.html | $103,064,900 BONDS CALLED THIS MONTH; Industrial Corporations Lead With Total of $51,338,000 --Foreign Loans Second. FIGURES FOR YEAR TO DATE Redemptions Total $1,751,720,032 Against $1,192,297,410 in Same Part of 1927. Calls for October. Tabular Statements. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/womens-clubs-in-europe-organized-along-special-lines-and-not-on.html | WOMEN'S CLUBS IN EUROPE; Organized Along Special Lines and Not on Basis of Sex as in America | True | ANNE WHELAN. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/canadian-university-to-honor-three.html | Canadian University to Honor Three. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/a-daughter-to-mrs-henry-siegbert.html | A Daughter to Mrs. Henry Siegbert. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/black-to-check-up-willebrandt-drive-brooklyn-representative-will.html | BLACK TO CHECK UP WILLEBRANDT DRIVE; Brooklyn Representative Will Demand House Inquiry to Reveal Her Sponsors.'WHISPERING' ALSO TARGETWill Ask Friday for Scrutiny ofChurch Activity--Would FindSource of Anti-Smith Money. Believes Colleagues Will Aid. Seeks Source of "Whispers." | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/nursetraining-schools.html | Nurse-Training Schools. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/in-allenby-the-legion-has-a-romantic-guest-defeated-as-commander-on.html | IN ALLENBY THE LEGION HAS A ROMANTIC GUEST; Defeated as Commander on the West Front, He Achieved One of the Greatest Victories of the World War on the Ancient Battlefield of Palestine Preparing the Attack. The Final Victory. | True | By A.h. Roberts. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/autumn-to-bring-notable-weddings-miss-hope-livermores-marriage-to.html | AUTUMN TO BRING NOTABLE WEDDINGS; Miss Hope Livermore's Marriage to Arthur W. Richardson Will Be Held on Saturday--Miss Ursula Squier's Plans | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/try-to-end-dispute-over-wright-plane-new-moves-by-smithsonian.html | TRY TO END DISPUTE OVER WRIGHT PLANE; New Moves by Smithsonian Institution Aim at "Doing Justice to the First Fliers." LANGLEY DRAFT RELABELED All Controversial Claims Are Eliminated and Secretary Offers Regrets for Past.ASKS FOR WRIGHT MACHINEInvitation Is Renewed to House theKitty Hawk Plane, Now in English Museum. Institution Makes New Concession. Dr. Abbot's Statement. Regrets Past Manoeuvres. TRY TO END DISPUTE OVER WRIGHT PLANE Asks for Wright Machine. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/rugs-are-made-in-turkish-homes-today-as-in-the-distant-past.html | RUGS ARE MADE IN TURKISH HOMES TODAY AS IN THE DISTANT PAST | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/indian-admits-he-cut-his-initials-upon-girl-used-canopener-in.html | INDIAN ADMITS HE CUT HIS INITIALS UPON GIRL; Used Can-Opener in Tribal Custom Because of Lie, ChiefHawk Says--Held in Bail. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/british-test-brains-of-alsatian-dogs-southern-team-wins-in.html | BRITISH TEST 'BRAINS' OF ALSATIAN DOGS; Southern Team Wins in Obedience Trials, Astonishing Crowds by Their 'Intelligence.' | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-evidence-on-man-in-america-while-scientific-controversy-rages.html | NEW EVIDENCE ON MAN IN AMERICA; While Scientific Controversy Rages, Recent Discoveries Indicate Inhabitants Here Two Hundred Centuries Ago The Trenton Discoveries. The New Problem Dr. Hrdlicka's Contentions. An Earlier Civilization. The African Theory. Immigrants From Asia. The Evidence of Skulls. Origin of Indian Culture. | True | By John Chamberlain. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/independents-aid-chains-divided-interests-of-many-small-merchants.html | INDEPENDENTS AID CHAINS.; Divided Interests of Many Small Merchants Open the Field. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/mexican-utilities-face-strike.html | Mexican Utilities Face Strike. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/a-tragedy-of-youth-by-franz-werfel-german-letter.html | A Tragedy of Youth By Franz Werfel; German Letter | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/fordham-triumphs-in-opener-by-270-maroon-eleven-conquers-st.html | FORDHAM TRIUMPHS IN OPENER BY 27-0; Maroon Eleven Conquers St. Bonaventure, Tallying Thrice in the First Quarter. PASSING ATTACK EFFECTIVE Toss From Gripp to Dallaire Produces First Score--10,000Fans See the Contest. Wisniewski Plays Well. Gripp Scores Touchdown. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dartmouth-defeats-norwich-by-39-to-6-marsters-scores-three-times.html | DARTMOUTH DEFEATS NORWICH BY 39 TO 6; Marsters Scores Three Times-- Losers Celebrate First Touchdown on Green in Years. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/peru-honors-pershing-confers-brand-cross-of-the-order-of-the-sun.html | PERU HONORS PERSHING.; Confers Brand Cross of the Order of the Sun. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/amherst-repulses-middlebury-19-to-7-heisey-tenner-e-and-r-wilson.html | AMHERST REPULSES MIDDLEBURY, 19 TO 7; Heisey, Tenner, E. and R. Wilson Feature in Defeat of Vermonters--Smith Stars for Losers. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/doubt-porter-aided-in-postal-robbery-mail-inspectors-say-he-had-no.html | DOUBT PORTER AIDED IN POSTAL ROBBERY; Mail Inspectors Say He Had No Knowledge of Money in Pouch -- Obtain His Release. NOW TRACE ABANDONED CAR Fingerprints on Auto and Cap Put on Captive's Head by Thugs May Help Hunt for Them. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/paris-motor-show-draws-americans-wellknown-manufacturers-arrive-for.html | PARIS MOTOR SHOW DRAWS AMERICANS; Well-Known Manufacturers Arrive for Opening atGrand Palais.SOCIETY FLOCKS TO TOWNNotable Costumes at the RacesTake On Nature's GloriousAutumn Tints. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/worlds-series-games-booked-for-radio.html | WORLD'S SERIES GAMES BOOKED FOR RADIO | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/savings-bank-keeps-accounts-without-use-of-a-pass-book.html | Savings Bank Keeps Accounts Without Use of a Pass Book | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/pick-16-state-leaders-republicans-seek-to-rally-business-and.html | PICK 16 STATE LEADERS.; Republicans Seek to Rally Business and Professional Women. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/asks-value-of-real-liquor-tax-commissioner-wants-price-set-on.html | ASKS VALUE OF REAL LIQUOR; Tax Commissioner Wants Price Set on Strasser $50,000 Stock. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/reports-subway-robbery-shoe-company-employe-says-thugs-took-1700.html | REPORTS SUBWAY ROBBERY.; Shoe Company Employe Says Thugs Took $1,700 Payroll in B.M.T. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/miss-roberts-writes-a-puzzling-fantasy.html | Miss Roberts Writes a Puzzling Fantasy | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-20-no-title.html | Article 20 -- No Title | True | Times Wide World Photo. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/wilbur-lauds-hoover-for-fair-dealing-he-says-coolidge-has-taken.html | WILBUR LAUDS HOOVER FOR 'FAIR DEALING; He Says Coolidge Has Taken People Into His Confidence as No Other President. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/advocates-tunnels-instead-of-bridges-former-require-less-property.html | ADVOCATES TUNNELS INSTEAD OF BRIDGES; Former Require Less Property for Approaches and Exits, Says H.D. Benson. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/a-navy-dirigible-to-be-all-metal-lighterthanair-craft-building-in.html | A NAVY DIRIGIBLE TO BE ALL METAL; Lighter-Than-Air Craft Building in Michigan Embodies Many New Ideas in Design And Construction | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/cyclist-goes-77-miles-in-hour-setting-new-worlds-record.html | Cyclist Goes 77 Miles in Hour, Setting New World's Record | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/suggests-roads-to-legionaires-advisable-routes-to-san-antonio.html | SUGGESTS ROADS TO LEGIONAIRES; Advisable Routes to San Antonio Outlined for Those Planning to Motor to Service Men's. Convention There | True | By Leon A. Dickinson. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gold-cup-not-in-competition-in-1928-may-be-turned-back.html | Gold Cup, Not in Competition In 1928, May Be Turned Back | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/awards-for-artistic-homes.html | AWARDS FOR ARTISTIC HOMES | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/unknown-soldier-in-play-british-veterans-protest-against.html | UNKNOWN SOLDIER IN PLAY; British Veterans Protest Against Forthcoming Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/walker-to-talk-in-chicago-plans-not-completed-but-speech-for-smith.html | WALKER TO TALK IN CHICAGO; Plans Not Completed, but Speech for Smith on Oct. 12 Is Likely. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/radio-football-season-opens-when-yale-meets-georgia.html | RADIO FOOTBALL SEASON OPENS WHEN YALE MEETS GEORGIA | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dr-coffin-assails-moderators-edict-declares-that-presbyterians.html | DR. COFFIN ASSAILS MODERATOR'S EDICT; Declares That Presbyterian's 'Message' Favoring Hoover Overstepped Rights. SCORES CHURCH IN POLITICS Members Have Minds of Their Own, Educator Asserts, Criticizing 'Bad Taste' in Partisan Plea. Text of Dr. Coffin's Letter. Thomas Former Pupil of Coffin. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/andover-triumphs-186-vivianno-l-churchill-williamson-star-in.html | ANDOVER TRIUMPHS, 18-6.; Vivianno, L. Churchill, Williamson Star in Victory Over Tufts Freshmen | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/additional-honors-awarded-by-yale-scholars-attaining-second-and.html | ADDITIONAL HONORS AWARDED BY YALE; Scholars Attaining Second and Third Ranks in Classes of 1929 and 1930. ORATION MERITS LISTED members of Class of 1931 Named for Excellence in Individual Studies. Third-Rank Scholars. Second Rank, Class of 1930. Third Rank, Class of 1930. Individual Rankings. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/war-has-ruined-chinese-railways-locomotives-wrecked-passenger-cars.html | WAR HAS RUINED CHINESE RAILWAYS; Locomotives Wrecked, Passenger Cars Stolen, Rails and Ties Torn Up. Longer School Attendance. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/doctors-to-discuss-old-age-problems-academy-of-medicine-arranges.html | DOCTORS TO DISCUSS OLD AGE PROBLEMS; Academy of Medicine Arranges 'Graduate Fortnight' of Daily Conferences. NOTED SCIENTISTS TO TALK Relation of Senescence to Community and the Postponement of Aging Among Topics. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/6000-to-join-here-in-safety-congress-convention-brings-delegates.html | 6,000 TO JOIN HERE IN SAFETY CONGRESS; Convention Brings Delegates From Every State to Meet in Five Hotels. 110 SESSIONS IN WEEK First Conference on Air Safeguards Draws Notable Speakers-- Program Outlined. To Confer on Air Safety Congress Outlines Plans. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/canada-fascinated-by-campaign-here-speeches-of-candidates-plans-of.html | CANADA FASCINATED BY CAMPAIGN HERE; Speeches of Candidates, Plans of Managers Widely Published and Widely Read. SMITH STIRS IMAGINATION Hoover Fails to Stand Out Distinctly at a Distance--Western Canada Improves Wheat. Smith's Personality Intrigues. Insanity's Poor Defense. CANADA FASCINATED BY CAMPAIGN HERE | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/mr-lewiss-villon-has-scholarship-and-spirit-his-fully-documented.html | Mr. Lewis's "Villon" Has Scholarship and Spirit; His Fully Documented Biography Places the Poet Vividly Against the Background of His Time | True | By Edwin Clark | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/purchases-in-connecticut.html | Purchases in Connecticut. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/reviving-the-theatre.html | REVIVING THE THEATRE. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gitlow-attacks-rivals-communist-candidate-for-president-urges.html | GITLOW ATTACKS RIVALS.; Communist Candidate for President Urges Bolshevism for America. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/queen-of-holland-busiest-monarch-wilhelmina-at-48-begins-to-show.html | QUEEN OF HOLLAND BUSIEST MONARCH; Wilhelmina, at 48, Begins to Show the Strain of Laborious Days Devoted to Statecraft. BARS ROUGE AND LIPSTICK She Also Objects to Modern Dancing at Court--Gardening and Painting Her Favorite Pastimes. Opposed to Modern Dances. Dutch Rarely See the Queen. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bowdoin-is-victor-130-begins-1928-campaign-by-defeating-the.html | BOWDOIN IS VICTOR, 13-0.; Begins 1928 Campaign by Defeating the Massachusetts Aggies. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/arctic-seas-studied-by-our-coast-guard-the-coast-guard-cutter.html | ARCTIC SEAS STUDIED BY OUR COAST GUARD; THE COAST GUARD CUTTER MARION | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/log-fire-menace-at-paper-mills-a-pulpwood-fire.html | LOG FIRE MENACE AT PAPER MILLS; A PULP-WOOD FIRE | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/london-lord-mayor-named-in-unusual-row-american-woman-misses.html | London Lord Mayor Named in Unusual Row; American Woman Misses Mansion House | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/expansion-in-citys-residence-and-industrial-areas.html | EXPANSION IN CITY'S RESIDENCE AND INDUSTRIAL AREAS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/grant-captures-wales-cup-and-sets-sandwich-record.html | Grant Captures Wales Cup And Sets Sandwich Record | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/playbyplay-detail-of-first-polo-match-americans-come-from-behind.html | PLAY-BY-PLAY DETAIL OF FIRST POLO MATCH; Americans Come From Behind After Argentines Get 5-to-2 Lead in First Three Periods. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/from-the-mailbag.html | From The Mailbag | True | GERMAN DRAMATIC PLAYERS CLUB, INC. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/germanys-reparation-bonds-her-revaluation-law-and-its-effect-on.html | GERMANY'S REPARATION BONDS; Her Revaluation Law and Its Effect on American Investors Recalled | True | CHARLES J. DOHERTY. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/building-men-plan-their-fall-campaign-managers-to-take-action-on.html | BUILDING MEN PLAN THEIR FALL CAMPAIGN; Managers to Take Action on Uniform Lease, Smoke Abatement and Taxes. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/heavy-rains-paralyze-vera-cruz-oil-fields-damage-is-described-as.html | HEAVY RAINS PARALYZE VERA CRUZ OIL FIELDS; Damage Is Described as Worst in Forty Years-- Many Pipes Broken. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/thrifty-new-york-still-uses-its-pennies-travel-amusements-luxuries.html | THRIFTY NEW YORK STILL USES ITS PENNIES; Travel, Amusements, Luxuries and Necessities Are to Be Had in the Great City for Odd Sums Less Than the Familiar Nickel | True | By William Henry Nugent | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/vatican-paper-lauds-church-silence-here-it-commends-the-attitude-on.html | VATICAN PAPER LAUDS CHURCH SILENCE HERE; It Commends the Attitude on Both Candidates Concerning Religious Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/model-home-to-be-shown-educational-exhibits-also-to-feature-parents.html | MODEL HOME TO BE SHOWN; Educational Exhibits Also to Feature Parents' Exposition. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/germany-striding-to-air-supremacy-zeppelin-construction-proposed-to.html | GERMANY STRIDING TO AIR SUPREMACY; Zeppelin Construction, Proposed Tokio Service and Other Activities Indicate Post-War Goal.ATLANTIC LINES IN SIGHTAeronautic World's Fair to ClimaxSeason--American Exhibitto Be Statistical. Past Fortnight Especially Active. Flying Undergoing Tests. GERMANY STRIDING TO AIR SUPREMACY Lufthansa's Best Season. Wright Plane to be Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/split-on-tugboat-wages-owners-to-meet-today-to-discuss-demand-for.html | SPLIT ON TUGBOAT WAGES.; Owners to Meet Today to Discuss Demand for Higher Scale. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/abbe-stirred-up-revolt-that-failed-french-cleric-in-spain-planned.html | ABBE STIRRED UP REVOLT THAT FAILED; French Cleric in Spain Planned Revolution Against the Dictatorship. BACKED BY REPUBLICANS Impatience of Emigres to Act Before the Plans Were Ripe Seen as Cause of Failure. Activities of an Abb . Growth of Clericalism. Growth of Patriotic Union. | True | By Walter Littlefield. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/mussolinis-meeting-with-doumergue-off-as-diplomatic-reasons-cause.html | MUSSOLINI'S MEETING WITH DOUMERGUE OFF; As Diplomatic Reasons Cause Postponement to Spring, Ministers Will Open New Frontier Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/volds-building-curbs-in-central-park-west-court-ends-provision-of.html | VOLDS BUILDING CURBS IN CENTRAL PARK WEST; Court Ends Provision of A.C. Clark Deeds in Area to Columbus Av. Between 84th and 85th Sts. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/tay-pay-at-eighty-is-still-youthful-as-dean-of-the-house-of-commons.html | "TAY PAY" AT EIGHTY IS STILL YOUTHFUL; As Dean of the House of Commons, T.P. O'Connor Carries On His Work With an Urbane and Jaunty Irish Spirit | True | By P.w. Wilson | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bush-terminal-leases.html | Bush Terminal Leases. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/prehistoric-fort-will-be-studied-kentucky-stronghold-may-have-been.html | PREHISTORIC FORT WILL BE STUDIED; Kentucky Stronghold May Have Been Built by Tribe Later Wiped Out by the Ancestors of the Six Nations | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/cards-win-pennant-beat-braves-by-31-players-rejoice-as-st-louis.html | CARDS WIN PENNANT; BEAT BRAVES BY 3-1; Players Rejoice as St. Louis Gains Second Title in National League History. ISSUE IS QUICKLY SETTLED Victors Score All Runs in First Inning, Aided by Hornsby's Error. SHERDEL AND RHEM PITCH Lefthander Retires From Mound as Soon as Word Comes of Defeat of the Giants. Hornsby Fumbles Grounder. Cards Celebrate on Bench. St. Louis Celebrates Triumph. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/persia-seeks-efficiency-campaign-launched-for-training-in-technical.html | PERSIA SEEKS EFFICIENCY.; Campaign Launched for Training in Technical Pursuits. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/will-fight-smoke-in-midtown-area-fortysecond-street-property-owners.html | WILL FIGHT SMOKE IN MID-TOWN AREA; Forty-second Street Property Owners Get Complaints on Lower Buildings. SAID TO BURN SOFT COAL Skyscrapers Using Central Heat Held to Have No Legal Redress --Library an Offender. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/chinese-leaders-torn-by-dissension-kuomintang-executive-committee.html | CHINESE LEADERS TORN BY DISSENSION; Kuomintang Executive Committee Members Fail toMake Peace.FIGHTING AGAIN FORESEEN Communist Doctrines WidespreadThrough Kiangsi and HunanProvinces. Predominance of Feng. Japanese Hold Tsing-tao. Chiang Approaches Japanese. General Yen's Position. The Politicians Blamed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/williams-eleven-victor-howe-gets-2-touchdowns-in-20-to-13-triumph.html | WILLIAMS ELEVEN VICTOR.; Howe Gets 2 Touchdowns in 20 to 13 Triumph Over Providence. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-dance-music-and-miming-need-of-trained-emotional-expression-is.html | THE DANCE: MUSIC AND MIMING; Need of Trained Emotional Expression Is Apparent in the Art, While Rhythm Is Over-Emphasized--Current Programs The Theatrical Elements. Dancing and Emotion. Miming and Artifice. | True | Photograph by Maurice Goldberg. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hazing-banned-in-france-government-forbids-practical-jokes-in-civil.html | HAZING BANNED IN FRANCE.; Government Forbids Practical Jokes in Civil and Military Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/what-is-going-on-in-the-art-circles-of-berlin.html | WHAT IS GOING ON IN THE ART CIRCLES OF BERLIN | True | By Ruth Green Harris, | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/textile-sales-still-active-in-all-trades-weather-swells-silk-orders.html | TEXTILE SALES STILL ACTIVE IN ALL TRADES; Weather Swells Silk Orders, and Linens Also Move Well-- Cottons Strong. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/physical-education-in-missouri.html | Physical Education in Missouri. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/september-retail-business-shows-great-improvement.html | September Retail Business Shows Great Improvement | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/movement-of-gold-small-for-month-imports-in-september-total.html | MOVEMENT OF GOLD SMALL FOR MONTH; Imports in September Total $3,180,000--Exports Decline to $1,449,000. BALANCE FAVORABLE AGAIN First Showing of the Kind Since August, 1927--Statements for Nine Months Issued. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/massapequa-homes-developers-plan-residence-construction-on-new.html | MASSAPEQUA HOMES.; Developers Plan Residence Construction on New Tract. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/oklahoma-city-wins-65-hit-batter-decides-3d-game-in-playoff-at.html | OKLAHOMA CITY WINS, 6-5.; Hit Batter Decides 3d Game in Play-Off at Tulsa. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/geneva-fears-note-will-delay-disarming-anglofrench-procedure.html | GENEVA FEARS NOTE WILL DELAY DISARMING; Anglo-French Procedure, However, Finds Little Support in and Outside League Circles. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lists-28-societies-on-dar-blacklist-mrs-mp-macfarland-says-ymca-and.html | LISTS 28 SOCIETIES ON D.A.R. BLACKLIST; Mrs. M.P. MacFarland Says Y.M.C.A. and W.C.T.U. Are Called Radical Aids. LINKS OFFICERS TO ATTACK Emporia (Kan.) Regent Supplied List, Says Wife of National Church Leader. List of the Organizations. Faces Charges of D.A.R. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lawrence-college-opens-many-visitors-inspect-the-new-bronxville.html | LAWRENCE COLLEGE OPENS; Many Visitors Inspect the New Bronxville Institution. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/failing-in-school-boy-kills-self.html | Failing in School, Boy Kills Self. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gowns-have-gay-jackets-delicate-hats-for-evening-too-are-among-the.html | GOWNS HAVE GAY JACKETS; Delicate Hats for Evening Too, Are Among The Season's Smart Innovations | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/cuba-likes-our-textiles-took-86-per-cent-of-cloth-exports-in-first.html | CUBA LIKES OUR TEXTILES.; Took 8.6 Per Cent. of Cloth Exports in First Half of 1928. Offers Market for Cheap Goods. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/harriman-has-double-victory-at-pole-and-on-race-track.html | Harriman Has Double Victory At Pole and on Race Track | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/scotto-bank-closed-by-state-officials-brooklyn-institution-opened.html | SCOTTO BANK CLOSED BY STATE OFFICIALS; Brooklyn Institution Opened in 1899 Suspends--600 Accounts Affected. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/sees-houghton-as-loser-london-paper-looks-forward-to-his.html | SEES HOUGHTON AS LOSER.; London Paper "Looks Forward" to His Continuance as Ambassador. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/starts-drive-to-move-sing-sing-prison-alvah-miller-announces.html | STARTS DRIVE TO MOVE SING SING PRISON; Alvah Miller Announces Formation of a Committee to RidOssining of Institution. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/a-curb-for-hungarys-roving-gypsies-government-orders-them-to-quit.html | A CURB FOR HUNGARY'S ROVING GYPSIES; Government Orders Them to Quit Their Care-Free Life And Settle Down With Their Music in Domesticity HUNGARY CURBS HER GYPSIES | True | By Emery Deri | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dolier-to-figure-in-connolly-trial-his-dealings-with-phillips-are.html | D'OLIER TO FIGURE IN CONNOLLY TRIAL; His Dealings With Phillips Are Expected to Be Told by Former Secretary. HAD A $1,600,000 CONTRACT Accused Ex-Borough Head Says He Is Satisfied With Progress of Sewer Case Thus Far. D'Olier Had a Subcontract. 30-Foot Blackboard at Trial. D'OLIER TO FIGURE IN CONNOLLY TRIAL | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/detroit-edison-asks-stock.html | Detroit Edison Asks Stock. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/boston-college-wins-386-weston-and-creedon-star-in-triumph-over.html | BOSTON COLLEGE WINS, 38-6; Weston and Creedon Star in Triumph Over Catholic University. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/women-to-exhibit-progress-in-arts-three-hundred-will-take-part-in.html | WOMEN TO EXHIBIT PROGRESS IN ARTS; Three Hundred Will Take Part in Seventh Annual Exposition, Which Will Continue a Week. OPENS TOMORROW NIGHT Program Includes Prize Competitions, Ether Wave Music andSpelling Bee for Girls. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/holy-cross-eleven-wins-defeats-newport-naval-reserves-in-first-game.html | HOLY CROSS ELEVEN WINS.; Defeats Newport Naval Reserves in First Game of Season, 12-0. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/drexel-beats-muhlenberg-redmonds-touchdown-from-kickoff-decides.html | DREXEL BEATS MUHLENBERG; Redmond's Touchdown From KickOff Decides Game, 6 to 3. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/port-jefferson-plot-sold.html | Port Jefferson Plot Sold. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/home-community-at-sleepy-hollow-club-officials-to-develop-one.html | HOME COMMUNITY AT SLEEPY HOLLOW; Club Officials to Develop One Hundred Acres as Residential Colony.HOUSES ON ACREAGE PLOTSSwimming Pool Planned for CivicCentre--New Roads and OtherImprovements. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/september-sets-a-market-record-90906718-shares-traded-in-against.html | SEPTEMBER SETS A MARKET RECORD; 90,906,718 Shares Traded In, Against 84,987,834 in March, Previous High Month. TREND LIKE LAST YEAR'S Comparison of Price Averages Shows Similarity to 1927 Bull Movement. Market Similar to Last Year. Price Movements Compared. The Bond Market. Curb Market. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/banks-in-westchester-gain-31000000-in-12-months.html | Banks in Westchester Gain $31,000,000 in 12 Months | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/forum-to-discuss-dress-business-women-invited-to-soroptimist-club.html | FORUM TO DISCUSS DRESS.; Business Women Invited to Soroptimist Club Meeting Oct. 11. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/thomas-to-speak-at-princeton.html | Thomas to Speak at Princeton. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/who-are-the-spewacks.html | WHO ARE THE SPEWACKS? | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/wheat-prices-drop-on-strong-selling-decline-is-checked-by-shorts.html | WHEAT PRICES DROP ON STRONG SELLING; Decline Is Checked by Shorts and Buying Against Orders, but the Finish Is Lower. EXPORT BUSINESS BETTER September Corn Goes to New Low in Market That Lacks Support-- Net Losses Are Large. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/you-know-me-al.html | "You Know Me Al" | True | By J. Brooks Atkinson. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/carnes-lays-flight-to-blackmailers-fugitive-taken-at-winnipeg-says.html | CARNES LAYS FLIGHT TO BLACKMAILERS; Fugitive, Taken at Winnipeg, Says People Who Knew His Past Hounded Him in Atlanta. DENIES STEALING MILLION He Is Arraigned and Remanded --Georgia Officials Plan Search for Missing Funds in Canada. Has Small Amount of Money. Funds to Be Sought in Canada. Board Officials Are Gratified. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/many-large-parties-are-in-prospect-record-number-of-debutantes-is.html | MANY LARGE PARTIES ARE IN PROSPECT; Record Number of Debutantes Is to Be Introduced to Society This Season--Opera to Have Its Opening on Oct. 29 | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/california-voters-have-puzzling-task-complex-constitutional-and.html | CALIFORNIA VOTERS HAVE PUZZLING TASK; Complex Constitutional and Charter Amendments Crowd the Ballot. ANTI-RODEO LAW PLANNED But the Public Is Giving Most Attention to the Presidential Campaign. A Redistribution Plan. Appeal for Mooney Pardon. Straw Votes for Smith. | True | By George Douglas, Editorial Correspondence of the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bomb-cleveland-houses-home-and-apartment-building-in-different.html | BOMB CLEVELAND HOUSES.; Home and Apartment Building in Different Suburbs Attacked. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/awards-for-12-mechanics-workers-on-new-york-life-building-to.html | AWARDS FOR 12 MECHANICS.; Workers on New York Life Building to Receive Emblems. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/raw-silk-trading-fair-prices-continued-steady-in-all-the-primary.html | RAW SILK TRADING FAIR.; Prices Continued Steady in All the Primary Markets Last Week. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/roman-coins-in-a-london-garden-present-a-knotty-legal-problem.html | Roman Coins in a London Garden Present a Knotty Legal Problem | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/takes-a-250-taxicab-ride-because-he-hates-trains.html | Takes a $250 Taxicab Ride Because He Hates Trains | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/work-of-the-schools-in-our-furthest-north-examining-a-native-child.html | WORK OF THE SCHOOLS IN OUR FURTHEST NORTH; EXAMINING A NATIVE CHILD | True | By William Atherton du Puy.photograph By United States Bureau of Education. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/penn-state-victor-over-lebanon-valley-opens-football-season-with.html | PENN STATE VICTOR OVER LEBANON VALLEY; Opens Football Season With 25-to-0 Victor-- Diedrick, Sophomore, Stars. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/platform-pledges-state-economy-charges-mounting-revenues-and.html | PLATFORM PLEDGES STATE ECONOMY; Charges Mounting Revenues and Profligate Spending Under Smith Regime. PRAISES THE LEGISLATURE "Sale or Alienation" of State's Interests in Water Power Resources Opposed. STATE ISSUES. State Finance. Education. Social Welfare. Reforestation. Agriculture. Water Power. Labor. Grade-Crossing Eliminations. Parks. Highways. Public Buildings. Honest Elections. Republican Legislature. Conclusion. 'Snubbed,' Quits Democratic Body. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/title-to-a-hassock-before-high-court-appeals-tribunal-rules-city-of.html | TITLE TO A HASSOCK BEFORE HIGH COURT; Appeals Tribunal Rules City of New York Without Just Claim to Cape Projecting Into Bay. DONGAN GRANT CONSTRUED Best Renting Company Wins Suit to Remove Cloud on Property Described as "Marshes and Creeks." | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/vision-big-theatres-for-talking-pictures-chicago-architect-predicts.html | VISION BIG THEATRES FOR TALKING PICTURES; Chicago Architect Predicts Radical Design Changes, With Auditoriums in Skyscrapers. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/british-conservatives.html | BRITISH CONSERVATIVES. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/calls-unemployed-most-vital-issue-prof-taylor-tells-womens-trade.html | CALLS UNEMPLOYED MOST VITAL ISSUE; Prof. Taylor Tells Women's Trade Union League That 4,000,000 Are Out of Work. BLAMES NEW MACHINERY Dean Muste Holds Flexible Credit System Would Help Solve the Work Question. Says Quota Laws Did Not Help. Tells of Bonus for Children. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/plant-tree-to-honor-general-davis.html | Plant Tree to Honor General Davis. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/women-issue-call-to-suffragists-international-alliance-will-hold.html | WOMEN ISSUE CALL TO SUFFRAGISTS; International Alliance Will Hold Twenty-fifth Anniversary Celebration in Berlin. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/jr-popes-to-have-own-newport-villa-buy-lippitt-castle-site-on-ledge.html | J.R. POPES TO HAVE OWN NEWPORT VILLA; Buy Lippitt Castle Site on Ledge Road, on Which They Intend to Build. PARTY FOR W.L. VAN ALEN Brother Gives Birthday Dinner at Wakehurst-- Several Luncheons in Colony. Dance at Naval Station. Luncheon Hostesses. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/honor-blind-war-hero-american-and-french-veterans-here-hosts-to.html | HONOR BLIND WAR HERO.; American and French Veterans Here Hosts to Major Scapini. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/music-achievements-among-the-brazilians.html | MUSIC ACHIEVEMENTS AMONG THE BRAZILIANS | True | By Harry Rogers Pratt. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/old-river-boat-relics-sold-to-henry-ford-engines-flag-pole-and-odd.html | OLD RIVER BOAT RELICS SOLD TO HENRY FORD; Engines, Flag Pole and Odd Parts of Hudson River Side-Wheelers to Go Into Museum. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/buys-staten-island-plot.html | Buys Staten Island Plot. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lindbergh-down-in-fog-lanphier-crashes-in-takeoff.html | Lindbergh Down in Fog; Lanphier Crashes in Take-Off | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-news-of-europe-in-weekend-cables-john-bull-is-annoyed-he-views.html | THE NEWS OF EUROPE IN WEEK-END CABLES; JOHN BULL IS ANNOYED He Views Anglo-French Accord and American Suspicion With Equal Disfavor. SURE OF OWN HIGH MOTIVES Paris Pictured as Keeping Britain and Us Checking Each Other to Preserve Self. Would Be Slow to Reverse Policy. Accepted Parity Whole-Heartedly. Chamberlain Proud of Step. NAVAL AGREEMENT ANNOYS THE BRITISH Believes "Somebody Blundered." Coolidge Is Chided. Some Inclined to Defiance. Says France Lacks Balance. British Case Presented Late. Politics Still in Cool Stage. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-english-pronunciations-come-from-many-sources-new-words-too.html | NEW ENGLISH PRONUNCIATIONS COME FROM MANY SOURCES; New Words, Too, From Various Localities, and Professor Vizetelly Recalls Some That Are Not So New SELF-GRAFTED TREES. CONCERNING DICKENS Reputation Unnecessary. VENTILATING THEATRES | True | FRANK H. VIZETELLY.FREDERICK W. KELSEYMORTIMER KAPLAN.A. MAERZ. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-goetheanum-opened-3000-anthroposophists-take-part-in-ceremonies.html | NEW GOETHEANUM OPENED.; 3,000 Anthroposophists Take Part in Ceremonies in Switzerland. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hoover-reiterates-his-keen-indignation-at-religious-appeal.html | HOOVER REITERATES HIS KEEN INDIGNATION AT RELIGIOUS APPEAL; Amplifies Repudiation of Virginia Committee Woman's Letter Against "Romanizing.""NO PART IN THE CAMPAIGN' He Says Neither He Nor theRepublican Party Wants Support on That Basis.WORK BACKS HIS ASSERTIONHe Shies From Comment at First,Saying "There Are Two Sides to Every Question." Mr. Hoover's Statement. Work Issues Comment. HOOVER REITERATES KEEN INDIGNATION Denies Dictating Offensive Words. See Bigotry Being Curbed. Recipient of Letter Backs Smith. Mrs. Caldwell Preparing Statement. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-flatbush-apartment.html | New Flatbush Apartment. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/275-new-students-at-columbia-law-capacity-test-used-for-first-time.html | 275 NEW STUDENTS AT COLUMBIA LAW; 'Capacity Test,' Used for First Time, Woods Out 175 Unable to Pace, 30 OTHERS SOUGHT ENTRY College Dean Points Out That Smaller Class Allows PromisingMen Chance for Original Work. 129 of Last Year's Class Ousted. 10,000 Law Students in City. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/prohibition-leads-as-issue-in-missouri-st-louis-is-said-to-incline.html | PROHIBITION LEADS AS ISSUE IN MISSOURI; St. Louis Is Said to Incline to the Wet Side, Opposing the Interior of the State. REED IS OUT OF CAMPAIGN His Place as a Smith Advocate Has Been Taken by C.M. Hay, Senatorial Nominee. RELIGION CUTS TWO WAYS Democrats See Gain of Catholic Republican and Foreign-Born Vote as Against Losses. Hay Valiantly Supports Smith. Party Workers Stand By Candidates. Sharply Replies to Dry Letter. Straw Found in Religious Issue St. Louis Registration Gains 60,000. Democrats Count on Foreign-Born. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/1370838-interest-lost-on-old-bonds-large-quantities-of-retired.html | $1,370,838 INTEREST LOST ON OLD BONDS; Large Quantities of Retired Goverment Securities Still in Hands of Buyers. TREASURY'S NEW FINANCING Certificates to Be Offered in October Expected to Carry Rate of About 4%. Other Securities Outstanding. Losses Due to Neglect. $200,000,000 in New Loan. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/harlem-irish-lady-best-irish-terrier-ninemonthold-puppy-owned-by.html | HARLEM IRISH LADY BEST IRISH TERRIER; Nine-Month-Old Puppy, Owned by Bruckheimer, Scores Over Class at Englewood. MRS. DROWNE'S ENTRY WINS Bell Haven Trueheart Gains His Championship--Clairedale Son Too Leads Chows. Bell Haven Trueheart Wins. Pinegrade Kennels Score. | True | HENRY R. ILSLEY. Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/raskob-takes-off-his-coat-for-smith-the-democratic-chairman-works.html | RASKOB TAKES OFF HIS COAT FOR SMITH; The Democratic Chairman Works to Elect a President as He Worked to Become a Captain of Industry RASKOB DOFFS HIS COAT | True | By S.j. Woolf | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/smith-girls-college-bred-many-in-freshman-class-have-graduates-for.html | SMITH GIRLS COLLEGE BRED.; Many in Freshman Class Have Graduates for Fathers or Mothers. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/more-garden-homes-at-jackson-heights-fiftyfive-houses-now-nearing.html | MORE GARDEN HOMES AT JACKSON HEIGHTS; Fifty-five Houses Now Nearing Completion by the Queensboro Corporation. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/employes-oversubscribe-stock.html | Employes Oversubscribe Stock | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/red-cross-sums-up-hurricane-results-puts-total-dead-at-3000.html | RED CROSS SUMS UP HURRICANE RESULTS; Puts Total Dead at 3,000, Homeless at More Than 400,000and Ill Above 20,000. FUND REACHES $3,357,590 Disease Continues to Be GreatestDanger--Typhoid InoculationsStart in Porto Rico. Summarize Results of Hurricane. Disease is Greatest Danger. Green Asks Labor to Give. No More Army Supplies Needed. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/blind-news-dealers-to-meet.html | Blind News Dealers to Meet. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/in-the-new-durant-line.html | IN THE NEW DURANT LINE | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/will-pick-hospital-site-in-jersey.html | Will Pick Hospital Site in Jersey | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/irigoyen-controls-argentina-already-presidentelect-through-his.html | IRIGOYEN CONTROLS ARGENTINA ALREADY; President-Elect, Through His Party's Supremacy in Chamber, Directs Nation's Affairs.LEGISLATION IS RUSHED Vandervelve's Attack on CapitalLabor Cooperation in United StatesBrings the Press to Defense. Budget Shows Big Increase. Geneva Apparently Forewarned. Export Taxes Are Retained. Vandervelde Stirs Criticism. Cabinet Still Unknown. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/orders-for-cars-placed-new-haven-railroad-and-other-concerns-to.html | ORDERS FOR CARS PLACED.; New Haven Railroad and Other Concerns to Increase Equipment. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/women-leaders-confer-miss-butler-and-mrs-sabin-urge-zeal-for-state.html | WOMEN LEADERS CONFER.; Miss Butler and Mrs. Sabin Urge Zeal for State Ticket. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/three-choirs-at-gloucester-english-cathedral-city-hears-old-and-new.html | THREE CHOIRS AT GLOUCESTER; English Cathedral City Hears Old and New works at Ancient Festival--H.W. Sumsion Leads Fine Performances | True | By H.c. Colles. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/realty-annals-for-1928-dr-glenn-frank-a-contributer-urging-building.html | REALTY ANNALS FOR 1928.; Dr. Glenn Frank a Contributer, Urging Building Beauty. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/says-smith-will-speak-in-tennessee.html | Says Smith Will Speak in Tennessee | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/jardine-challenges-smith-he-asks-governor-to-state-farm-relief-plan.html | JARDINE CHALLENGES SMITH; He Asks Governor to State Farm Relief Plan of His Own. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/find-no-atlantic-city-vice-grand-jurors-refuse-indictments-on.html | FIND NO ATLANTIC CITY VICE.; Grand Jurors Refuse Indictments on Committee's Evidence. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/arbitrator-decides-row-over-bakery-billikopf-orders-cooperative-in.html | ARBITRATOR DECIDES ROW OVER BAKERY; Billikopf Orders Cooperative in Philadelphia to Cut Output Before Dec. 1. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/3-italian-searchers-for-amundsen-killed-they-are-dashed-to-death-as.html | 3 ITALIAN SEARCHERS FOR AMUNDSEN KILLED; They Are Dashed to Death as Their Returning Plane Crashes in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/final-byrd-party-departs-tomorrow-will-arrive-in-los-angeles-on.html | FINAL BYRD PARTY DEPARTS TOMORROW; Will Arrive in Los Angeles on Friday and Expects to Sail on Whaler Saturday. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dke-bruce-aids-smith-soninlaw-of-mellon-works-at-democratic.html | D.K.E. BRUCE AIDS SMITH.; Son-in-Law of Mellon Works at Democratic Headquarters Here. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/short-wave-system-divided-in-channels-radio-board-frames-plan-for.html | SHORT WAVE SYSTEM DIVIDED IN CHANNELS; Radio Board Frames Plan for Giving Assignments Separated by Two-tenths of 1 Per Cent. WILL MODIFY CHAIN ORDER Commissioner La Fount Declares Listeners' Objections Compel a New Adjustment. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/news-and-comment-of-the-current-week-in-music-american-orchestra.html | NEWS AND COMMENT OF THE CURRENT WEEK IN MUSIC; AMERICAN ORCHESTRA Society for Training Young Musicians Begins Season--The Worcester Festival. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/mrs-millin-offers-an-ironic-tale-of-human-pettiness-mrs-millins.html | Mrs. Millin Offers an Ironic Tale of Human Pettiness; Mrs. Millin's Ironic Tale | True | By John R. Chamberlain | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/malverne-terrace-development.html | Malverne Terrace Development. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/review-of-week-in-realty-market-few-transactions-reported-but-some.html | REVIEW OF WEEK IN REALTY MARKET; Few Transactions Reported, but Some Good Deals Are Pending. SALE NEAR TIMES SQUARE N.J. Hess Buys Building and Lease in West Forty-fourth Street-- Other Manhattan Activity. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/army-guns-to-roar-in-ordnance-show-planes-and-artillery-to-aid-in.html | ARMY GUNS TO ROAR IN ORDNANCE SHOW; Planes and Artillery to Aid in Mimic War at Aberdeen, Md., on Thursday. HIGH OFFICIALS INVITED Cabinet Members and Foreign Military Men to Be Guests of Association at Tenth Session. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/paris-green-employed-in-war-on-mosquito.html | PARIS GREEN EMPLOYED IN WAR ON MOSQUITO | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gasoline-pumps-incorrect-state-testers-found-39-per-cent-of-those.html | GASOLINE PUMPS INCORRECT; State Testers Found 39 Per Cent. of Those Examined Registered Wrong | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hawaii-sees-record-for-sugar-output-expects-it-will-aggregate-in.html | HAWAII SEES RECORD FOR SUGAR OUTPUT; Expects It Will Aggregate in Excess of 890,000 Tons, Exceeding 1927. English in Porto Rico. | | Editorial Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lauds-instalment-selling-american-describes-system-at-world-motor.html | LAUDS INSTALMENT SELLING; American Describes System at World Motor Transport Congress in Rome. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/brief-reviews-brief-reviews-brief-reviews.html | Brief Reviews; Brief Reviews Brief Reviews | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-victory-ball-looms-work-on-annual-armistice-eve-event-for.html | THE VICTORY BALL LOOMS; Work on Annual Armistice Eve Event for Disabled Veterans Now in Progress | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/old-chelsea-sees-building-progress-residents-find-the-locality-is.html | OLD CHELSEA SEES BUILDING PROGRESS; Residents Find the Locality Is Readily Accessible to Business Centres.APARTMENTS IN DEMAND Ninth Avenue Has New FifteenStory Multi-Family House atTwentieth Street. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/enter-now-the-radio-political-managers-their-task-is-to-develop-the.html | ENTER NOW THE RADIO POLITICAL MANAGERS; Their Task Is to Develop the Technique of a New Art in Which the Soft Voice Conquers NOW, THE RADIO POLITICAL CHIEF | True | By Earl Reeves | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/holy-land-routs-a-locust-army-night-attack-of-devastating-horde.html | HOLY LAND ROUTS A LOCUST ARMY; Night Attack of Devastating Horde Turned Aside by Flame Guns in a Weird Conflict With Ancient Enemy A Moonlight Battle. An Army of Defense. Flames Rout the Enemy. The Weary Victors. | True | By Ignatius Phayre. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/electric-equipment-sales-business-reported-well-up-to-expectations.html | ELECTRIC EQUIPMENT SALES; Business Reported Well Up to Expectations in All Sections. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/work-of-many-masters-verdilhans-paintings-of-special-interest-in.html | WORK OF MANY MASTERS; Verdilhan's Paintings of Special Interest in Group Show--Signac's Water Colors | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/yale-opens-portion-of-gallery-of-arts-gift-of-two-anonymous.html | YALE OPENS PORTION OF GALLERY OF ARTS; Gift of Two Anonymous Graduates, Building Houses Many Fine Collections.TOWER STILL INCOMPLETEOther Parts of the Structure WillBe Put in Service as Soonas Finished. Medieval Sculpture Shown. Collection of Italian Primitives. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/decreases-in-individual-account-debits-shown-in-latest-federal.html | Decreases in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/zogu-envoy-for-belgrade-yugoslavs-hear-albanian-minister-will-be.html | ZOGU ENVOY FOR BELGRADE.; Yugoslavs Hear Albanian Minister Will Be Sent to Them. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/stamp-collectors-to-see-exhibits-will-have-opportunity-to-inspect.html | STAMP COLLECTORS TO SEE EXHIBITS; Will Have Opportunity to Inspect Notable Collections in Club's Quarters. MANY SALES NEXT MONTH Hetrich and Schmidt Gatherings of Rare Americana to Be Auctioned Off. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/chicago-grand-jury-indicts-politicians-names-negro-candidate-for.html | CHICAGO GRAND JURY INDICTS POLITICIANS; Names Negro Candidate for Congress and Member of State Commerce Board. VICE RING WAS PROTECTED Jury Charges Thompson Obtained Support for Ticket Through League With Gamblers Declares "Spoils Politics" Rampant. CHICAGO GRAND JURY INDICTS POLITICIANS Declare Vice Ring Was Protected. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/trend-in-missouri-puzzles-observers-strong-undercurrents-at-work-in.html | TREND IN MISSOURI PUZZLES OBSERVERS; Strong Undercurrents at Work in Apparently Apathetic Campaign. RURAL PREJUDICES SEEN Religion and Prohibition Seen as Vital Issues--Arkansas Democratic, Tennessee Doubtful. Talking in Rural Districts. Democrats Claim Arkansas. A German Straw Vote. | True | By Louis Lacoss. Editorial Correspondence of the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/pleads-for-bronx-trees-park-association-suggests-using-condemned.html | PLEADS FOR BRONX TREES.; Park Association Suggests Using Condemned Lindens for Grove. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/republicans-on-the-air-today.html | Republicans on the Air Today. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/heavy-fighting-goes-on-in-china.html | Heavy Fighting Goes On in China. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-prudence-company-office.html | New Prudence Company Office. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/meter-reader-has-hard-job-to-foil-consumers-tricks-clocks-hidden-or.html | METER READER HAS HARD JOB TO FOIL CONSUMERS TRICKS; "Clocks" Hidden or Fixed With Gum or Wire To Register Falsely, Tax His Ingenuity | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/society-enlists-for-benefits-performance-of-this-year-of-grace-is.html | SOCIETY ENLISTS FOR BENEFITS; Performance of '"This Year of Grace" Is Taken for Children's School--Plans for Hockey Match | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/art-mules-politics-make-up-texas-fair-more-than-a-million.html | ART, MULES, POLITICS MAKE UP TEXAS FAIR; More Than a Million Attendance and Mr. HooverExpected.IS SELF-SUPPORTING, TOOFarmers, Cowboys and City FolkFrom All Over State Make ItLargest in the World. Distinct Educational Value. Art and Mule Hitching. Hope to Hear Hoover. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dear-senator-and-other-recent-works-of-fiction-latest-works-of.html | "Dear Senator" and Other Recent Works of Fiction; Latest Works Of Fiction Latest Works Of Fiction | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/largest-safety-congress-will-start-here-tomorrow.html | Largest Safety Congress Will Start Here Tomorrow | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/ancients-fly-to-canada-six-of-boston-organization-adopt-new-means.html | 'ANCIENTS' FLY TO CANADA.; Six of Boston Organization Adopt New Means for Annual Outing. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/duke-denies-forecast-of-italian-abdication-apulia-in-los-angeles.html | DUKE DENIES FORECAST OF ITALIAN ABDICATION; Apulia, in Los Angeles, Says "Boloney" When Asked if He May Reign. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/urge-development-port-authority-officials-say-it-is-needed-to.html | URGE DEVELOPMENT; Port Authority Officials Say It Is Needed to Offset Unfavorable Differentials.BUSINESS SLIPPING AWAYMany Commodities That Formerly Moved Inland From Here NowGo Through Other Ports. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/ontario-sells-wood-land-pager-mill-and-railway-join-in-the-purchase.html | ONTARIO SELLS WOOD LAND.; Pager Mill and Railway Join In the Purchase of 81 Square Miles. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/tunney-arranges-for-dispensation-mgr-breslin-of-new-york-aids-in.html | TUNNEY ARRANGES FOR DISPENSATION; Mgr. Breslin of New York Aids in Getting Permission for Him to Marry Protestant. LUNCH WITH AMBASSADOR Retired Champion Will Likely Leave Rome for Naples Today to Meet Miss Lauder. Mystery as to Details. Tunney Seems to Favor Rome Guest of Ambassador. Poses to Please Ambassador. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/exeter-eleven-wins-190-beats-new-hampshire-freshmen-in-opening-game.html | EXETER ELEVEN WINS, 19-0.; Beats New Hampshire Freshmen in Opening Game of Season. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gloria-captures-hunter-rosette-bay-mare-owned-by-mrs-kellett-takes.html | GLORIA CAPTURES HUNTER ROSETTE; Bay Mare Owned by Mrs. Kellett Takes Lightweight Championship at Bryn Mawr.CREEKINSTOWN ALSO WINSScores Over Middleweight Hunters--Clothier Gains Second Legon Fox Hall Cup. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/punic-antiquities-given-to-madrid-spanish-archaeologist-presents.html | PUNIC ANTIQUITIES GIVEN TO MADRID; Spanish Archaeologist Presents Museum With Numerous Objects Found in Morocco.MANY FINDS ARE ROMANSavant Has Unearthed Two Cities,One of Which, He Says, Wasof Phoenician Origin. Boys' Chorus in a School. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/that-sturdy-gallant-dutchman-pieter-stuyvesant-mr-van-loons.html | That Sturdy, Gallant Dutchman, Pieter Stuyvesant; Mr. Van Loon's Biography Tells the Story of Holland's Rivalry with England for Colonial Supremacy | True | By Allen Sinclair Will | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/judge-calls-in-ministers-to-curb-juvenile-crime.html | Judge Calls in Ministers To Curb Juvenile Crime | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/mobile-to-assail-southern-railway-alleges-traffic-discrimination-in.html | MOBILE TO ASSAIL SOUTHERN RAILWAY; Alleges Traffic Discrimination in Favor of New Orleans--To | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/zogus-cousin-arrested-turk-held-by-germans-for-false-checks-claims.html | ZOGU'S "COUSIN" ARRESTED; Turk Held by Germans for False Checks Claims King as Relative. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/paintings-that-are-also-headliners-a-new-story-about-the-mona-lisa.html | PAINTINGS THAT ARE ALSO HEADLINERS; A New Story About the Mona Lisa Recalls Other Pictures With a Halo That Never Fades OLD PAINTINGS THAT ARE ALSO HEADLINERS | True | By Diana Rice | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/berlin-enjoys-split-among-naval-powers.html | BERLIN ENJOYS SPLIT AMONG NAVAL POWERS | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/say-2-men-went-over-niagara-falls-in-boat-some-witnesses-tell-of.html | SAY 2 MEN WENT OVER NIAGARA FALLS IN BOAT; Some Witnesses Tell of Frantic Signals and Others Assert Craft Had No Occupant. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/educational-plans-surveyed-in-china-proposals-extending-over-half-a.html | EDUCATIONAL PLANS SURVEYED IN CHINA; Proposals Extending Over Half a Century Come Under Scrutiny. ILLITERATES 90 PER CENT. Nationalist Government Confronted by a Great Shortage of Teachers. The Plan of 1920. Education for 10 Cents. Field Trips for Children. Fewer Kindergarteners in Manhattan | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bishop-hits-rotary-club-spanish-prelate-also-objects-to-alleged.html | BISHOP HITS ROTARY CLUB.; Spanish Prelate Also Objects to Alleged Protestant Propaganda. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/turkey-ventures-closer-to-europe-peace-treatys-acceptance-places.html | TURKEY VENTURES CLOSER TO EUROPE; Peace Treaty's Acceptance Places Her Designs as Manifestly Pacific. ADOPTS LATIN CHARACTERS Largely Illiterate Nation Must Now Go to School--Visited by 1,000 "Blackshirts." A Far-Reaching Reform. Italy Supplanting France. Republicanism Strong. | True | By W.g. Tinckom-Fernandez. Editorial Correspondence of the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gaiety-of-amusement-parks-ends-quickly-as-lights-die-concessions.html | GAIETY OF AMUSEMENT PARKS ENDS QUICKLY AS LIGHTS DIE; Concessions Are Not Long in Closing and the Silence and Darkness Close Down | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/roy-offers-credentials-canadas-new-minister-to-paris-presents-them.html | ROY OFFERS CREDENTIALS.; Canada's New Minister to Paris Presents Them to Doumergue. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/strand-roof-in-bankruptcy-court.html | Strand Roof in Bankruptcy Court. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/justifying-double-jeopardy-rumseller-and-bootlegger-held-to-be.html | JUSTIFYING DOUBLE JEOPARDY; Rumseller and Bootlegger Held to Be Frequent Violators | True | ALBERTI BAKER. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/cardinals-favored-for-worlds-series-rule-65-choices-to-beat-the.html | CARDINALS FAVORED FOR WORLD'S SERIES; Rule 6-5 Choices to Beat the Yankees Because of Strength of Pitching Staff. EVEN MONEY ON OPENER Considerable Backing Is Expected to Be Forthcoming for the New York Team. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/estates-appraised.html | Estates Appraised. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-yorks-daily-risks-city-people-take-many-chances-of-accident.html | NEW YORK'S DAILY RISKS; City People Take Many Chances of Accident Without Worry Life Kept at Top Speed. Traffic Signals Disobeyed. Our Strange Accidents. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/retail-buying-active-in-week-just-closed-only-stores-in-certain.html | RETAIL BUYING ACTIVE IN WEEK JUST CLOSED; Only Stores in Certain Farming Regions Failed to Place Good Orders. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-hands-help-guide-the-freshmens-steps-young-wisconsin-university.html | NEW HANDS HELP GUIDE THE FRESHMEN'S STEPS; Young Wisconsin University Graduates Serve as Advisers, Mediating Between Faculty and Students and Helping To Season the Annual Raw Material First Days at College. A Gap in the Systems. The Young Advisers. | True | By J. Alden Behnke. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/through-highway-for-long-island-district-attorney-edwards-of-nassau.html | THROUGH HIGHWAY FOR LONG ISLAND; District Attorney Edwards of Nassau Advocates Wide Motor Route. BENEFIT FUTURE TRAFFIC Proposed Road Would Extend From Brooklyn or Queens to Riverhead. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/indianapolis-ties-rochester-1212-two-clubs-play-12inning-game.html | INDIANAPOLIS TIES ROCHESTER, 12-12; Two Clubs Play 12-Inning Game Stopped by Darkness in Little World's Sories. RED WINGS RALLY IN NINTH Score Four Runs to Deadlock Count After Indianapolis Had Taken the Lead. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/mothers-dream-reveals-daughters-missing-gems.html | Mother's Dream Reveals Daughter's Missing Gems | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-farmers-revoltcauses-of-discontent-numerous-and-complicated.html | THE FARMERS' REVOLT-- CAUSES OF DISCONTENT; Numerous and Complicated Factors Have Combined to Bring About Depression In This Basic Industry-- Remedies Suggested to the Government Importance of Home Market. Our Great Farm Population. Views of Governor Smith. CAUSES OF THE DEPRESSION Conditions After the War. Deflation Affects Agriculture. Unequal Exchange Value. THE LEGISLATIVE REMEDY. Another Proposed Remedy. The Republican Proposal. Difculties of Stabilization. REVOLT OF THE FARMERS OBJECTIONS ANSWERED Wheat Prices and Bread. | True | By George N. Peek.photograph By J.c. Allen, From Ewing Galloway. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dartmouth-has-586-in-freshman-class-new-york-state-with-134-has.html | DARTMOUTH HAS 586 IN FRESHMAN CLASS; New York State, With 134, Has Largest Representation--Average Age Is 18.1 Years. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/finds-palestine-gaining-zionist-leader-tells-of-economic.html | FINDS PALESTINE GAINING.; Zionist Leader Tells of Economic Stabilization of the Colony. Demand and Supply About Equal. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/apartments-for-east-34th-street-midtown-association-forecasts-big.html | APARTMENTS FOR EAST 34TH STREET; Midtown Association Forecasts Big Building Operations in Near Future. URGE ELEVATED REMOVAL Preparing Petition to Present to City Officials--Plans for New Projects. Ready For Improvement. New Buildings. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/printers-endorse-smith.html | PRINTERS ENDORSE SMITH. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/manush-takes-lead-in-american-hornsby-tops-hitters-in-national.html | Manush Takes Lead in American; Hornsby Tops Hitters in National; Browns' Outfielder, With .376, Ousts Goslin From First Place-- Braves' Pilot Has Mark of .390--Crowder and Benton Rank Above All Pitching Rivals of Two Circuits. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hints-for-the-man-who-drives-himself-chrysler-adds-open-cars-to-new.html | HINTS FOR THE MAN WHO DRIVES HIMSELF; CHRYSLER ADDS OPEN CARS TO NEW SERIES SERVICING AND REPAIRS COST OVER $5,000,000,000 | True | By Frederick C. Russell. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/portuguese-budget-shows-a-surplus-state-revenues-balance-for-the.html | PORTUGUESE BUDGET SHOWS A SURPLUS; State Revenues Balance for the Second Time Since Republic Was Established in 1910. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/rpi-eleven-wins-320-conquers-cooper-union-in-opener-with.html | R.P.I. ELEVEN WINS, 32-0.; Conquers Cooper Union in Opener With Well-Directed Attack. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/latest-books-latest-books-latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books Latest Books Latest Books Latest Books Latest Books | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/double-bridal-ceremony-miss-spence-wed-to-el-cook-and-miss-pardee.html | DOUBLE BRIDAL CEREMONY.; Miss Spence Wed to E.L. Cook and Miss Pardee to A.N. Fessenden. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/austrian-fire-guard-clings-to-post-despite-new-alarms.html | Austrian Fire Guard Clings To Post Despite New Alarms | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/aviation-attains-lead-in-california-licensed-aircraft-nearly-equal.html | AVIATION ATTAINS LEAD IN CALIFORNIA; Licensed Aircraft Nearly Equal Total of New York and Illinois Combined. "TALKIES" AWAIT A LEADER Suburban Road Adopts "Ride and Learn" as Motto and Starts a School for Commuters. Bringing Chicago Nearer. Talking of "Talkies." AVIATION ATTAINS LEAD IN CALIFORNIA Interest in Local Politics. Labor Vote in Arizona. Educating the Commuter. Progress in Mexico. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/sells-cedarhurst-dwelling.html | Sells Cedarhurst Dwelling. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/west-point-advances-parade-hour.html | West Point Advances Parade Hour. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/ruins-on-little-kansas-river-mark-first-plains-mission.html | RUINS ON LITTLE KANSAS RIVER MARK FIRST PLAINS MISSION | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/maxfield-parrish-to-get-heirlooms.html | Maxfield Parrish to Get Heirlooms. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/german-plans-airship-on-suction-principle-dr-roesler-promises-his.html | GERMAN PLANS AIRSHIP ON SUCTION PRINCIPLE; Dr. Roesler Promises His Dirigible Will Carry 200 Across the Atlantic in 36 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/retouching-dickenss-portrait-a-new-biography-and-an-annotated.html | RETOUCHING DICKENS'S PORTRAIT; A New Biography and an Annotated Edition of Forster's Life Dickens's Portrait | True | By Percy Hutchison | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/reaction-to-note-pleases-capital-gratification-felt-at-british.html | REACTION TO NOTE PLEASES CAPITAL; Gratification Felt at British Press's Praise of Naval Missive's Tone and Clarity.NEXT MOVE IS RECIPIENTS'Meanwhile, It Is Understood,Administration Will Push15-Cruiser Program. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/if-roosevelt-were-alive.html | IF ROOSEVELT WERE ALIVE. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/match-trust-head-is-industrys-new-titan-ivar-kreuger.html | MATCH TRUST HEAD IS INDUSTRY'S NEW TITAN; IVAR KREUGER | True | By Clair Price.photograph By Pach Brothers. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/listings-increase-by-1389350004-september-addition-on-stock.html | LISTINGS INCREASE BY $1,389,350,004; September Addition on Stock Exchange More Than Double the August Total. CURB GETS $395,396,294 Several Rail Bond Issues Among Newcomers--Industrials Head Stock List. New Rail Bonds Listed. Listings on Both Exchanges. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/peace-pact-fervor-wears-off-in-paris-french-unable-to-comprehend.html | PEACE PACT FERVOR WEARS OFF IN PARIS; French Unable to Comprehend the American Attitude Toward Naval Accord With British. NEW PLAYS ROUSE PROTEST Jazz in Restaurants and the Nude in the Theatre Are on the Decline. French View of Our Attitude Boreas Routs Reluctant Summer. PEACE PACT FERVOR WEARS OFF IN PARIS | True | By P.j. Philip. Wireless To the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/many-party-inconsistencies-in-presidential-campaign-republicans-dry.html | MANY PARTY INCONSISTENCIES IN PRESIDENTIAL CAMPAIGN; Republicans Dry and Wet, Democrats Wet and Dry--The Chief Issue Must Have Permanent Meaning to the People as a Whole UKRAINIANS IN POLAND DAYLIGHT SAVING. | | KELLY MILL.MICHAEL W. HUZARCHARLES H. AULT. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/wilbur-confirms-award-for-dirigibles-overrules-protest-of-brown.html | WILBUR CONFIRMS AWARD FOR DIRIGIBLES; Overrules Protest of Brown Boveri Company Against Giving Contract to Goodyear. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gasoline-price-unchanged-average-for-week-at-refineries-1066.html | GASOLINE PRICE UNCHANGED; Average for Week at Refineries 10.66 Cents--Market Tone Weak. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/stenographic-report-of-gov-smiths-speech-on-dry-law-at-milwaukee-mr.html | Stenographic Report of Gov. Smith's Speech on Dry Law at Milwaukee; Mr. Chirmen, My Fellow-Citizens: Cites Repudiation of La Follette Planks. Invites Serious Thinking on Prohibition. Says We Have Never Had Prohibition Quotes Evidence on Evil Conditions Charges Wholesale Corruption Patronage in Enforcement General Andrews on Defiance of Law Calls Volstead Act Dishonest Declares He Would Enforce Law | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/musical-life-of-spain.html | MUSICAL LIFE OF SPAIN | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/26048000-phones-linked-over-world-addition-of-all-belgium-to.html | 26,048,000 PHONES LINKED OVER WORLD; Addition of All Belgium to International Service Gives ThisTotal Tomorrow.CHAIN NOT YET COMPLETESeveral Countries in Europe andOthers in South America Stillto Be Reached. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hoover-congratulates-ottinger-and-receives-a-cordial-reply.html | Hoover Congratulates Ottinger And Receives a Cordial Reply | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-buffalo-finds-his-haven-at-last-survivors-of-the-great-herds.html | THE BUFFALO FINDS HIS HAVEN AT LAST; Survivors of the Great Herds That Once Roamed This Continent Are Thriving and Increasing in Alberta THE BUFFALO FINDS A HAVEN | True | By John Francis Ariza | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/plan-to-abandon-british-concession-depresses-prices-of-bonds-and.html | Plan to Abandon British Concession Depresses Prices of Bonds and Realty | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/silk-futures-decline-losses-range-from-2-to-3-cents-in-narrow.html | SILK FUTURES DECLINE.; Losses Range From 2 to 3 Cents in Narrow Market. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/w-and-j-defeats-bethany-gilchrist-edwards-and-robinson-star-in-240.html | W. AND J. DEFEATS BETHANY; Gilchrist, Edwards and Robinson Star in 24-0 Victory. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/records-of-the-pitchers-of-worlds-series-teams.html | Records of the Pitchers Of World's Series Teams | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/manhattan-upsets-union-eleven-276-playing-its-first-game-under.html | MANHATTAN UPSETS UNION ELEVEN, 27-6; Playing Its First Game Under Schwarzer, Green and White Gains Easy Victory. GARNET SCORES ON FUMBLE Mendes Recovers Ball and Runs Across Line--Winners Register Fourteen First Downs. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bay-state-strong-in-smith-support-governors-chances-there-seen-as-b.html | BAY STATE STRONG IN SMITH SUPPORT; Governor's Chances There Seen as Better Than in His Own State. WALSH ABLE CAMPAIGNER Senator, However, Faces a Popular and Active Opponent in B. Loring Young. Mr. Young's Retirement A Formidable Candidate. BAY STATE STRONG IN SMITH SUPPORT His Stand on Prohibition. Walsh Is Popular Campaigner. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/commodity-prices-wholesale-markets-close-week-firmlyno-important.html | COMMODITY PRICES.; Wholesale Markets Close Week Firmly--No Important Changes Recorded. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/collge-honors-janitor-middlebury-officials-and-students-give-purses.html | COLLGE HONORS JANITOR; Middlebury Officials and Students Give Purses to Retiring Employe. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/curtis-in-oklahoma-defends-dry-law-declares-to-state-wctu-that.html | CURTIS IN OKLAHOMA DEFENDS DRY LAW; Declares to State W.C.T.U. That Women's Votes Will Retain Prohibition. HIS VOICE NEARLY FAILS Representative Purnell Divides Time With Senator at End of 5,000Mile Tour. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-flag-and-hymn-urged-in-freestate-critics-say-soldiers-song.html | NEW FLAG AND HYMN URGED IN FREESTATE; Critics Say Soldiers' Song, Tentative Anthem, Revives TooMany Bitter Memories.DRINK BILL FALLS SHARPLYBrewery Shares Drop in Valueand Very Few Distilleries Are Making a Profit Now. Many Oppose "Soldiers' Song" National Drink Bill Falls. New Air Service to Britain. | True | By Arthur Webb. Wireless To the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/honors-city-architect-france-confers-decoration-on-julian-clarence.html | HONORS CITY ARCHITECT.; France Confers Decoration on Julian Clarence Levi. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/police-and-firemens-sons-join-firefighting-ranks.html | POLICE AND FIREMEN'S SONS JOIN FIRE-FIGHTING RANKS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/rehearsals-at-wheaton-dramatic-association-prepares-for.html | REHEARSALS AT WHEATON.; Dramatic Association Prepares for Intercollegiate Meeting. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/emigres-condemn-our-soviet-trade-issue-manifesto-in-paris-urging.html | EMIGRES CONDEMN OUR SOVIET TRADE; Issue Manifesto in Paris Urging the United States to End It. HELPS COMMUNIST CAUSE They Assert Captains of Industry Are Helping Enemies of Freedom and Property. Called "Pernicious Policy." Perpetuated by Dollars. Foresee Ultimate Collapse. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dr-fejoss-new-picture.html | DR. FEJOS'S NEW PICTURE | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/rutgers-eleven-triumphs-12-to-0-irwin-scores-both-touchdowns-to.html | RUTGERS ELEVEN TRIUMPHS, 12 To 0; Irwin Scores Both Touchdowns to Conquer St. John's College of Annapolis. 4,000 SEE GAME IN RAIN 64-Yard March Results in Second Rutgers, Tally--Greenberg a Factor in Victory. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-19-no-title-how-a-ground-contact-aids-reception-with-a-loop.html | Article 19 -- No Title; How a Ground Contact Aids Reception With a Loop Antenna--Qualifications of a Radio Announcer | True | By Orrin E. Dunlap Jr. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/storey-vanquishes-standish-by-2-up-british-walker-cup-player-wins.html | STOREY VANQUISHES STANDISH BY 2 UP; British Walker Cup Player Wins Final of 2-Day Morris County Golf Tourney. GOES OUT IN 1 UNDER PAR Visitor Eliminates Barrow of Home Links by 5 and 4 in SemiFinal Round. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/fortune-in-pearls-stolen-from-tombs-jewels-of-imperial-manchus.html | FORTUNE IN PEARLS STOLEN FROM TOMBS; Jewels of Imperial Manchus Taken and Burial Places Desecrated. TWO JADE MELONS GONE Each the Size of a Cantaloupe, They Were in the Coffin of Empress Tsu Hsi. An Imperial Looter. Carried "Credentials." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/mrs-norton-scores-mrs-willebrandt-jersey-representative-assails-her.html | MRS. NORTON SCORES MRS. WILLEBRANDT; Jersey Representative Assails Her Campaign as One of 'Contemptible Injustice.' | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/to-auction-port-chester-lots.html | To Auction Port Chester Lots. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/superpower-plant-ready-in-canada-gatineau-project-takes-in-an.html | SUPER-POWER PLANT READY IN CANADA; Gatineau Project Takes In an Entire River and Has Huge Resources. ROMANCE OF A BANKRUPTCY Young Lawyer Who Handled Case Engaged by Another Company and Acquired Property. Entire River Taken Over. Huge Storage Dam. Long Transmission Line. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/colgate-overcomes-st-lawrence-336-percy-fullback-for-losers-runs.html | COLGATE OVERCOMES ST. LAWRENCE, 33-6; Percy, Fullback for Losers, Runs Through Maroon Team After Kick-Off for Touchdown. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/disturbing-broadways-equanimity.html | DISTURBING BROADWAY'S EQUANIMITY | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/st-johns-is-beaten-by-lehigh-team-130-davidowitz-crashes-over-line.html | ST. JOHN'S IS BEATEN BY LEHIGH TEAM, 13-0; Davidowitz Crashes Over Line for First Touchdown--Elliott Scores the Second. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/favor-outboard-motors-english-imports-of-american-types-showed.html | FAVOR OUTBOARD MOTORS.; English Imports of American Types Showed Increase in 1927. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/czars-face-on-soap-horrifies-moscow-state-factory-used.html | CZAR'S FACE ON SOAP HORRIFIES MOSCOW; State Factory Used "Counterrevolutionary" Stamp Unwittingly--Director Reprimanded. COMMODITIES RUN SHORT Anglo-French Naval Accord Is Viewed as Obstacle to AngloRussian Rapprochement. Czar's Picture on Soap. Queues Form at Stores. Children Must Use States. | True | By Walter Duranty. Wireless To the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/atlantic-city-sale-boardwalk-property-sold-near-the-steel-pier.html | ATLANTIC CITY SALE.; Boardwalk Property Sold Near the Steel Pier. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/polo-ponies-attract-interest-of-crowd-fans-surround-enclosures-as.html | POLO PONIES ATTRACT INTEREST OF CROWD; Fans Surround Enclosures as U.S. and Argentine Camps Prepare for International Classic. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/berlin-boerse-holds-firm-market-closes-with-the-weeks-highest.html | BERLIN BOERSE HOLDS FIRM; Market Closes With the Week's Highest Quotations Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/cheerful-home-features-for-suburban-residents.html | CHEERFUL HOME FEATURES FOR SUBURBAN RESIDENTS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/will-fly-zeppelin-on-blue-gas-only-eckener-decides-on-exclusive-use.html | WILL FLY ZEPPELIN ON BLUE GAS ONLY; Eckener Decides on Exclusive Use as Fuel Showed Unexpected Power in Trial.FINAL TEST ON TUESDAY Start on Flight Here Is DefinitelyFixed for Sunday, WeatherConditions Permitting. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/american-catches-thief-pipe-his-revolver-he-traps-valet-who-stole.html | AMERICAN CATCHES THIEF.; Pipe His "Revolver," He Traps Valet Who Stole 100-Franc Notes. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/united-cigar-stores-investment.html | United Cigar Stores Investment. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bulgarians-in-macedonia-their-condition-said-to-be-worse-than-that.html | BULGARIANS IN MACEDONIA; Their Condition Said to Be Worse Than That of Any Other European Minority | True | CH. NIZAMOFF. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/buddhist-mission-halted-stranded-for-two-years-at-kanze-members.html | BUDDHIST MISSION HALTED.; Stranded for Two Years at Kanze, Members Appeal to Peking. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/railexpress-plan-lags-storey-says-agents-must-hear-from-more-roads.html | RAIL-EXPRESS PLAN LAGS.; Storey Says Agents Must Hear From More Roads Before Acting. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dr-butler-scores-false-nationalism-international-mind-is-only-basis.html | DR. BUTLER SCORES FALSE NATIONALISM; International Mind Is Only Basis for Amity, He Says in Magazine Article. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/nyac-tennis-team-beats-west-side-club-takes-seven-matches-to-one.html | N.Y.A.C. TENNIS TEAM BEATS WEST SIDE CLUB; Takes Seven Matches to One for the Visitors--Hunter Conquers Kynaston, 8-6, 8-6. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/some-butterflies-go-south-in-spring.html | SOME BUTTERFLIES GO SOUTH IN SPRING | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/unconstitutional-president-held-to-be-impossible-isaac-siegel.html | UNCONSTITUTIONAL PRESIDENT HELD TO BE IMPOSSIBLE; Isaac Siegel Disputes Professor Myers's Suggestion That a Close Election Thrown Into theCourts Might Bring a Great Crisis SEEKING PARTY CREDIT. CAPT. LOEWENSTEIN'S END. | True | ISAAC SIEGEL,MORTON H. LYON.F. BRUNNER. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/columbia-triumphs-over-vermont-200-takes-opener-at-baker-field.html | COLUMBIA TRIUMPHS OVER VERMONT, 20-0; Takes Opener at Baker Field Before 15,000 With Five Sophomores Starting. SCOTT CROSSES LINE TWICE Kumpf Gets Other Touchdown and Leads the Attack--Tys and Bleecker Star in Strong Line. Scott Tallies Twice. Fumble Aids Vermont. COLUMBIA TRIUMPHS OVER VERMONT, 20-0 | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/miss-du-pont-bride-of-donald-p-ross-daughter-of-mrs-william-k-du.html | MISS DU PONT BRIDE OF DONALD P. ROSS; Daughter of Mrs. William K. du Pont Married in Christ Church, Wilmington. MISS M. BRENGLE WEDS Married to Thomas S. Gates Jr., Banker's Son, at Rosemont, Pa.--Other Nuptials. Gates--Brengle. Hardie--Alcorn. Brownlee--Palmer. Knoblauch--Mather. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/athletics-defeat-white-sox-again-rally-in-eighth-for-two-runs-and.html | ATHLETICS DEFEAT WHITE SOX AGAIN; Rally in Eighth for Two Runs and Win Third Straight--Score, 5 to 4. FOUR SINGLES DECIDE GAME Young Ed Walsh Pitches Brilliantly in Early Innings, but Weakens Toward the End. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/byproducts-the-mosaic-wanderer.html | BY-PRODUCTS.; The Mosaic Wanderer. | True | HIRAM KNUCKLE COMFORT. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-busy-professor.html | THE BUSY PROFESSOR | True | By Phillip C. Humphrey. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/row-on-brazil-phones-caused-by-company-asking-rio-de-janeiro-to.html | ROW ON BRAZIL PHONES.; Caused by Company Asking Rio de Janeiro to Permit Rate Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/murphy-to-liquidate-sites-on-north-shore-whitestone-landing-lots.html | MURPHY TO LIQUIDATE SITES ON NORTH SHORE; Whitestone Landing Lots and Houses Will Be Sold on Columbus Day. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/to-resume-halifax-runs-canadian-pacific-to-start-winter-service-on.html | TO RESUME HALIFAX RUNS.; Canadian Pacific to Start Winter Service on Dec. 7. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/france-reveals-entire-naval-deal-to-washington-paris-turns-over.html | FRANCE REVEALS ENTIRE NAVAL DEAL TO WASHINGTON; Paris Turns Over Copies of All Correspondence With the London Government. MAY ACT AS MEDIATOR France Will Stand by Britain, but Sees Chance for Further Limitation Discussion. NEW VIEW OF THE ACCORD It Is Pictured as Move to Prevent Germany Arming--European Reactions Please Washington. Will Stand by British. Accord Ascribed to Threat. FRANCE REVEALS ENTIRE NAVAL DEAL Britain Had Sided With Germany. PARIS PRESS OPTIMISTIC. Is Encouraged by Tone and Spirit of American Note. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/rockefeller-jr-plans-1000000-projects-will-make-extensive-road-and.html | ROCKEFELLER JR. PLANS $1,000,000 PROJECTS; Will Make Extensive Road and Water Changes and Build Tarrytown Apartment. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lafayette-wins-78-to-0-albright-eleven-fails-to-gain-a-first-down-a.html | LAFAYETTE WINS, 78 TO 0.; Albright Eleven Fails to Gain a First Down Against Victors. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/criticizes-hoover-letter-senator-caraway-takes-exception-to.html | CRITICIZES HOOVER LETTER; Senator Caraway Takes Exception to "Romanism and Rum" Denial. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/red-sox-beat-indians-65-come-from-behind-to-win-in-ninth-with-a.html | RED SOX BEAT INDIANS, 6-5.; Come From Behind to Win in Ninth With a Walk and Three Hits. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/founders-trust-changed-conversion-into-american-founders.html | FOUNDERS TRUST CHANGED.; Conversion Into American Founders Corporation Is Operative. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/immigration-laws-detain-ball-team-members-of-chinese-or-japanese.html | IMMIGRATION LAWS DETAIN BALL TEAM; Members of Chinese or Japanese Extraction Have to Prove American Citizenship. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-microphone-will-present-broadcasters-now-operating-on-standard.html | THE MICROPHONE WILL PRESENT--; Broadcasters Now Operating on Standard Time --Events Scheduled for the Ethereal Theatre This Week | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/out-of-town.html | OUT OF TOWN | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/museum-to-resume-free-art-lectures-talks-at-the-metropolitan-open.html | MUSEUM TO RESUME FREE ART LECTURES; Talks at the Metropolitan Open to Public Saturdays and Sundays Beginning Oct. 28. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/american-education-week.html | American Education Week. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/poles-find-humor-in-their-labors-a-polish-scholar.html | POLES FIND HUMOR IN THEIR LABORS; A POLISH SCHOLAR | True | By Diana Rice. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hall-beats-onda-at-tennis.html | Hall Beats Onda at Tennis. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dwelling-in-queens-sold.html | Dwelling in Queens Sold. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/richards-conquers-kozeluh-in-final-american-wins-us-professional.html | RICHARDS CONQUERS KOZELUH IN FINAL; American Wins U.S. Professional Tennis Crown in Four Sets by 8-6, 6-3, 0-6, 6-2.VICTOR PLAYS BRILLIANTLYCzechoslovakian Suffers FirstDefeat Since 1919 in ForestHills Match.WET TURF HAMPERS LOSERRichards, Who Plays Magnificently Overhead, Gains Second Leg onGushee Challenge Trophy. Exhibition Is Astonishing. Wet Turf Is Handicap. | True | By Allison Danzig | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hoover-women-meet-wednesday.html | Hoover Women Meet Wednesday. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/italys-critics-discuss-the-novel.html | Italy's Critics Discuss the Novel | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/school-art-league-announces-plans-lectures-and-trips-to-museums.html | SCHOOL ART LEAGUE ANNOUNCES PLANS; Lectures and Trips to Museums Offered Members and Public School Pupils. TO VISIT FOUR EXHIBITIONS Talks Will Be on Painting, Travel, Architecture and Other Fine Art Subjects. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/motors-and-motor-men-german-motor-club-to-tour-in-america-local.html | MOTORS AND MOTOR MEN; GERMAN MOTOR CLUB TO TOUR IN AMERICA LOCAL MOTORCAR SALES HAVE GROWN THIS YEAR | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/data-on-the-worlds-series-how-the-winner-is-decided.html | Data on the World's Series; How the Winner Is Decided | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/joffre-discloses-his-plea-to-british-hero-of-marne-tells-of-going.html | JOFFRE DISCLOSES HIS PLEA TO BRITISH; Hero of Marne Tells of Going to Gen. French for Aid to Turn Back Germans. APPEAL TO BRITISH HONOR Memoirs, Soon to Be Published, Tell of Winning of "Decisive" Battle of World War. Wuerttemberg's Army Checked. Von Buelow Blocked at Rheims. Von Kluck Hoped to Retire. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/crosses-sea-to-win-visa-english-boy-12-separated-from-family-by.html | CROSSES SEA TO WIN VISA.; English Boy, 12, Separated From Family by Quota Law. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/historic-church-amid-old-graves-venerable-christ-church.html | HISTORIC CHURCH AMID OLD GRAVES; VENERABLE CHRIST CHURCH | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bucknell-in-front-7-to-0-touchdown-by-jones-in-third-period-beats.html | BUCKNELL IN FRONT, 7 TO 0.; Touchdown by Jones In Third Period Beats Schuylkill. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/yankees-trounced-by-detroit-19-to-10-tigers-batter-four-new-york.html | YANKEES TROUNCED BY DETROIT, 19 TO 10; Tigers Batter Four New York Pitchers, but Hugmen Do Not Take Game Seriously. GEHRIG GETS 26TH HOMER He, Ruth and Meusel Only Regulars on Field at Start--Today's Contest Ends Season. Three Other Homers Made. Only Three Regulars Used. | True | By Richards Vidmer Special To the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/city-takes-title-to-hillside-park-contains-263-acres-at-jamaica-in.html | CITY TAKES TITLE TO HILLSIDE PARK; Contains 263 Acres at Jamaica in Picturesque Section of Queens. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/movie-firms-are-accused-federal-prosecutors-file-conspiracy-charge.html | MOVIE FIRMS ARE ACCUSED.; Federal Prosecutors File Conspiracy Charge in Los Angeles. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/leaps-to-death-from-bridge.html | Leaps to Death From Bridge. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/diamond-curb-is-still-active-new-yorks-unique-outdoor-gem-market-on.html | "DIAMOND CURB" IS STILL ACTIVE; New York's Unique Outdoor Gem Market on Dutch Street Operates on Mutual Confidence of the Members Trade Built on Faith. The Busy Noon Hour. Fashions in Stones. Styles and Sizes. | True | By Bertram Reinitz. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/meadow-brook-cup-goes-to-reelfoot-lanahan-entry-barely-noses-out.html | MEADOW BROOK CUP GOES TO REELFOOT; Lanahan Entry Barely Noses Out Wolf Hill in Thrilling Finish at Westbury. 6 HORSES SURVIVE TRIP Thornback Is Third Out of Original Field of 13--Winner'sTime Is 6:47 2-5. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/issues-cost-manual-wool-institute-also-plans-a-survey-of.html | ISSUES COST MANUAL; Wool Institute Also Plans a Survey of Comparative Costs. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/100000-antique-vases-to-be-photographed-scholars-all-over-world.html | 100,000 ANTIQUE VASES TO BE PHOTOGRAPHED; Scholars All Over World Will Aid in Search for Knowledge of the Past. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/candy-exposition-to-open-expect-representation-from-all-branches-of.html | CANDY EXPOSITION TO OPEN; Expect Representation From All Branches of Trade at Exhibit. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/syracuse-defeats-stevens-sophomore-makes-both-of-victors.html | SYRACUSE DEFEATS; Stevens, Sophomore, Makes Both of Victors' Touchdowns--Gulick's Passes Bring Losers' Score. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/form-progressive-league-smith-backers-who-seek-la-follette-vote-for.html | FORM PROGRESSIVE LEAGUE.; Smith Backers, Who Seek La Follette Vote for Him, Organized. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/william-carlos-williams-explores-the-evil-of-life.html | William Carlos Williams Explores the Evil of Life | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/baby-joe-gans-winner-outpoints-vaccarelli-in-tenround-feature-at.html | BABY JOE GANS WINNER.; Outpoints Vaccarelli in Ten-Round Feature at Olympia. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/all-suites-rented-first-avenue-apartment-fully-leased-before.html | ALL SUITES RENTED.; First Avenue Apartment Fully Leased Before Completion. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/pays-3000-duty-penalty-mrs-ec-hoyt-assessed-for-failure-to-declare.html | PAYS $3,000 DUTY PENALTY.; Mrs. E.C. Hoyt Assessed for Failure to Declare Clothing. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/grace-moores-innovation-to-have-paris-debut-tonight-after-making.html | GRACE MOORE'S INNOVATION.; To Have Paris Debut Tonight After Making Success in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/upsala-triumphs-180-opens-season-by-turning-back-brooklyn-city.html | UPSALA TRIUMPHS, 18-0.; Opens Season by Turning Back Brooklyn City College. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/wins-princeton-high-school-vote.html | Wins Princeton High School Vote. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/boy-scouts-give-services-to-aid-hurricane-victims-florida-troops.html | BOY SCOUTS GIVE SERVICES TO AID HURRICANE VICTIMS; Florida Troops Help Refugees in the Area Near Lake Okeechobee and Other Storm Centres Scouts Mark Famous Tree. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/daylight-saving-is-ended-system-now-widely-used-was-suggested-by.html | DAYLIGHT SAVING IS ENDED; System Now Widely Used Was Suggested By Benjamin Franklin A Patriotic Stratagem. A Benefit to Cities. When the First Clock Came. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/cutten-comes-here-watches-market-western-operator-spends-day.html | CUTTEN COMES HERE, WATCHES MARKET; Western Operator Spends Day Following Stocks in Brokers' Offices. LEADER OF 'BIG TEN' GROUP Huge Profits Made in Two Months by Clique-- Two Other Pools Also Accumulating Fortunes. Their Transactions Secret. Cutten Leader of Group. Third Pool Up Town. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/most-issues-quiet-over-the-counter-aeronautical-group-shows.html | MOST ISSUES QUIET OVER THE COUNTER; Aeronautical Group Shows Greatest Activity, With SwallowAirplane the Feature. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/australia-argentina-looped-by-wire-during-polo-clash.html | Australia, Argentina Looped By Wire During Polo Clash | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/profit-in-concessions-reported-by-soviet-government-says-owners.html | PROFIT IN CONCESSIONS REPORTED BY SOVIET; Government Says Owners Made 146 Per Cent. on Imported Capital Last Year. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lexington-races-postponed.html | Lexington Races Postponed. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/offers-study-courses-in-loan-practice-new-york-chapter-of-savings.html | OFFERS STUDY COURSES IN LOAN PRACTICE; New York Chapter of Savings Institute Will Open Classes This Week. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hitchhikers-reveal-odd-lives-and-ways-plodders-picked-up-from-the.html | HITCH-HIKERS REVEAL ODD LIVES AND WAYS; Plodders Picked Up From the Roadside Offer Companionship and Entertainment to the Lonely but DiscriminatingTourist--The Carpet-Beater's Story The Carpet-Beater. "Tuttle's Fool." | True | By Frank J. Wilstach. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/powers-of-board-in-zoning-rules-edward-m-bassett-explains-the.html | POWERS OF BOARD IN ZONING RULES; Edward M. Bassett Explains the Limitations Governing Variance Permits. COURTS CAN REVIEW ACTS May Be Annulled if Shown That the Appeals Board Oversteps Charter Provisions. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/shinnecock-hills-sale-kennelly-to-sell-long-island-plots-on-oct-13.html | SHINNECOCK HILLS SALE.; Kennelly to Sell Long Island Plots on Oct. 13. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/cuba-seeks-return-of-1898-news-men-havana-wants-all-still-living-to.html | CUBA SEEKS RETURN OF 1898 NEWS MEN; Havana Wants All Still Living to Attend Veterans' Encampment in October.SPANISH KILLED THREEOthers Were Wounded Risking Poison, Bullets and Feverfor Stories. Number of Dead Unknown. Three Vanished Mysteriously. Archibald Was First Wounded. Many Dead Since War. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/summary-of-mcnaryhaugen-bill.html | SUMMARY OF McNARY-HAUGEN BILL | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/porto-rico-rich-in-plant-beauty-blossoms-and-fruits-and-a-long.html | PORTO RICO RICH IN PLANT BEAUTY; Blossoms and Fruits and a Long Succession of Golden Days Make Life Easy and Peaceful In This Isle of Dreams The "Man's Love" Blossoms. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/millinery-business-gains-improved-retail-collections-show-this.html | MILLINERY BUSINESS GAINS; Improved Retail Collections Show This, Reports T.I. Sturtz. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/army-eleven-routs-boston-university-marrell-scores-3-touchdowns-as.html | ARMY ELEVEN ROUTS BOSTON UNIVERSITY; Marrell Scores 3 Touchdowns as Cadets Open Campaign With 35-0 Triumph. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/311-enter-mount-holyoke-new-york-leads-states-with-83-in-freshman.html | 311 ENTER MOUNT HOLYOKE; New York Leads States With 83 in Freshman Class at College. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/browns-beat-senators-triumph-52-manush-and-goslin-hitting-home-runs.html | BROWNS BEAT SENATORS.; Triumph, 5-2, Manush and Goslin Hitting Home Runs. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/houston-turns-back-birmingham-by-64-victors-score-first-triumph-in.html | HOUSTON TURNS BACK BIRMINGHAM BY 6-4; Victors Score First Triumph in the Dixie Series--Rally in Eighth Fails. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/varied-sidelights-on-the-stage-and-its-people-fixing-up-the-new.html | VARIED SIDELIGHTS ON THE STAGE AND ITS PEOPLE; FIXING UP "THE NEW MOON" The Troubles of the Operetta in Philadelphia and Points West | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/october-concerts.html | OCTOBER CONCERTS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/moves-to-bankrupt-5-in-baseball-pool-ca-barnes-of-boston-files-a.html | MOVES TO BANKRUPT 5 IN BASEBALL POOL; C.A. Barnes of Boston Files a Petition in the Federal Court at Utica. TO PRESS $10,000,000 SUITS Attorney Reveals White Plains Man as First Client in Actions to Recover Albany-Hudson Losses. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/virginia-wins-60-to-0-conquers-randolphmacon-eleven-in-seasons.html | VIRGINIA WINS, 60 TO 0.; Conquers Randolph-Macon Eleven in Season's Opening Game. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/200bed-annex-urged-for-marine-hospital-state-chamber-of-commerce-to.html | 200-BED ANNEX URGED FOR MARINE HOSPITAL; State Chamber of Commerce to Vote on Resolution Asking Government to Act. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/agree-on-iowa-mine-scale-workers-and-operators-fix-basis-for-daily.html | AGREE ON IOWA MINE SCALE.; Workers and Operators Fix Basis for Daily Wage at $5.80. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/girl-and-two-men-confess-to-holdup-poker-game-bandits-are-traced-by.html | GIRL AND TWO MEN CONFESS TO HOLD-UP; "Poker Game Bandits" Are Traced by Sole Clue That One "Looked Like a Prizefighter." POLICEMAN ONE OF VICTIMS Pugilist Disarmed and Wife Is Overpowered in Dash for Pistol WhenArrests Are Made. Rogues' Gallery Search Useless. Mother Breaks Down. All Three Arrested Before | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-decorative-art-season-under-way-in-current-show-at-altmans.html | NEW DECORATIVE ART SEASON UNDER WAY; In Current Show at Altman's Are Found Many Interesting Developments TRENDS IN DECORATIVE ART WANDERLUST WALKS | True | By Walter Rendell Storey | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/borah-twits-robinson-and-smith-on-farm-aid-quotes-vice-presidential.html | BORAH TWITS ROBINSON AND SMITH ON FARM AID; Quotes Vice Presidential Nominee's Speech in Congress andGovernor's 1927 Talk. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/temple-victor-120-at-stadium-opening-gugle-scores-2-touchdowns.html | TEMPLE VICTOR, 12-0, AT STADIUM OPENING; Gugle Scores 2 Touchdowns Against St. Thomas in First Game in $350,000 Arena. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/explains-law-in-realty-business-state-official-warns-owners-to-act.html | EXPLAINS LAW IN REALTY BUSINESS; State Official Warns Owners to Act Through Properly Licensed Brokers. PAYMENT OF COMMISSIONS License Card of Salesman Must Always Be Displayed on Demand --Other Safeguards. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/at-the-wheel-safety-and-speed-dark-africa-becomes-auto-testing.html | --AT THE WHEEL; Safety and Speed DARK AFRICA BECOMES AUTO TESTING GROUND NEW CAR AND OFFICERS ANNOUNCED BY MOON CO. | True | By James O. Spearing. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/quaint-old-town-records-prove-a-lure-to-visitors-newspapers-of-the.html | QUAINT OLD TOWN RECORDS PROVE A LURE TO VISITORS; Newspapers of the Times, Preserved in the Berkshires, Draw Many Readers | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/trade-of-paramount-for-balaban-katz-probable-offer-of-exchange-of.html | TRADE OF PARAMOUNT FOR BALABAN & KATZ; Probable Offer of Exchange of Two Shares for One of Minority Holdings Reported. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/i-gasped-when-my-friends-applauded-theyll-never-forget-that.html | I Gasped When My Friends; Applauded They'll never forget that wonderful experience | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/alekhine-postpones-his-match-with-bogoljubow-for-a-year.html | Alekhine Postpones His Match With Bogoljubow for a year | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/third-wall-traced-in-jerusalem-manned-by-agrippa-i-it-was-built-for.html | THIRD WALL TRACED IN JERUSALEM; Manned by Agrippa I, It Was Built for Defense Against Rome. FUNDS NEEDED FOR WORK Hebrew University Also Undertakes to Explore Remains of Old Synagogues. Planned by Agrippa. Built and Destroyed. The Ancient Synagogues. Tombs and Sarcophagi. Much Depends on Clean Scales. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/3000-are-enrolled-at-cooper-union-record-number-of-applications-for.html | 3,000 ARE ENROLLED AT COOPER UNION; Record Number of Applications for Free Courses Despite Higher Requirements. TECHNICAL SCHOOLS LEAD Electrical Engineering Group Has 604 Applicants--Chemical Department Enlarged. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/us-team-conquers-argentine-four-76-on-harrimans-goal-wins-first.html | U.S. TEAM CONQUERS ARGENTINE FOUR, 7-6, ON HARRIMAN'S GOAL; Wins First Match of the International Polo Series Before30,000 in Last Period.BEHIND, 5-2, AT ONE TIMERallies Gamely When SeeminglyBeaten to Draw Even and Take the Match.FINE TEAM PLAY IS SHOWNVictors Cooperate Well When RivalsPut on Pressure--Second Game Next Wednesday. Harriman's Ride Thrills Crowd. United States in Lead. Harriman's Goal Enables U.S. Polo Team to Beat Argentina in First Game, 7-6 | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photos.times Wide World Photos. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-utrecht-beats-jefferson-by-6-to-0-edgar-crosses-goal-line-in-3d.html | NEW UTRECHT BEATS JEFFERSON BY 6 TO 0; Edgar Crosses Goal Line in 3d Quarter-- Manual Conquers Lawrence, 24 to 6. BOYS DEFEATS ROOSEVELT Yonkers Wins From Pleasantville, 6 to 0--West New York and Union Hill Triumph. Socolow Stars for Manual. Roosevelt Routed in Debut. Yonkers Wins in Last Minute. West New York Wins, 20-0. Paterson East Side Victor. Bloomfield Crushes East Side. Union Hill Victor, 6 to 0. Blair Wins Just Before End. Stuyvesant Beaten, 18-0. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hamilton-defeats-alfred-captain-chatford-stars-for-winning-eleven.html | HAMILTON DEFEATS ALFRED.; Captain Chatford Stars for Winning Eleven in 14 to 0 Victory. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hunan-communists-seize-all-property-medical-student-who-escaped-in.html | HUNAN COMMUNISTS SEIZE ALL PROPERTY; Medical Student Who Escaped in Disguise Tells of Their Rule. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/puzzles-of-modern-machinery-are-shown-at-museum-exhibit.html | PUZZLES OF MODERN MACHINERY ARE SHOWN AT MUSEUM EXHIBIT | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/packmen-who-use-the-skyscraper-route-itinerant-merchants-with-a.html | PACKMEN WHO USE THE SKYSCRAPER ROUTE; Itinerant Merchants With a Variety of Wares Find Customers Among the Business Men Who Have Their Offices High Up | True | By Robert M. Coates | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/former-kaiser-wins-farms-in-africa-court-decision-gives-back-real.html | FORMER KAISER WINS FARMS IN AFRICA; Court Decision Gives Back Real Estate in Face of the Versailles Treaty. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/plumbing-material-active-improvement-reported-from-all-sections.html | PLUMBING MATERIAL ACTIVE; Improvement Reported From All Sections Except Pacific Coast. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/apartments-claim-old-family-homes-seven-residential-landmarks.html | APARTMENTS CLAIM OLD FAMILY HOMES; Seven Residential Landmarks Passing Away on Lower Fifth Avenue. TWO BUILDING OPERATIONS Choice Corners Overlooking First Presbyterian Church to Be Improved. Two Tall Apartments. Old Family Homes. Hotel Contrasts. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/there-is-only-one-max-beerbohm-in-a-variety-of-things-he-once-more.html | There Is Only One Max Beerbohm; In "A Variety of Things," He Once More Proves Himself to Be the Consummate Master of a Finely Individual Talent | True | By Louis Kronenberger | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/troubadour-at-6-to-1-wins-newbury-autumn-cup-race.html | Troubadour, at 6 to 1, Wins Newbury Autumn Cup Race | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/sports-of-the-times-a-delayed-start-nothing-but-the-truth.html | Sports of the Times; A Delayed Start. Nothing But the Truth. | True | By John Kieran. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/evander-childs-loses-at-soccer.html | Evander Childs Loses at Soccer. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/train-wreck-kills-12-23-injured-in-collision-between-spanish.html | TRAIN WRECK KILLS 12.; 23 Injured in Collision Between Spanish Express Trains. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/mount-vernon-seeks-school-expert.html | Mount Vernon Seeks School Expert. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/coolidge-to-greet-edison-he-will-felicitate-inventor-by-radio-on.html | COOLIDGE TO GREET EDISON.; He Will Felicitate Inventor by Radio on Light Bulb Jubilee. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/water-lilies-in-bloom-botanical-garden-shows-35-tropical-varieties.html | WATER LILIES IN BLOOM.; Botanical Garden Shows 35 Tropical Varieties in Its Pool. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/sibours-fly-to-algeria.html | Sibours Fly to Algeria. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/wanderers-score-in-league-soccer-beat-new-bedford-by-41-and-keep.html | WANDERERS SCORE IN LEAGUE SOCCER; Beat New Bedford by 4-1 and Keep Lead in the American League.NATIONALS WIN BY 4 TO 0Triumph Over Coats on Latter'sField--Leonard RegistersTwo of the Goals. Nationals on Top, 4--0. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/del-cupolos-first-visit-italian-opera-conductor-ready-for-his.html | DEL CUPOLO'S FIRST VISIT.; Italian Opera Conductor Ready for His Philadelphia Season. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/navy-eleven-bows-to-daviselkins-middies-lose-by-20-on-safety-scored.html | NAVY ELEVEN BOWS TO DAVIS-ELKINS; Middies Lose by 2-0 on Safety Scored in Second Quarter--Game Played in Rain. VICTORS' BACKS BRILLIANT Rengle and Warren Star on Offense --Navy Misses Chance In Final Period. Game Played in Rain. Spring Runs Forty Yards. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bankers-of-nation-convene-tomorrow-financial-and-business-men-of.html | BANKERS OF NATION CONVENE TOMORROW; Financial and Business Men of Country to Follow Discussions in Philadelphia.8,000 DELEGATES EXPECTED Credit Situation to Be ChiefTopic--Governor of Federal Reserve to Talk. PRESIDENT TO BE CHOSENC.B. Hazlewood In Line to SucceedThomas R. Preston as Head of American Association. Young's Speech Awaited. Origin of Association. Presidents of Divisions. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lehman-not-seeking-others-better-fitted-for-governor-he-says-at.html | LEHMAN NOT SEEKING; Others Better Fitted for Governor, He Says at Purchase--500 at Campaign Lawn Fete. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hobo-yarn-is-rather-tame-jim-tullys-beggars-of-life-is-a.html | HOBO YARN IS RATHER TAME; Jim Tully's "Beggars of Life" Is a Stereotyped Production-- "Excess Baggage" Is Quite Dull A Dull Affair. Fun Here and There. | True | By Mordaunt Hall. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/canada-has-her-crime-problem-her-police-chiefs-ask-for-authority-to.html | CANADA HAS HER CRIME PROBLEM; Her Police Chiefs Ask for Authority to Fingerprint All Immigrants Bring War Revolvers. International Police Cooperation. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/myth-of-the-equinox-storm-seems-disproved-by-charts-popular-belief.html | MYTH OF THE EQUINOX STORM SEEMS DISPROVED BY CHARTS; Popular Belief That Boisterous Weather Comes When Sun Crosses Equator Is Refuted The Storm in Literature. Old Records of "Equinoctials." Professor Hazen's Conclusion. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/finds-wife-and-2-children-dead.html | Finds Wife and 2 Children Dead. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/republic-of-austria-facing-a-mild-presidential-election.html | REPUBLIC OF AUSTRIA FACING A MILD PRESIDENTIAL ELECTION | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-voters-tests-to-start-on-oct-8-examinations-will-be-given-in.html | NEW VOTERS' TESTS TO START ON OCT. 8; Examinations Will Be Given in 100 Schools in the Five Boroughs on Six Days. O'SHEA WARNS OF LAW The Literary Requirement for Those Who Want to Cast First Ballot Described. FOUR METHODS TO QUALIFY Three Kinds of Credentials Accepted to Show Ability to Read and Write English--Test Is Fourth Way. Four Methods Provided. Requirements for First Voters. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/coolidge-asks-vote-for-party-policies-message-to-massachusetts.html | COOLIDGE ASKS VOTE FOR PARTY POLICIES; Message to Massachusetts Republicans Endorses Hoover --Latter Sends Greeting. MILLS SPEECH RAPS SMITH Democrats in Boston Convention Cheer for New York Governor, Stress Prohibition Issue. COOLIDGE ASKS VOTE FOR PARTY POLICIES Republican Electors Nominated. DEMOCRATS ACCLAIM SMITH. Dry Law Issue Stressed in Bay State--Wilson's Name Cheered. Wilson's Daughter Introduced. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lauri-beats-st-jean-emerges-the-victor-in-handicap-pocket-billiard.html | LAURI BEATS ST. JEAN.; Emerges the Victor in Handicap Pocket Billiard Match. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/analyzes-factors-of-rental-season-apartment-rates-holding-up-well.html | ANALYZES FACTORS OF RENTAL SEASON; Apartment Rates Holding Up Well, but Many Vacancies Still Remain. EXPECT NO RADICAL DROP Cooperative Buying Affecting Annual Rentals--Brokers Find Outlook Very Satisfactory. Rent Leval Factors. East Side Situation. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/station-in-mohawk-valley-on-warpath-in-defense-wgys-director-says.html | STATION IN MOHAWK VALLEY ON WARPATH IN DEFENSE; WGY's Director Says Pioneer's Contribution to Radio's Advance Warrants Better Treatment From Commission in ReallocationPlan--He Sees Broadcasting Limited Up-State Law Requires Equalization. Caldwell Disagrees. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/british-ship-asks-aid-is-at-gales-mercy-stonepools-steering-gear-is.html | BRITISH SHIP ASKS AID; IS AT GALE'S MERCY; Stonepool's Steering Gear Is Broken and Her Coal Nearly Exhausted on Atlantic. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/united-fund-gives-more-hospital-aid-distributes-625000-which-is-a.html | UNITED FUND GIVES MORE HOSPITAL AID; Distributes $625,000, Which Is a $25,000 Advance Over the Two Previous Years. BUT INCREASE IS NEEDED 1,674,988 Days of Free Care Provided and Treatment for 1,113,235 Out-Patients. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/three-bodies-in-dredge-discovered-when-workmen-pump-out-hold-of.html | THREE BODIES IN DREDGE.; Discovered When Workmen Pump Out Hold of Salvaged Navesink. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/politicians-and-prosperity-republican-claims-to-credit-for.html | POLITICIANS AND PROSPERITY; Republican Claims to Credit for Industrial Success Disputed | True | W.W. ABELL | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/waterways-progress-defended-by-dempsey-new-york-representative-says.html | WATERWAYS PROGRESS DEFENDED BY DEMPSEY; New York Representative Says Smith "Showed Ignorance" in St. Paul Speech. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/party-for-miss-jean-phillips.html | Party for Miss Jean Phillips. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/ace-ii-shows-way-to-8meter-yachts-iselin-boat-captures-special.html | ACE II SHOWS WAY TO 8-METER YACHTS; Iselin Boat Captures Special One-Design Class Race Held Off Larchmont. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/what-the-shop-windows-offer-umbrellas-are-shown-to-match-the-autumn.html | WHAT THE SHOP WINDOWS OFFER; Umbrellas Are Shown to Match the Autumn Raincoats --Fancy White Handkerchiefs Have a Vogue | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/czechoslovak-mining.html | CZECHOSLOVAK MINING | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/add-new-buildings-to-princeton-group-engineering-structure-complete.html | ADD NEW BUILDINGS TO PRINCETON GROUP; Engineering Structure Complete and Chemistry Home Shows Rapid Progress. NEW THEATRE IN PROSPECT Additions Make Possible Extension of Laboratory Work--Another Dormitory to Be Erected. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/russian-coal-for-boston-first-shipment-to-united-states-from-don.html | RUSSIAN COAL FOR BOSTON.; First Shipment to United States From Don Basin Reported. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/veno-is-out-of-danger-coroner-sees-man-hurt-in-coolidge-crashcar.html | VENO IS OUT OF DANGER.; Coroner Sees Man Hurt in Coolidge Crash--Car Had Smith Sign. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hartsdale-apartment-sixstory-elevator-house-nearing-completion-on.html | HARTSDALE APARTMENT.; Six-Story Elevator House Nearing Completion on Central Avenue. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/plan-drive-to-sell-planes-in-americas-manufacturers-show-interest.html | PLAN DRIVE TO SELL PLANES IN AMERICAS; Manufacturers Show Interest in Queries to Commerce Office Here. FOREIGN TARIFF CHANGES Haiti Lowers Oil Tax--Cut Film Duty in Czechoslovakia--Portugal Regulates Drug Imports. Many Changes Listed. Higher Spanish Duties. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/descendants-of-pioneers-enjoy-radio-in-the-west-listeners-in-rocky.html | DESCENDANTS OF PIONEERS ENJOY RADIO IN THE WEST; Listeners in Rocky Mountain Region and on Pacific Coast Now Hear Programs From Entertainment Centres of the East-- Reception Conditions Are Called Ideal Colorado Linked With New York. Equalization Is Difficult. Sales Increase in West. | True | H.A. LAFOUNT. Radio Commissioner. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/swiss-pilot-flies-upside-down-for-18-minutes-setting-record.html | Swiss Pilot Flies Upside Down For 18 Minutes, Setting Record | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/perkins-1310-first-in-junior-champion-fields-entry-thurber-up-beats.html | PERKINS, 13-10, FIRST IN JUNIOR CHAMPION; Field's Entry, Thurber Up, Beats Chicatie by Length and Half Before 10,000. CHANCE PLAY TRIUMPHS Harriman Silks in Front of Byrd in the Aqueduct--Trainer Odom Scores Double. Morsun, Heavily Backed, Defeated. Comstockery Carries Top Weight. Thurber Shows Way Again. PERKINS, 13-10, 1ST IN JUNIOR CHAMPION | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/scots-migration-from-ireland-now-put-in-prehistoric-times.html | SCOTS' MIGRATION FROM IRELAND NOW PUT IN PREHISTORIC TIMES | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/waiter-of-old-days-on-broadway-dies-germain-daroux-known-to-diners.html | WAITER OF OLD DAYS ON BROADWAY DIES; Germain Daroux, Known to Diners at Rector's and Shanley's Served Garfield.AIDED WOUNDED PRESIDENTHe Recalled Importunities of Curiousat Elberon Cottage WhenDeath Came. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/to-hold-political-debate-republicans-accept-challenge-of-young.html | TO HOLD POLITICAL DEBATE.; Republicans Accept Challenge of Young Democratic Club. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/first-airplane-flights-across-the-continent-fowler-who-flew-35-days.html | FIRST AIRPLANE FLIGHTS ACROSS THE CONTINENT; Fowler, Who Flew 35 Days to Span Country, Sees the Journey Finished in 24 Hours He Flew a Wright Plane. A Train Was Coming. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/news-in-the-world-of-aviation-railways-are-urged-to-cooperate-in.html | NEWS IN THE WORLD OF AVIATION; Railways Are Urged to Cooperate in Maintaining Passenger Air Lines | True | Photograph by International Newsreel. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/miss-collett-wins-golf-title-13-and-12-overwhelms-miss-van-wie-and.html | MISS COLLETT WINS GOLF TITLE, 13 AND 12; Overwhelms Miss Van Wie and Takes Women's U.S. Championship for Third Time.LOSER GAINS ONLY 1 HOLEMiss Collett's Game SuperbThroughout--Finishes Morning Round 10 Up. Miss Van Wie Ill at Ease. MISS COLLETT WINS GOLF TITLE, 13 AND 12 Victor Is 7 Up at Turn. Afternoon Merely Repetition. Rout Now On In Earnest. | True | By William D. Richardson. Special To the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/chinese-kill-three-loot-british-ship-pirates-get-40000-from-1400.html | CHINESE KILL THREE, LOOT BRITISH SHIP; Pirates Get $40,000 From 1,400 Passengers After Seizing the Anking. CAROUSE AFTER ROBBERY Hilarious Marauders Release Vessel Following Forced Visit to Notorious Rendezvous. Officers Were at Dinner. Passengers Systematically Searched. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/rheba-crawford-not-in-salvation-army.html | Rheba Crawford Not in Salvation Army. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/village-maid-wins-at-ox-ridge-show-chestnut-mare-captures.html | VILLAGE MAID WINS AT OX RIDGE SHOW; Chestnut Mare Captures President's Cup, Scoring in Ladies' Saddle Horse Event.POTT'S ENTRIES TRIUMPHTake Three Ribbons and Rosette inPolo Classes--Kiki VictorAfter Jump-Off. | | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bringing-in-more-persian-rugs.html | Bringing In More Persian Rugs. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/claims-youth-for-hoover-hill-says-republican-candidate-will-get.html | CLAIMS YOUTH FOR HOOVER.; Hill Says Republican Candidate Will Get College Vote. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/500000000-to-be-paid-to-investors-sum-of-dividends-and-interest.html | $500,000,000 TO BE PAID TO INVESTORS; Sum of Dividends and Interest Makes New Record for September Month-End.STEEL CORPORATION LEADSIt Mails Checks for $12,500,000 toStockholders--Government toDisburse $152,000,000. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/cornell-wins-200-beats-clarkson-tech-dietrichs-line-plunging.html | CORNELL WINS, 20-0; BEATS CLARKSON TECH; Dietrich's Line Plunging Features First Touchdown--Beck and Bristol Score Other Two. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/nation-now-turns-to-worlds-series-yanks-and-cardinals-to-clash-here.html | NATION NOW TURNS TO WORLD'S SERIES; Yanks and Cardinals to Clash Here Thursday in Opening Game of Baseball Classic. MILLIONS TO FOLLOW RADIO Thousands That Will See Games Only Fraction of Watchers of Diamond Drama. YANKS ARE BADLY CRIPPLEDDangerous at Bat, but Cards Seemto Have Pitching Edge--Teams Play Here Friday Also. Millions to Follow Progress. Yanks Badly Crippled. Cards Have Better Pitching. Games to Start at 1:30. Yanks Prove Gameness. | True | By James R. Harrison.times Wide World Photo.times Wide World Photo.fotograms.fotograms. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/washington-landmark-is-soon-to-disappear-old-shoreham-hotel-after.html | WASHINGTON LANDMARK IS SOON TO DISAPPEAR; Old Shoreham Hotel After Forty Years of Service Will Be Razed by Wreckers The Section Changes. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/music-near-and-afar.html | MUSIC NEAR AND AFAR | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/cuts-own-time-in-maine-flight.html | Cuts Own Time in Maine Flight. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/tanaka-supreme-as-opposition-fails-japanese-prime-minister-free-now.html | TANAKA SUPREME AS OPPOSITION FAILS; Japanese Prime Minister Free Now to Carry Out His Chinese Policy. General Utility Man for Schools. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/tenants-helped-to-better-homes-childrens-aid-society-tries-a-new.html | TENANTS HELPED TO BETTER HOMES; Children's Aid Society Tries a New Way With Housing Problem and Brightens Up a West Side Tenement as a Good Example Enormous Changes Wrought. New Tenants Arrive. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/in-the-current-week.html | IN THE CURRENT WEEK | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lessons-of-the-great-war.html | LESSONS OF THE GREAT WAR. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/wassermann-writes-of-childhood-in-caspar-hauser-a-german-cause.html | Wassermann Writes of Childhood; In "Caspar Hauser" a German Cause Celebre Becomes the Symbol of The General Tragedy of the Misunderstood Child | True | By John Carter | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/screen-notes.html | SCREEN NOTES | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/yonkers-to-open-new-city-jail.html | Yonkers to Open New City Jail. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/eagan-steel-is-in-receivership.html | Eagan Steel Is in Receivership. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lincoln-and-the-slavery-question.html | Lincoln and the Slavery Question | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/empress-augusta-predicted-fall-of-german-monarchy.html | Empress Augusta Predicted Fall of German Monarchy | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bank-changes-announced-state-approval-given-for-capital-increase.html | BANK CHANGES ANNOUNCED.; State Approval Given for Capital Increase and New Branches. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/montclair-increases-chest-fund.html | Montclair Increases Chest Fund | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/more-lines-for-an-actors-scrapbook-mr-marshall-of-londonenter-a-new.html | MORE LINES FOR AN ACTOR'S SCRAPBOOK; Mr. Marshall of London--Enter a New Comedian-- Those Dancers In "Scandals"--The Versatile Mr. Hicks | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/books-and-authors.html | Books and Authors | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lastminute-score-saves-notre-dame-shay-goes-over-from-1yard-mark-to.html | LAST-MINUTE SCORE SAVES NOTRE DAME; Shay Goes Over From 1-Yard Mark to Beat Loyola of New Orleans, 12-6. LOSERS LEAD AT HALF, 6-0 Ahead Till Elder Runs 48 Yards In 3d Period--F. Collins of Winners Breaks Wrist. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/british-tin-trust-formed-for-malay-organization-controlling-12-per.html | BRITISH TIN TRUST FORMED FOR MALAY; Organization, Controlling 12 Per Cent. of Supply, Seen as Step Toward World Pool. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/sees-record-cruise-year-jw-boring-predicts-100000-will-take-ocean.html | SEES RECORD CRUISE YEAR.; J.W. Boring Predicts 100,000 Will Take Ocean Trip Before March 1. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bishop-denounces-bigotry-james-e-freemen-of-washington-urges.html | BISHOP DENOUNCES BIGOTRY; James E. Freemen of Washington Urges Christian Charity. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/files-plea-to-bar-rosika-schwimmer-justice-department-brief-asks.html | FILES PLEA TO BAR ROSIKA SCHWIMMER; Justice Department Brief Asks Supreme Court to Review Pacifist's Naturalization. HOLDS CIRCUIT BENCHERRED Government Contends Writer's Opposition to Bearing Arms AffectsNation's Military Defense. Holds Appeal Court Erred. Admits She Cannot Bear Arms. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/chicago-is-beaten-in-doubleheader-loses-to-south-carolina-6-to-0.html | CHICAGO IS BEATEN ' IN DOUBLE-HEADER; Loses to South Carolina, 6 to 0, and Then to Ripon by Score of 12-0. TWO CARRIED OFF FIELD Zoebel of South Carolina and Captain Weislow, Chicago, Hurt-- 30,000 See the Games. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/mary-duncan-reigns-as-roundup-queen-the-comedian-a-disappointing.html | MARY DUNCAN REIGNS AS ROUND-UP QUEEN; The Comedian. A Disappointing Surprise. The Star Cow Belle. And Mary. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/pantheon-proposed-for-french-marshals-government-suggests-statues.html | PANTHEON PROPOSED FOR FRENCH MARSHALS; Government Suggests Statues Be Placed on Esplanade des Invalides Alongside Gallieni's. Class for Foreign-Born Adults. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/says-wife-58-beat-him-jersey-farmer-64-complains-to-court-of-new.html | SAYS WIFE, 58, BEAT HIM.; Jersey Farmer, 64, Complains to Court of New Freedom of Women. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/to-name-upholstery-committee.html | To Name Upholstery Committee. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/virginia-poly-wins-347-peake-mattox-and-spear-star-in-defeating.html | VIRGINIA POLY WINS, 34-7.; Peake, Mattox and Spear Star in Defeating Roanoke. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/frankford-eleven-wins-6-to-0.html | Frankford Eleven Wins, 6 to 0. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Coming Events in the Market. Month's Stock Trading Hits Record. The New Quotation System. Probable Gold Imports From Europe. The Copper Situation. Bond Outlook Improves. Last Week's Movements of Gold. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/coolidge-appoints-rail-dispute-board-jr-garfield-and-four-others.html | COOLIDGE APPOINTS RAIL DISPUTE BOARD; J.R. Garfield and Four Others Will Investigate Wage Controversies in West. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/legends-enshroud-temples-of-hawaii-ruined-heiaus-where-the-natives.html | LEGENDS ENSHROUD TEMPLES OF HAWAII; Ruined Heiaus Where the Natives Worshiped Lie in the Underbrush. Saskatchewan's School Libraries. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/ends-tour-by-airplanes-aldrin-of-standard-oil-development-returns.html | ENDS TOUR BY AIRPLANES.; Aldrin of Standard Oil Development Returns to New York. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/albania-planning-new-stamp-issue-will-commemorate-election-of-ahmed.html | ALBANIA PLANNING NEW STAMP ISSUE; Will Commemorate Election of Ahmed Zogu as King of the Country. PORTRAYED AS PRESIDENT Passing of William of Wied Came Before Issue for Him Was Put in Circulation. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/moving-day-here-to-upset-us-again-tomorrow-thousands-of-new-yorkers.html | MOVING DAY HERE TO UPSET US AGAIN; Tomorrow Thousands of New Yorkers Will Join the Trek to New Homes, Paying a Huge Toll To Do It When Every One Else Does Confusion Not Yet Cured. The Fancy Prices. Many Reasons for Changes. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dry-leader-for-smith-virginia-educator-says-election-is-not-a.html | DRY LEADER FOR SMITH.; Virginia Educator Says Election Is Not a Prohibition Referendum. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/franklin-roosevelt-approves-straws-for-lieut-governor.html | Franklin Roosevelt Approves Straws for Lieut. Governor | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/paris-gets-off-to-a-slow-start.html | PARIS GETS OFF TO A SLOW START | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/college-has-italian-department.html | College Has Italian Department. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lewiss-99-best-at-mineola-traps-winner-of-high-scratch-cup-leads-32.html | LEWIS'S 99 BEST AT MINEOLA TRAPS; Winner of High Scratch Cup Leads 32 Gunners, Largest Field of the Season. WALSH HANDICAP VICTOR Moffatt's Score of 94-6-100 Wins at Bergen Beach Gun Club-- Howand Takes Shoot-Off. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/business-healthy-executives-find-see-improved-trend-in-most-lines-a.html | BUSINESS HEALTHY, EXECUTIVES FIND; See Improved Trend in Most Lines as Trade Association Convention Ends. NOTE SURPLUS PRODUCTION Speakers Stress Continuance of "Buyers' Market," but Find No Cause of Alarm. Show Cautious Optimism. Building Spokesmen Differ. Pride Found a Factor. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-highs-for-curb-issues-many-stocks-rise-briskly-in-active-short.html | NEW HIGHS FOR CURB ISSUES; Many Stocks Rise Briskly in Active Short Session. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/nyu-wins-opener-as-strong-stars-halfback-accounts-for-all-of.html | N.Y.U. WINS OPENER AS STRONG STARS; Halfback Accounts for All of Violet's Points as Niagara Is Beaten, 21 to 0. 13,000 WITNESS CONTEST Lassman Blocks Kick to Pave Way for Touchdown--52-Yard March Ends With Score. Niagara Has Stubborn Defense. Lassman Blocks Kick. | True | Times Wide World Photos. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/miss-yale-teacher-of-deaf-honored-at-80-mrs-coolidge-who-worked.html | MISS YALE, TEACHER OF DEAF, HONORED AT 80; Mrs. Coolidge, Who Worked With Former Head of Clarke School, Visits Her in Northampton. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/paris-police-foil-parade-of-reds-learn-of-demonstration-planned.html | PARIS POLICE FOIL PARADE OF 'REDS'; Learn of Demonstration Planned Under Guise of Athletic Contests. Marines Grateful to Red Cross. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-paradox-of-leisure.html | THE PARADOX OF LEISURE | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/pole-assails-reich-press-foreign-minister-says-it-hurts-relations.html | POLE ASSAILS REICH PRESS; Foreign Minister Says It Hurts Relations of Two Countries. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/democrats-leave-for-upstate-today-city-leaders-will-depart-in-six.html | DEMOCRATS LEAVE FOR UP-STATE TODAY; City Leaders Will Depart in Six Special Trains for State Convention in Rochester.TALK OF MAYOR FOR SENATELate Boom to Name Walker IncludesCopeland on Slate for theGovernorship. Talk of Copeland for Governor. One difficulty that might bar this Mayor Surprised at Move. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/show-art-of-14-americans-arnold-constable-co-exhibit-38-modernistic.html | SHOW ART OF 14 AMERICANS; Arnold, Constable & Co. Exhibit 38 Modernistic Paintings. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/canada-line-opens-tonight-service-employs-boat-to-albany-and-plane.html | CANADA LINE OPENS TONIGHT; Service Employs Boat to Albany and Plane to Montreal. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/dr-appels-funeral-in-los-angeles.html | Dr. Appel's Funeral in Los Angeles | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/viennese-practices-law-as-ruse-to-evade-police.html | Viennese Practices Law As Ruse to Evade Police | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/french-raise-drama-grant-government-adds-74000-to-subsidies-of-five.html | FRENCH RAISE DRAMA GRANT; Government Adds $74,000 to Subsidies of Five Theatres. | True | Special Cable to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/germans-advocate-congress-like-ours-nationalists-urge-bicameral.html | GERMANS ADVOCATE CONGRESS LIKE OURS; Nationalists Urge Bicameral System, With More Power Vested in President. HARASSING MUELLER NOW They Seek to Capitalize Chancellor's Predicament--Dawes Plan Absolved in Rail Wrecks. For Bicamera Parliament Wrecks Laid to Rail Men. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/politicians-stir-radio-activity-governors-smith-and-ritchie-to.html | POLITICIANS STIR RADIO ACTIVITY; Governors Smith and Ritchie to Speak--Democrats Have More Broadcasts Than Republicans--Dr. Henry van Dyke on the Air | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lindbergh-on-flying-instruments-that-guide-pilots-through-darkness.html | LINDBERGH ON FLYING; Instruments That Guide Pilots Through Darkness or Fog More Progress Foreseen. Ice Still a Menace. | True | By Charles A. Lindbergh, | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/il-progresso-oldest-italian-daily-here-sold-gene-pope-sand-dealer.html | Il Progresso, Oldest Italian Daily Here, Sold; Gene Pope, Sand Dealer, Buys It for $2,052,000 | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/todays-programs-in-citys-churches-political-sermons-gain-in-favor.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Political Sermons Gain in Favor With Pastors as Presidential Campaigns Speed Up. ONE WILL REPLY TO MAYOR Methodists to Observe the 200th Anniversary of Ordination of John Wesley. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-british-weekly-scores-encyclopedia-jl-garvin-in-defense-denies.html | NEW BRITISH WEEKLY SCORES ENCYCLOPEDIA; J.L. Garvin, in Defense, Denies That American Proprietors Banned Contributions by Foreign Writers. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/ohio-candidate-gives-his-view-of-politics-gilbert-bettman.html | OHIO CANDIDATE GIVES HIS VIEW OF POLITICS; GILBERT BETTMAN | True | By Moses Strauss. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/expansion-is-steady-in-most-trade-lines-jobbing-and-retail-branches.html | EXPANSION IS STEADY IN MOST TRADE LINES; Jobbing and Retail Branches Stimulated by Buying Due to Cooler Weather. NEW ENGLAND RECOVERING Steel, Motor, Copper, Railway and Oil Industries at High Rate of Activity. MONEY IN AMPLE SUPPLY Encouraging Reports Made From Federal Reserve Districts on Prospects for Autumn. BUSINESS HERE MORE ACTIVE. Forward Orders Assure Continuation of Condition. NEW ENGLAND SHIPS MORE. Car Loadings, as Index of Industrial Activity, Above Those of Year Ago. PHILADELPHIA AREA BUSY. Fall Industrial Activity Adds to Employment in Many Lines. CLEVELAND DOING BETTER. Bank Deposits Increased in 24 Cities 6.1 Per Cent. in Five Weeks. FIFTH DISTRICT TRADE GAINS. Richmond Reports Heavier Wholesale and Retail Sales in August. EXPANSION IS STEADY IN MOST TRADE LINES STORMS CUT GEORGIA CROPS. Cotton Figures Off From Previous Estimates--Loss in Pecans Heavy. SALES INCREASE IN CHICAGO. Seasonal Goods Have a Boom-- Steel Trade Is Active. ST. LOUIS ORDERS INCREASE. Trade and Industrial Lines Report Heavier Sales. MINNEAPOLIS TRADE HOLDS. Ban | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/pal-silvers-beats-alger-gets-decision-in-sixround-bout-at-ridgewood.html | PAL SILVERS BEATS ALGER.; Gets Decision in Six-Round Bout at Ridgewood Grove. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/promising-native-work-group-of-young-american-modernsother-art.html | PROMISING NATIVE WORK; Group of Young American Moderns-- Other Art Events in New York and Out of Town | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/what-buyers-want-in-westchester-survey-reveals-types-of-dwellings.html | WHAT BUYERS WANT IN WESTCHESTER; Survey Reveals Types of Dwellings and Apartments Mostin Demand.WIDE RANGE OF ACTIVITYProgressive Year in New Rochelle, the Pelhams, Larchmont andWhite Plains. The Pelhams. New Rochelle. Larchmont. Greenwich. Bronxville. Scarsdale. White Plains. Bedford. Hudson River Section. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/ina-claire-with-ziegfeld.html | Ina Claire With Ziegfeld. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/british-film-history-recalled-by-pioneers-oldtime-prices-a-race.html | BRITISH FILM HISTORY RECALLED BY PIONEERS; Old-Time Prices. A Race. Real Work. | True | By John MacCormac. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/brock-and-schlee-start-endurance-flight-seek-to-better-german.html | Brock and Schlee Start Endurance Flight; Seek to Better German Record of 65 Hours | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/state-republicans-name-ottinger-and-houghton-charge-smith-misrule.html | STATE REPUBLICANS NAME OTTINGER AND HOUGHTON; CHARGE SMITH 'MISRULE'; HARMONY AT CONVENTION Fearon Contests for the Senate, but Clash is Good-Natured. CROWLEY FOR CONTROLLER Rest of Ticket, Previously Chosen, Is Put Through by Hilles and Machold. DAVISON ATTACKS SMITH Chairman Charges Waste and Inefficiency-- Platform Silent on the Dry Issue. Some Objected to Houghton. REPUBLICANS NAME THEIR STATE TICKET Closing Session Harmonious. Delegates Rise and Cheer. Attacks Scandals Here. Outline of the Platform. Ottinger Put in Nomination. Others Quickly Nominated. Called Leader in Public Good. Fearon Pledges Loyalty. Careers of Crowley and Ward. | True | By W.a. Warn. Special To the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/quaker-city-police-get-cleanup-edict-superintendent-mills-tells-43.html | QUAKER CITY POLICE GET CLEAN-UP EDICT; Superintendent Mills Tells 43 District Commanders Their Jobs Depend on Vice Drive. WARNS THEM OF 'DEAD CAT' Bureau Head Refuses to Take Blame for Failure of Captains--20 Dry Agents to Be Dropped Monday. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gen-wh-bixby-dies-at-79-years-former-chief-of-us-army-engineers-was.html | GEN. W.H. BIXBY DIES AT 79 YEARS; Former Chief of U.S. Army Engineers Was a Veteran of40 Years' Service.BUILT MANY LIGHTHOUSESHe Had Charge of Removal ofWreck of the Maine-- Expert onMississippi Flood Control. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/fur-offerings-run-large-those-at-seasons-last-auction-here-will.html | FUR OFFERINGS RUN LARGE; Those at Season's Last Auction Here Will Reach $4,500,000. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/briarcliff-sale-on-columbus-day.html | Briarcliff Sale on Columbus Day. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/fails-to-identify-thugs-federbush-cant-place-girl-decoy-and-robbers.html | FAILS TO IDENTIFY THUGS.; Federbush Can't Place Girl Decoy and Robbers Among Suspects Held. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/perkins-conquered-by-voigt-in-final-british-champion-bows-2-and-1.html | PERKINS CONQUERED BY VOIGT IN FINAL; British Champion Bows, 2 and 1, in Fox Hills Tourney to Golfer He Beat in National. VOIGT 1 DOWN AT THE 13TH But He Evens Match on Next Hole and Wins With Birdies on the Last Two. Perkins Takes Lead. Stuart Put Out by Voigt. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/auto-exports-show-rise-in-first-half-survey-shows-10-per-cent.html | AUTO EXPORTS SHOW RISE IN FIRST HALF; Survey Shows 10 Per Cent. Average, Against 8.9 Per Cent. in 1927 Period for Finished Cars. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-inland-fleets-of-africa-on-the-great-lakes-and-rivers-steamers.html | THE INLAND FLEETS OF AFRICA; On the Great Lakes and Rivers Steamers Ply Through a Realm of Romance | True | By Lawrence G. Green | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/plans-for-military-show-more-than-5000-service-men-to-take-part-in.html | PLANS FOR MILITARY SHOW.; More Than 5,000 Service Men to Take Part in Garden Exhibition. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gold-imports-and-high-money.html | GOLD IMPORTS AND HIGH MONEY. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/138000-budget-here-of-palestine-college-american-advisory-committee.html | $138,000 BUDGET HERE OF PALESTINE COLLEGE; American Advisory Committee Also Announces Post-Gradute Course for Physicians. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/safety-to-be-topic-marine-section-of-national-council-starts.html | SAFETY TO BE TOPIC; Marine Section of National Council Starts Three-Day Session Tomorrow. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/cleveland-home-plan-realty-board-secretary-will-explain-method-at.html | CLEVELAND HOME PLAN.; Realty Board Secretary Will Explain ` Method at Convention. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/capt-metcalfe-of-white-star-ill.html | Capt. Metcalfe of White Star Ill. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/high-money-no-bar-to-sales-on-credit-changes-in-interest-rages-do.html | HIGH MONEY NO BAR TO SALES ON CREDIT; Changes in Interest Rages Do Not Mean Revisions in Service Charges. MUCH CAPITAL IS STABLE Short-Term Borrowings of Big Concerns Are Affected, but TheyDo Not Vary Much. Not Affected by Money Rates. Supply Many Aids to Merchant. Is Specialized Field. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/firemen-groom-for-action-as-rain-falls-at-polo-game.html | Firemen Groom for Action As Rain Falls at Polo Game | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/as-hold-two-club-batting-records.html | A's Hold Two Club Batting Records. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/will-show-american-art-fifteen-decorative-designers-to-define.html | WILL SHOW AMERICAN ART.; Fifteen Decorative Designers to Define Period for Nation. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/baby-dirigible-at-newark-throngs-see-craft-at-new-airport-some-get.html | BABY DIRIGIBLE AT NEWARK.; Throngs See Craft at New Airport -- Some Get a Ride on it. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/lj-filer-heads-own-company.html | L.J. Filer Heads Own Company. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/osmand-captures-20000-handicap-leads-sun-beau-by-half-length-to-win.html | OSMAND CAPTURES $20,000 HANDICAP; Leads Sun Beau by Half Length to Win Havre De Grace Cup as Meeting Closes. VICTORIAN FINISHES LAST Whitney Colt, a Strong Favorite, Breaks Slowly and Swerves to Outside--Crusader Is Third. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/pretenders-fauna-for-paris-musuem-collection-of-the-duke-of-orleans.html | PRETENDER'S FAUNA FOR PARIS MUSUEM; Collection of the Duke of Orleans Will Be Housed Opposite the Jardin des Plantes. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gladys-cooper-tries-a-play-from-the-french.html | GLADYS COOPER TRIES A PLAY FROM THE FRENCH | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/hun-school-larger-opens-new-dormitory-groups-all-students-on-its.html | HUN SCHOOL, LARGER, OPENS; New Dormitory Groups All Students on Its Princeton Campus. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/miss-sutorius-weds-allen-e-aird.html | Miss Sutorius Weds Allen E. Aird. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/sequel-suggested-to-kellogg-treaty-prof-van-vollenhovens-proposal.html | SEQUEL SUGGESTED TO KELLOGG TREATY; Prof. van Vollenhoven's Proposal Wins Far-Reaching Comment in Europe.WAR POLICY ALONE BANNED War Itself Still Remains, He Points Out, Suggesting Action byLeague Commission. A Treaty Sequel. For League Action. Some Perplexing problems. A Manual for Parents. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/girl-scouts-continue-to-win-new-members-girl-scouts-in-camp.html | GIRL SCOUTS CONTINUE TO WIN NEW MEMBERS; GIRL SCOUTS IN CAMP | True | By Frances D. McMullen. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/west-virginia-triumphs-keefer-stars-in-defeat-of-west-virginia.html | WEST VIRGINIA TRIUMPHS.; Keefer Stars in Defeat of West Virginia Wesleyan, 12-0. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/italy-to-modernize-national-highways-20000-workmen-will-start.html | ITALY TO MODERNIZE NATIONAL HIGHWAYS; 20,000 Workmen Will Start Operations Oct. 1 on About 13,000 Miles of Roads. VEHICLES TO BE TAXED Italia Wireless Man in New Expedition-- Rizzo Claims Swimming Record. Have Delayed Repairs. Roads to Be Re-Made. Birth Rate on the Wane. Italia Radio Man for Tibet. Pope Resumes Walks. Rizzo Sets Swimming Record Naples Has Happy Augury. To Study Dengue Fever. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/rubber-market-quiet-only-eleven-contracts-in-two-positions-change.html | RUBBER MARKET QUIET.; Only Eleven Contracts in Two Positions Change Hands. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/straus-endorses-smith-philanthropist-calls-governor-the-fitting.html | STRAUS ENDORSES SMITH.; Philanthropist Calls Governor the Fitting Successor to Cleveland. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/team-work-won-hitchcock-says-us-captain-also-declares-condition-of.html | TEAM WORK WON, HITCHCOCK SAYS; U.S. Captain Also Declares Condition of Ponies Was Factor in Taking Game. RIVALS NOT DISCOURAGED Nelson Says They Will Come Back Wednesday With Same Team --Hopes for Victory. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/text-of-chairman-davisons-speech-at-syracuse-convention-nominated.html | Text of Chairman Davison's Speech at Syracuse Convention; NOMINATED BY NEW YORK STATE REPUBLICANS. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/vacant-lots-in-demand-broker-reports-good-market-in-brooklyn-and.html | VACANT LOTS IN DEMAND.; Broker Reports Good Market in Brooklyn and Queens. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/beatrice-bell-wed-to-lc-laughlin-ceremony-held-in-scarsdale.html | BEATRICE BELL WED TO L.C. LAUGHLIN; Ceremony Held in Scarsdale Church--Reception Follows at Woman's Club. DOROTHY WALKER A BRIDE Becomes Mrs. S.L. De Vausney-- Louise Sargent Marries W. Hinckley 3d in New Haven. De Vausney--Walker. Hinckley--Sargent. Carlisle--Goodenough. Watlington--Conley. Enders--Wood. Young--Gustafson. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/prefers-year-in-leavenworth-to-six-months-in-kansas-jail.html | Prefers Year in Leavenworth To Six Months in Kansas Jail | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/richmond-plays-to-draw-holds-virginia-military-institute-eleven-to.html | RICHMOND PLAYS TO DRAW.; Holds Virginia Military Institute Eleven to 6-6 Tie. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/financial-markets-stocks-higher-at-weekend-volume-of-business.html | FINANCIAL MARKETS; Stocks Higher at Week-End, Volume of Business Smaller --Sterling Slightly Weaker. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/french-healer-claims-to-mummify-tissue-makes-mutton-chop-as-hard-as.html | FRENCH HEALER CLAIMS TO MUMMIFY TISSUE; Makes Mutton Chop as Hard as Wood by Touching It and Puzzles Scientists. Art From Students' Fines. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/credit-figures-show-increase-in-inquiries-clearing-house-reports.html | CREDIT FIGURES SHOW INCREASE IN INQUIRIES; Clearing House Reports Further Drop in Average Order, However--Collections Up. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/the-epic-of-the-lost-battalion-first-published-account-by.html | THE EPIC OF THE LOST BATTALION; First Published Account by Whittlesey and McMurtry, Commanders of the Beleaguered Unit in The Argonne, Throws New Light Upon One of the Most Heroic Episodes of the A.E.F. EPIC OF THE LOST BATTALION | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/urge-action-on-wailing-wall.html | Urge Action on Wailing Wall. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/eight-texas-girls-to-study-abroad.html | Eight Texas Girls to Study Abroad. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/wesleyan-repels-bates-johnson-and-lockwood-cross-line-in-beating.html | WESLEYAN REPELS BATES.; Johnson and Lockwood Cross Line In Beating Maine Eleven, 14-0 | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/trotsky-is-writing-his-memoirs-in-exile-russian-exwar-lord-shown-to.html | Trotsky Is Writing His Memoirs in Exile; Russian Ex-War Lord Shown to Be Wealthy | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/pilot-will-land-blind-on-field-fog-experiments-by-lieutenant.html | PILOT WILL LAND "BLIND" ON FIELD; Fog Experiments by Lieutenant Doolittle for The Guggenheim Foundation Will Try Out All Instruments Available Plane Will Be Laboratory. Double Control of Plane. | True | By Russell Owen. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/john-devoy-dead-noted-irish-leader-gaelic-americans-founder.html | JOHN DEVOY DEAD; NOTED IRISH LEADER. Gaelic American's Founder Stricken at 86 in an Atlantic City Hotel. SERVED IRELAND IN PRISON Champion of Irish Independence-- Helped Free Fenian Prisoners in Australia. Fights for Irish Independence. Organized Rescue of Fenians. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/gold-star-mothers-hold-service.html | Gold Star Mothers Hold Service. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/smith-tells-milwaukee-he-would-lead-nationwide-fight-for-dry-law.html | SMITH TELLS MILWAUKEE HE WOULD LEAD NATION-WIDE FIGHT FOR DRY LAW CHANGE; BLAMES THE REPUBLICANS Prohibition Is a Failure Under Their Regimes, Governor Asserts. DECLARES CORRUPTION RIFE Quotes Andrews and Mills to Show Widespread Violations and Evils of Patronage. GETS CHEER AFTER CHEER Enthusiastic Audience of 16,000 Booes Name of Mrs. Willebrandt When Nominee Mentions Her. Thousands Listen Outside Hall. "Republican Pork Barrel." Nominee Visits Press Club Hailed by Street Crowds. | True | From a Staff Correspondent of The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/colonel-hm-doak-dies-veteran-us-district-court-clerk-and-former.html | COLONEL H.M. DOAK DIES.; Veteran U.S. District Court Clerk and Former Publisher. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/society-notables-view-polo-match-lady-astor-among-colorful-throngfa.html | SOCIETY NOTABLES VIEW POLO MATCH; Lady Astor Among Colorful Throng--F.A. Clark Arrives in Coach-and-Four. Lady Astor Attends Match. Notables Occupy the Boxes. Occupants of Third Row of Boxes. Guests in Colonel Rogers's Box. Vincent Astor a Spectator. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/participles-enter-politics-french-cabinet-is-asked-to-pass-on.html | PARTICIPLES ENTER POLITICS; French Cabinet Is Asked to Pass on Points of Grammar Which Divide the People | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/two-railroad-steamers-end-season.html | Two Railroad Steamers End Season. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/berlin-urges-death-penalty-be-stopped-pending-new-code.html | Berlin Urges Death Penalty Be Stopped Pending New Code | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/observations-from-times-watchtowers-campaign-speeds-up-religion-and.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CAMPAIGN SPEEDS UP Religion and Mrs. Willebrandt Accelerate Contest as Smith Makes Vigorous Fight. HOOVER REMAINS SILENT Republican Candidate Allows Others to Answer Attacks-- Democrats Are Active. Prefers to Rest on First Avowal May Avoid All Controversies. America Today as Seen From Times Watch-Towers in Various Parts of Country Mrs. Willebrandt Aids Publicity. Republicans Admit No Alarm. Has Others to Answer Charges. | True | By Rodney Bean. Special To the New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/two-events-in-aid-of-animals-bideawee-homewill-benefit-from-polo.html | TWO EVENTS IN AID OF ANIMALS; Bide-a-Wee Home-Will Benefit From Polo Match Today-- Rummage Sale for Speyer Hospital | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/oil-scandal-scored-by-dean-of-barnard-republicans-should-be-turned.html | OIL SCANDAL SCORED BY DEAN OF BARNARD; Republicans Should Be Turned Out as Matter of Discipline, Miss Gildersleeve Says. PRAISESS SMITH'S COURAGE Backs Him Because of Stand on Lusk Bills in 1920--Takes Democratic College League Post. Lauds Courage on Lusk Bill New Mexico Woman Aids. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/florence-havemeyer-married-on-lawn-wed-to-george-f-robinson-at.html | FLORENCE HAVEMEYER MARRIED ON LAWN; Wed to George F. Robinson at Mountainside Farm, Her Parents' Home in Mahwah, N.J. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/sells-plot-in-scarsdale.html | Sells Plot in Scarsdale. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/chic-paris-at-its-sports-special-costumes-are-now-in-vogue-for-each.html | CHIC PARIS AT ITS SPORTS; Special Costumes Are Now in Vogue for Each of the Outdoor Activities | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/mishaps-to-eyes-take-huge-toll-the-toll-from-carelessness-accidents.html | MISHAPS TO EYES TAKE HUGE TOLL; The Toll From Carelessness. Accidents in Industry. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/a-supertelescope-to-peer-into-the-cosmos-professor-ritchey-works.html | A SUPER-TELESCOPE TO PEER INTO THE COSMOS; Professor Ritchey Works Out a Revolutionary Method of Building Mirrors in Cells Like Honeycomb--Other Radical Features of His Instrument Revolutionary Principles Developed. New Arrangement of Mirrors. Ritchey Finds New Principle. Lenses Reached Their Maximum. Correctness Proved. Protection From Cold and Heat. Easy Operating Mechanis Tasks for a Larger Telescope. The Instrument's Possibilities. | True | By Waldemar Kaempffert. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/to-argue-test-motion-in-poultry-trust-case-defendants-will-ask.html | TO ARGUE TEST MOTION IN POULTRY TRUST CASE; Defendants Will Ask Court Tomorrow to Void InformationFiled by Government. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/pittsburgh-conquers-thiel-eleven-20-to-0-uansa-scores-two.html | PITTSBURGH CONQUERS THIEL ELEVEN, 20 TO 0; Uansa Scores Two Touchdowns and Parkinson One--Losers Yield Stubbornly. | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/bernard-fils-and-the-french-stage.html | BERNARD, FILS, AND THE FRENCH STAGE | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/giants-again-lose-to-the-cubs-6-to-2-mcgrawmen-battling-gamely.html | GIANTS AGAIN LOSE TO THE CUBS, 6 TO 2; McGrawmen, Battling Gamely, Beaten in Fight for Pennant-- Fitzsimmons Fails in Box. VICTORS ALWAYS IN FRONT Score Twice in Opening Inning and Hack Wilson Hits Homer in 4th-- Scott Finishes Game. Retrospection Is Futile. Cubs Score in First. GIANTS AGAIN LOSE TO THE CUBS, 6 TO 2 | True | By James R. Harrison. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/new-jersey-meetings-organizations-to-discuss-real-estate-matters.html | NEW JERSEY MEETINGS.; Organizations to Discuss Real Estate Matters. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/republicans-to-drive-for-million-donations-of-one-dollar-or-more.html | Republicans to Drive for Million Donations Of One Dollar or More Each to Party Fund | True | Special to The New York Times. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/science-is-nearer-lifes-deep-secret-as-physicists-discovered-the.html | SCIENCE IS NEARER LIFE'S DEEP SECRET; As Physicists Discovered the Make-up Of the Atom, so Chemists May Solve The Mystery of the Living Cell SCIENCE IS NEARER LIFE'S DEEP SECRET | True | By Waldemar Kaempffert | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/jews-here-begin-succoth-services-opening-of-eightday-holiday-is.html | JEWS HERE BEGIN SUCCOTH SERVICES; Opening of Eight-Day Holiday Is Celebrated in Temples and Rush-Covered Tents. SERMONS STRESS PEACE Rabbis Plead for Disarmament and Good-Will as Symbolic of the Day's Meaning. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/tenement-house-law-revision-commission-has-authorized-no-forecast.html | TENEMENT HOUSE LAW.; Revision Commission Has Authorized No Forecast on Views. | True | | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |
| 1928-09-30 | 1928-09-30 | https://www.nytimes.com/1928/09/30/archives/frighten-berlin-suburbs-four-escaped-convicts-rob-four-villages-in.html | FRIGHTEN BERLIN SUBURBS.; Four Escaped Convicts Rob Four Villages in One Night. | True | Wireless to THE NEW YORK TIMES. | C1B 211,C1B 212,C1B 213,C1B 214,C1B 215,C1B 216,C1B 217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/robinson-invades-kansas-on-farm-aid-he-will-attack-republican.html | ROBINSON INVADES KANSAS ON FARM AID; He Will Attack Republican Record in Home State of Curtis, Vice Presidential Rival.SPEAKS TODAY IN WICHITADemocratic Speakers' Bureau HerePlans 32 More Speeches for Senator on Tour Ending Nov. 3. Hear of Unrest Among Farmers. Will Make Thirty-two More Speeches. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/tilden-vanquishes-hunter-in-3-sets-wins-exhibition-at-wee-burn-club.html | TILDEN VANQUISHES HUNTER IN 3 SETS; Wins Exhibition at Wee Burn Club After Hard Fight 4-6, 6-4, 6-3. THEY LOSE IN DOUBLES Bow to Alonso and Howard Kinsey, 6-3, 6-3--Kinsey Triumphs Over Alonso, 6-2. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/pga-tournament-will-begin-today-hagen-will-strive-over-baltimore.html | P.G.A. TOURNAMENT WILL BEGIN TODAY; Hagen Will Strive Over Baltimore Links to Capture HisFifth Consecutive Crown.MANY STARS TO COMPETESarazen, Diegel, Mehlhorn and Macfarlane Expected to PressDefending Champion. Ruled For Four Years. Tommy Armour to Play. Hagen Playing His Best Golf. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/mixed-conditions-in-englands-trade-real-prosperity-in-some-of-the.html | MIXED CONDITIONS IN ENGLAND'S TRADE; Real Prosperity in Some of the Newer Industries--Depression Lifting Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/coast-teams-impress-in-opening-contests-two-conference-elevens.html | COAST TEAMS IMPRESS IN OPENING CONTESTS; Two Conference Elevens Beaten, However, and One Is Tied-- California Wins, 22-0. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/ccny-jayvees-prepare-meet-stuyvesant-high-school-in-opening-game.html | C.C.N.Y. JAYVEES PREPARE.; Meet Stuyvesant High School in Opening Game Saturday. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/kennel-notes.html | Kennel Notes. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/french-minister-hurt-in-car-crash.html | French Minister Hurt in Car Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/jones-pitches-cubs-to-victory-over-reds-chicago-wins-final-contest.html | JONES PITCHES CUBS TO VICTORY OVER REDS; Chicago Wins Final Contest, 6 to 1--Reds Better Double Play. Record by Twelve. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/live-wire-shock-kills-youth-in-initiation-texas-student-doing-stunt.html | LIVE WIRE SHOCK KILLS YOUTH IN INITIATION; Texas Student, Doing Stunt in Fraternity Exercises, Receives Fatal Hurt. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/womens-tennis-on-today-miss-greenspan-is-seeded-no-1-in-bronxville.html | WOMEN'S TENNIS ON TODAY.; Miss Greenspan Is Seeded No. 1 in Bronxville Club Tourney. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/katharine-pike-bride-married-to-edgar-saunders-may-in-winchester.html | KATHARINE PIKE BRIDE.; Married to Edgar Saunders May in Winchester, Mass. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/us-four-ready-for-next-game-argentina-may-shift-its-lineup.html | U.S. Four Ready for Next Game; Argentina May Shift Its Line-Up; Hirchcock's Men and Their Ponies in Top Form for Second Polo Match on Wednesday, but Visitors Consider Using Andrada at Back Because of His Rugged Riding and Hard Hitting. Other Ponies Are Available. U.S. Mounts in Fine Shape. Stevenson Keeps Team Together. Miles Valuable Player. | True | By Robert F. Kelley. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/skylarker-killed-by-train-irt-employe-coming-off-duty-falls-to.html | SKYLARKER KILLED BY TRAIN; I.R.T. Employe, Coming Off Duty, Falls to Elevated, Tracks. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/commodity-average-lower-last-week-second-weekly-reduction-from.html | COMMODITY AVERAGE LOWER LAST WEEK; Second Weekly Reduction From Year's Highest-- British Average Unchanged for Week. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/holds-faith-aid-to-reach-decisions.html | Holds Faith Aid to Reach Decisions. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/the-screen-motion-picture-sailors-the-football-feud-a-moon-and-a.html | THE SCREEN; Motion Picture Sailors. The Football Feud. A Moon and a Mirror. Other Photoplays. | True | By Mordaunt Hall. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/gives-a-farmers-ball-beach-club-closes-its-seasoncostume-dance-at.html | GIVES A FARMERS' BALL.; Beach Club Closes Its Season--Costume Dance at Indian Harbor. | True | Special to The New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/one-slain-257-hurt-in-german-red-riots-fierce-battle-in-hamburg.html | ONE SLAIN, 257 HURT IN GERMAN RED RIOTS; Fierce Battle in Hamburg Follows Communists' Attempt to Run Elections.TRIED MOSCOW METHODSFight in Berlin Starts When Voelkische Parade Is Attacked on Way to Sport Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/orange-polo-called-off.html | Orange Polo Called Off. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/more-london-gold-may-go-to-berlin-german-market-has-already-taken.html | MORE LONDON GOLD MAY GO TO BERLIN; German Market Has Already Taken 6,000,000 From the Bank of England. BIDS HIGH FOR MONEY Scarcity of Capital in Germany Causes Heavy Recourse to the Foreign Markets. Money Attracted by Berlin. No Rise in London Discount Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/ileana-to-take-naval-test-princess-first-rumanian-woman-to-enroll.html | ILEANA TO TAKE NAVAL TEST; Princess First Rumanian Woman to Enroll for Navigator's Examination. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/john-j-wedin-dead-wanamaker-executive-was-an-expert-on-american-and.html | JOHN J. WEDIN DEAD.; Wanamaker Executive Was an Expert on American and Foreign Books | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/stock-index-advanced-fisher-average-for-last-week-highest-of-the.html | STOCK INDEX ADVANCED.; "Fisher Average" for Last Week Highest of the Year. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/sees-no-dissension-in-christian-church-dr-jefferson-says-there-is.html | SEES NO DISSENSION IN CHRISTIAN CHURCH; Dr. Jefferson Says There Is No Fight Among Various Denominations. ALL USE SAME DOCTRINE He Insists Prohibition Is Difficult Issue Upon Which Nobody Expects 100,000,000 to Agree. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/german-steel-trade-not-to-raise-prices-will-do-so-however-if-demand.html | GERMAN STEEL TRADE NOT TO RAISE PRICES; Will Do So, However, if Demand for Higher Wages Is Granted. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/eagle-eye-gets-another-arrests-two-in-adding-to-record-for.html | "EAGLE EYE" GETS ANOTHER; Arrests Two in Adding to Record for Recovering Stolen Cars. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/playground-congress-opens-today.html | Playground Congress Opens Today. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/finds-oil-outlook-bright-ec-winters-says-industry-is-stabilizing.html | FINDS OIL OUTLOOK BRIGHT.; E.C. Winters Says Industry is Stabilizing and Conserving. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/realty-valuations-today-united-realty-owners-ready-to-appeal-tax.html | REALTY VALUATIONS TODAY.; United Realty Owners Ready to Appeal Tax Rates. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/centrals-dining-cars-show-loss.html | Central's Dining Cars SHow Loss. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/museum-to-show-pottery-modern-porcelains-to-be-on-view-at-the.html | MUSEUM TO SHOW POTTERY.; Modern Porcelains to Be on View at the Metropolitan. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/back-state-arts-board-candidates-endorse-move-to-renew-commission.html | BACK STATE ARTS BOARD.; Candidates Endorse Move to Renew Commission, Says Federation. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/the-britsh-journalists.html | THE BRITSH JOURNALISTS | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/easy-money-at-london-large-government-payments-were-a-causefirmer.html | EASY MONEY AT LONDON.; Large Government Payments Were a Cause--Firmer Rates Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/300-greet-lindbergh-on-flight-here.html | 300 Greet Lindbergh on Flight Here. | True | Special to The New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/two-french-villages-celebrate-rebuilding-nomeny-and-sancy.html | TWO FRENCH VILLAGES CELEBRATE REBUILDING; Nomeny and Sancy, Completely Destroyed in War, Hold Fetes to Mark Full Reconstruction. | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/four-crashes-kill-12-in-pennsylvania-train-speeding-80-miles-an.html | FOUR CRASHES KILL 12 IN PENNSYLVANIA; Train Speeding 80 Miles an Hour Mangles 4 Men and 2 Women Near Bristol. FIVE HURT IN THE WRECKS Child Is Probably Fatally Injured in a Collision Near Washington. Two Killed at Washington. Three Meet Death Near Erie. Man Is Carried on Engine. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/hunt-mail-thiefs-record-rahway-porter-and-inspectors-to-view-rogues.html | HUNT MAIL THIEF'S RECORD.; Rahway Porter and Inspectors to View Rogue's Gallery Photos Here. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/labor-says-baldwin-blocks-arms-cuts-macdonald-also-charges-that.html | LABOR SAYS BALDWIN BLOCKS ARMS CUTS; MacDonald Also Charges That Premier Weakened Force of Kellogg Anti-War Treaty. ASSAILS NAVAL ACCORD TOO On Eve of Party Conference Gleeful Laborites Hope Tories Must Make Protection Issue. Election Campaign Plans. LABOR SAYS BALDWIN BLOCKS ARMS CUTS Foreign Relations Issue. Party's Disarmament Demands. Banking Reform Proposal. | True | By Allen Raymond Wireless To the New York Times.by Allen Raymond. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/socialists-name-new-york-electors-committee-announces-choice-of-45.html | SOCIALISTS NAME NEW YORK ELECTORS; Committee Announces Choice of 45 for State Ballots on Thomas-Maurer Ticket. NOMINEE TO TALK IN SOUTH Plane Seven Speeches for Week-- Gives Out Statement Opposing Prohibition as Party Issue. Would Bar Prohibition as Issue. Sees Break-Up of Democratic Party. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/the-safety-congress.html | THE SAFETY CONGRESS. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/opportunity-shop-to-open-drive.html | Opportunity Shop to Open Drive. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/11659000000-put-in-foreign-concerns-department-of-commerce-figures.html | $11,659,000,000 PUT IN FOREIGN CONCERNS; Department of Commerce Figures American Purchasesof Corporate Securities.BIG AMOUNT IN UTILITIES Total Is $722,000,000, With Investments in Railways, Banking Companies and Sugar Neat. LARGE GAINS FROM 1914 American Dollar Is Now Going Into Large Number of Enterprises Abroad. Public Utilities Holdings $722,925,000. Pre-War Investments Contrasted. Bonds Revealed as Favored. Certain Industries Preferred. Foreign Securities Analyzed. | True | Special to The New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/seek-standard-contract-theatrical-press-agents-confer-with-managers.html | SEEK STANDARD CONTRACT.; Theatrical Press Agents Confer With Managers' Association. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/city-families-on-move-today-for-annual-housing-shift.html | City Families on Move Today For Annual Housing Shift | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/buys-east-side-apartment.html | Buys East Side Apartment. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/says-wife-divorced-haggin-in-mexico-lawyer-for-artist-asserts.html | SAYS WIFE DIVORCED HAGGIN IN MEXICO; Lawyer for Artist Asserts Decree Has Reached the FormerBonnie Glass, Dancer.DECLARES BOTH FILED SUITSBut That Court Found Against theHusband on Charge of Mental Cruelty--Couple Wed in 1916. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/63000000-hoarded-gold-paid-french-bank-since-june.html | $63,000,000 Hoarded Gold Paid French Bank Since June | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/stapleton-upsets-dayton-eleven-73-newton-makes-only-touchdown-on.html | STAPLETON UPSETS DAYTON ELEVEN, 7-3; Newton Makes Only Touchdown on Plunge from 4-Yard Line in Final Period. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/first-german-ac-wins-new-yorkers-total-903-points-in-newark-track.html | FIRST GERMAN A.C. WINS.; New Yorkers Total 903 Points In Newark Track Meet. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/first-woman-senator-a-dry-out-for-smith-mrs-felton-93-believes-that.html | FIRST WOMAN SENATOR, A DRY, OUT FOR SMITH; Mrs. Felton, 93, Believes That He Would Provide Honest Prohibition Enforcement. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/macdonald-takes-a-trial-flight-stays-aloft-for-13-minutes-in.html | MACDONALD TAKES A TRIAL FLIGHT; Stays Aloft for 13 Minutes in Newfoundland--May Hop for Ireland This Week. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/taggart-issues-taken-20000-shares-of-preferred-and-50000-of-common.html | TAGGART ISSUES TAKEN.; 20,000 Shares of Preferred and 50,000 of Common Oversubscribed. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/curtis-in-topeka-told-to-rest-voice-but-he-will-leave-home-tonight.html | CURTIS, IN TOPEKA, TOLD TO REST VOICE; But He Will Leave Home Tonight for Speech at Chicagoand Jaunt Into Indiana.FRIENDS CALL TO SEE HIMVice Presidential Nominee ChatsWith Visitors After PhysicianTreats Throat and Finger. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/bishop-rebukes-clergy-resents-letter-by-anglocatholics-on-dr-major.html | BISHOP REBUKES CLERGY.; Resents Letter by Anglo-Catholics on Dr. Major as Modernist. | True | Special to The New York Times. | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/enroll-6000-apprentices-parttime-schools-stress-courses-to-aid.html | ENROLL 6,000 APPRENTICES.; Part-Time Schools Stress Courses to Aid Skilled Labor. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/the-womens-fair.html | THE WOMEN'S FAIR. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/jessie-l-weston-authour-dies-at-77-british-writer-devoted-her-life.html | JESSIE L. WESTON, AUTHOUR, DIES AT 77; British Writer Devoted Her Life to Elucidation of Truths of Arthurian Romance. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/allen-criticizes-smith-republican-declares-governor-conducts.html | ALLEN CRITICIZES SMITH.; Republican Declares Governor Conducts "Whimpering" Campaign. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/7o000-see-millss-horse-win-in-paris-schiff-also-first.html | 7O,000 See Mills's Horse Win In Paris; Schiff Also First | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/night-school-fights-cut-principals-and-teachers-ask-city-for-full.html | NIGHT SCHOOL FIGHTS CUT.; Principals and Teachers Ask City for Full Appropriation. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/ouafi-challenges-ray-today-to-enter-marathon-in-garden.html | Ouafi Challenges Ray Today To Enter Marathon in Garden | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/french-coal-export-rises-monthly-average-1600000-tons-above.html | FRENCH COAL EXPORT RISES; Monthly Average 1,600,000 Tons Above Pre-War--Due to Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/alfred-p-hodgmans-have-a-son.html | Alfred P. Hodgmans Have a Son. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/the-civil-service.html | The Civil Service. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/nationals-win-21-regain-league-lead-beat-wanderers-before-5000-and.html | NATIONALS WIN, 2-1, REGAIN LEAGUE LEAD; Beat Wanderers Before 5,000 and Replace Them for First in the American Circuit. WORTMAN'S GOAL DECIDES Former Hakoah Star Tallies in Last Half After 1-to-1 Tie at the Intermission. Wanderers Set Early Pace. Wortman Forces a Corner. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/columbia-oarsmen-to-practice-today-glendon-will-begin-fall-drills.html | COLUMBIA OARSMEN TO PRACTICE TODAY; Glendon Will Begin Fall Drills on Harlem--Another Powerful Eight Is Expected.LAMBART, KERRIGAN LOSTMacBain, Last Year's Captain, BackFrom Scotland, Will Report--Coach to Form Three Crews. Freshmen to Receive Attention. Murphy Is Expected Out. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/sports-of-the-times-a-lucky-lunch-starting-the-string-an-uncommon.html | Sports of the Times; A Lucky Lunch. Starting the String. An Uncommon Complaint. Still in the Game. | True | By John Kieran. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/political-talks-on-radio-wjz-to-carry-smiths-address-to-the.html | POLITICAL TALKS ON RADIO.; WJZ to Carry Smith's Address to the Convention--Borah to Speak. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/davis-says-trust-act-hurts-coal-industry-labor-secretary-urges.html | DAVIS SAYS TRUST ACT HURTS COAL INDUSTRY; Labor Secretary Urges Legislation to Aid Consolidation andReduction in Output. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/tertius-van-dyke-preaches-here.html | Tertius Van Dyke Preaches Here. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/demand-for-cotton-goods-is-expanding-large-part-of-trade-now.html | DEMAND FOR COTTON GOODS IS EXPANDING; Large Part of Trade Now Convinced Crop Was OverEstimated.HURRICANE CAUSES DAMAGESpot Sales Increase Both for Exportand Domestic MillAccount. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/mangin-conquers-pare-scores-63-62-60-to-capture-the-leblond-trophy.html | MANGIN CONQUERS PARE.; Scores, 6-3, 6-2, 6-0, to Capture the Leblond Trophy. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/voters-booth-at-womens-exhibit.html | Voters' Booth at Women's Exhibit. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/beaux-stratagem-tour-george-c-tyler-to-manage-comedy-revived.html | 'BEAUX'S STRATAGEM' TOUR.; George C. Tyler to Manage Comedy Revived by Players' Club. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/brooklyn-plot-is-sold-business-site-on-havemeyer-and-grand-streets.html | BROOKLYN PLOT IS SOLD.; Business Site on Havemeyer and Grand Streets Changes Hands. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/eustace-in-bout-tonight-wrestles-evko-in-garden-feature-kallio.html | EUSTACE IN BOUT TONIGHT.; Wrestles Evko in Garden Feature--Kallio, Reynolds Risk Titles. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/43000-gold-bullion-taken-by-cracksmen-two-watchmen-bound-and-gagged.html | $43,000 GOLD BULLION TAKEN BY CRACKSMEN; Two Watchmen Bound and Gagged at Wadsworth Watch Co. Plant Near Cincinnati. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/bike-races-called-off-same-card-will-be-held-at-new-york-track-next.html | BIKE RACES CALLED OFF.; Same Card Will Be Held at New York Track Next Sunday. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/knickerbocker-insurance-company.html | Knickerbocker Insurance Company. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/higher-fares-urged-by-business-group-committee-of-state-commerce.html | HIGHER FARES URGED BY BUSINESS GROUP; Committee of State Commerce Chamber Wants Subways Self-Supporting. SAYS CITY NEEDS MONEY Proposes Use of Funds for TriBorough Bridge, Schools andOther improvements. REPORTS ON A LONG SURVEY Believes This Is the Only Solutionof Straitened FinancialProblem of City. Report Follows a Survey. Approves Bridge Plan. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/larger-borrowings-by-germany-seen-financial-berlin-predicts.html | LARGER BORROWINGS BY GERMANY SEEN; Financial Berlin Predicts Increase Since Success of theNew York Loan.FOREIGN INDEBTEDNESS UPReichsbank's Gold Reserve HasRisen 274,000,000 Marks in thePast Three Months. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/doubts-moral-rule-is-religions-goal-rev-a-c-grier-cites-teachings.html | DOUBTS MORAL RULE IS RELIGION'S GOAL; Rev. A. C. Grier Cites Teachings of Christ as Ignoring Temporary Social Edicts. MAN'S DIVINITY HIS THEME Church Has Always Met Trouble When It Regulated Human Affairs, Pastor Warns. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/reisner-says-drys-welcome-a-test-but-watch-voluminous-alibis-of.html | REISNER SAYS DRYS WELCOME A TEST; 'But Watch Voluminous Alibis of Wets if They Are Whipped,' Pastor Adds in Sermon. DEFENDS CHURCH ATTITUDE Declares Prohibition Foes Refuse to See That issue Is Regarded as Moral and Not Partisan. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/football-yankees-defeated-20-to-7-steam-rollers-bowl-over-new-york.html | FOOTBALL YANKEES DEFEATED, 20 TO 7; Steam Rollers Bowl Over New York in Pro League Opener at Providence. WELCH GETS TOUCHDOWN Former Pittsburgh Star Intercepts Pass on Own 38-Yard Line for the Yankees. Bears aad Packers Tie, 12 to 12. Second Corps Polo Final Put Off | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/municipal-loans-offerings-of-public-bond-issues-for-various.html | MUNICIPAL LOANS; Offerings of Public Bond Issues for Various Purposes Annonnced for Today. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/funds-for-hoover-sought-in-europe-milbank-announces-election-aid.html | FUNDS FOR HOOVER SOUGHT IN EUROPE; Milbank Announces Election Aid Will Be Asked of American Residents and Visitors. LISTS STAGE FINANCE HEADS W.L. Mellon is the Pennsylvania Chairman--Other Directors in the Eastern Division. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/crowley-sees-gain-in-gridiron-upsets-points-to-victory-of-davis-and.html | CROWLEY SEES GAIN IN GRIDIRON UPSETS; Points to Victory of Davis and Elkins Over Navy, Also to Chicago Defeats. LOCAL TEAMS SHOW POWER Columbia Fordham and N.Y.U. Off to Fast Start--Few New Formations Are Tried. Fine Team at Loyola. Straight Football Stressed. Dartmonth Has Good Start. Interesting Season Forecast. | True | By Charles F. Crowley Head Columbia Football Coach | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/advance-of-stocks-smaller-in-month-total-cain-by-216-issues-was.html | ADVANCE OF STOCKS SMALLER IN MONTH; Total Cain by 216 Issues Was $862,026,130, Against $1,840,222,346 in August.MORE SPECIALIZATION SEENMost Groups Irregular in MarketValue Changes, With MotorsLeading Rise, Oils Strong. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/speculative-activity-at-london-is-reviving-some-predictions-are.html | SPECULATIVE ACTIVITY AT LONDON IS REVIVING; Some Predictions Are Made That the "Spring Boom" in Stocks Will Be Repeated. | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/french-forbid-rumanian-to-shadow-carol-bucharest-agent-had-trailed.html | French Forbid Rumanian to Shadow Carol; Bucharest Agent Had Trailed Prince 6 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/cleanup-of-speakeasies-set-for-this-week-as-liquor-poisons-3-women.html | Clean-Up of Speakeasies Set for This Week As Liquor Poisons 3 Women, 16 Men in Day | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/commandeers-bus-to-flee-from-holdup-but-man-accused-of-robbing.html | COMMANDEERS BUS TO FLEE FROM HOLD-UP; But Man Accused of Robbing Group at Woodmansten Inn Is Nabbed at Police Station. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/germanys-foreign-trade-equal-to-prewar-volume.html | Germany's Foreign Trade Equal to Pre-War Volume | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/live-stock-prices-are-still-backward-values-decline-in-weeksupplies.html | LIVE STOCK PRICES ARE STILL BACKWARD; Values Decline in Week--Supplies Are Large--ShippingDemand Falls Off. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/cardinals-to-seek-stadium-for-drill-mckechnie-will-ask-permission.html | CARDINALS TO SEEK STADIUM FOR DRILL; McKechnie Will Ask Permission to Practice in Yankees' Park Until Series Starts. HUGMEN TO ARRIVE TODAY American Leaguers May Spend Day Resting--Haines Is Expected to Pitch the Opener. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/greenleaf-in-match-with-seaback-today-pocket-billiard-champion.html | GREENLEAF IN MATCH WITH SEABACK TODAY; Pocket Billiard Champion Starts 1,500-Point Contest--Rudolph to Meet Harmon. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/miss-alice-doyle-to-wed-tomorrow-her-marriage-to-harold-h-cook-to.html | MISS ALICE DOYLE TO WED TOMORROW; Her Marriage to Harold H. Cook to Take Place in St. Luke's Church, Montclair, N.J. VIRGINIA COOPER'S PLANS Ceremony With John C. Williams 2d In St. James's Church on Oct. 19--Other Future Nuptials. Cooper-Williams. Keeler-Sherrill. Hammerslough--Foreman. Gordon--Bloom. Hemimway--Hatch. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/protest-sale-of-charters-british-regret-passing-of-historic.html | PROTEST SALE OF CHARTERS; British Regret Passing of Historic Documents to Huntington Library. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/holds-god-equips-us-for-dull-hard-tasks-dr-coffin-likens-the.html | HOLDS GOD EQUIPS US FOR DULL, HARD TASKS; Dr. Coffin Likens the Routine Drudgery of Life of Jesus Trip Through Samaria. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/smith-starts-east-pleased-with-tour-he-expresses-confidence-he-has.html | SMITH STARTS EAST, PLEASED WITH TOUR; He Expresses Confidence He Has 'Brought the Issues Home' to the People. BACKERS PICTURE GAINS Declare Candidate Established 'Human Touch' and Won the Progressives' Support. Likely to Touch on Judiciary. Wagner Aserts He Is Out. SMITH STARTS EAST, PLEASED WITH TOUR Tour Satisfies Candidate. Say Governor Met West's Test. Governor Discusses the Trip. Gets Rosy Report in Illinois. Elkhart (Ind.) Crowd Greets Him. Chicago Crowd Gives Welcome. Veterans Visited in Milwaukee. | True | From a Staff Correspondent of The New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/says-smith-yielded-to-tammany-views-the-institute-of-public-service.html | SAYS SMITH YIELDED TO TAMMANY VIEWS; The Institute of Public Service Charges Governor Signed Bills He Had Opposed. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/segrave-car-to-run-240-miles-an-hour-sights-on-machine-and-targets.html | SEGRAVE CAR TO RUN 240 MILES AN HOUR; Sights on Machine and Targets on Daytona Beach Will Help Him Keep Straight Course. DRIVER TO USE TELESCOPE Briton Will Also Bring 95-Mile-anHour Motor Boat for Tryat Speed Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/declares-dry-league-will-back-mrs-pratt-sj-beckerman-says.html | DECLARES DRY LEAGUE WILL BACK MRS. PRATT; S.J. Beckerman Says Rockefeller Gifts Sway Anti-Saloon Body --Nicholson Denies It. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/brock-and-schlee-still-in-flight-must-remain-up-until-2-am-tomorrow.html | BROCK AND SCHLEE STILL IN FLIGHT; Must Remain Up Until 2 A.M. Tomorrow to Make a New Endurance Record. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/dinner-to-russell-owen-his-new-york-times-colleagues-bid-their.html | DINNER TO RUSSELL OWEN.; His New York Times Colleagues Bid Their Correspondent Bon Voyage. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/spanish-end-tips-in-hotels-consider-ban-in-cafes-too.html | Spanish End Tips in Hotels; Consider Ban in Cafes Too | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/rutgers-to-play-albright-two-elevens-clash-next-saturday-at-new.html | RUTGERS TO PLAY ALBRIGHT; Two Elevens Clash Next Saturday at New Brunswick. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/byrd-ship-enters-pacific-doldrums-byrds-ship-at-panama.html | BYRD SHIP ENTERS PACIFIC DOLDRUMS; BYRD'S SHIP AT PANAMA. | True | By Dr. Francis D. Cowan.by Dr. Francis D. Cowan.times Wide World Photo. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/morris-associates-to-meet.html | Morris Associates to Meet. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/young-backs-smith-as-a-liberal-leader-general-electric-head-praises.html | YOUNG BACKS SMITH AS A LIBERAL LEADER; General Electric Head Praises Both Candidates, but Holds Governor Better Fitted. HE DENOUNCES BIGOTRY Supports Smith Chiefly for His Farm Policy and Expresses Confidence of His Election. Both Candidates Fitted. Gov. Smith a True Liberal. Does Not Back Him on Liquor. Favors Smith's Farm Policy. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/druse-chiefs-revolt-again.html | DRUSE CHIEFS REVOLT AGAIN | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/soccer-giants-bow-to-bethlehem-team-lose-exhibition-game-by-score.html | SOCCER GIANTS BOW TO BETHLEHEM TEAM; Lose Exhibition Game by Score of 2 to 0--Results of League Matches. Centro Asturiano on Top. Metropolitan Workers' Results. New Jersey Workers Play. International Cup Tourney. Whitestone Eleven Scores. Visation Beaten, 3-1. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/bankers-of-nation-open-session-today-aba-members-optimistic-on.html | BANKERS OF NATION OPEN SESSION TODAY; A.B.A. Members, Optimistic on Outlook, to Discuss Problems at Philadelphia.CREDIT THE LEADING TOPICDelegates View Basic Conditions assound 6,000 Expected at Meet -ing Women in Convention. Optimistic Regarding Business. Hopeful of Adjusting Credit Say Credit Worried West. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/would-instruct-youth-on-campaign.html | Would Instruct Youth on Campaign. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/chemical-national-moves-bank-today-to-occupy-new-quarters-at-165.html | CHEMICAL NATIONAL MOVES.; Bank Today to Occupy New Quarters at 165 Broadway. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/dr-finley-denies-report-calls-baseless-a-story-he-is-smiths-choice.html | DR. FINLEY DENIES REPORT.; Calls Baseless a Story He Is Smith's Choice for Governor. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/finds-church-faults-evident-in-missions-religious-editor-says.html | FINDS CHURCH FAULTS EVIDENT IN MISSIONS; Religious Editor Says Agents of Creeds Transplant the Failings Found at Home. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/lee-is-first-home-in-title-swim-race-triumphs-in-national-aau.html | LEE IS FIRST HOME IN TITLE SWIM RACE; Triumphs in National A.A.U. Senior Distance Event in Icy Water--Giebel Second. THREE OTHERS DROP OUT Pritchard, Fissler and Block, Only Other Starters, Give Up Chase Because of Cold. Five Start in Race. Fissler Drops Out. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/finds-stage-approved-by-methodists-now-the-rev-ce-wagner-perceives.html | FINDS STAGE APPROVED BY METHODISTS NOW; The Rev. C.E. Wagner Perceives a "God-Given Tendency of Life" in the Theatre. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/relates-sttheresas-life-father-quinn-says-she-had-the-secret-of.html | RELATES ST.THERESA'S LIFE; Father Quinn Says She Had the -- Secret of Happiness. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/sees-french-for-smith-former-fall-river-mayor-says-he-will-get.html | SEES FRENCH FOR SMITH; Former Fall River Mayor Says He Will Get Their Vote in New England | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/paper-financing-in-effect-new-international-companys-stock-plan.html | PAPER FINANCING IN EFFECT.; New International Company's Stock Plan Operative Today. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/tulsa-wins-victory-okhkoma-city-pro-tests-and-league-head-overrules.html | TULSA WINS, VICTORY; Okhkoma City Pro tests and League Head Overrules Umpire --Tulsa Takes 2d Game. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/the-common-sin-coming-willard-mack-will-then-have-two-plays-running.html | 'THE COMMON SIN' COMING.; Willard Mack Will Then Have Two Plays Running on Broadway. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/suggests-junior-red-cross-aid.html | Suggests Junior Red Cross Aid. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/tale-of-abdication-makes-italy-laugh-stories-in-italian-paper-in.html | TALE OF ABDICATION MAKES ITALY LAUGH; Stories in Italian Paper in Brussels Are Not Even Considered Worthy of Denial. KING AND FASCISTI CORDIAL Grand Council Could Act on Succession Only if Heir Were MinorWith No Male Relatives. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/turnesacostello-score-by-3-and-2-beat-farrell-and-kerrigan-in.html | TURNESA-COSTELLO SCORE BY 3 AND 2; Beat Farrell and Kerrigan in Eighteen-Hole Exhibition on Broadmoor Club's Links. ARE FOUR UP AT THE TURN National Open Champion Gets Birdie at 15th, but Match Ends When 16th Is Halved. Have Best Ball of 66. Farrell Out in 38. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/slight-hardening-of-money-at-paris-rise-of-german-exchange-rate.html | SLIGHT HARDENING OF MONEY AT PARIS; Rise of German Exchange Rate Causes Bank of France to Intervene. CAPITAL DRAWN TO BERLIN Remittances on Reparations Account Checked Rise of Mark, but Movement May Be Resumed. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/us-tennis-players-defeat-british-team-van-ryn-clinches-victory-by.html | U.S. TENNIS PLAYERS DEFEAT BRITISH TEAM; Van Ryn Clinches Victory by Conquering Gregory on Coast --Doeg Beats Austin. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/moses-hits-smith-speech-says-candidate-drew-crowds-on-tour-but-so.html | MOSES HITS SMITH SPEECH.; Says Candidate Drew Crowds on Tour, "But So Did Bryan." | True | Special to The New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/calls-wets-whisperers-rev-cf-potter-asserts-society-must-outlaw.html | CALLS WETS "WHISPERERS."; Rev. C.F. Potter Asserts Society Must Outlaw Liquor. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/no-berlin-money-strain-monthly-loans-touch-9-but-reichsbank.html | NO BERLIN MONEY STRAIN.; Monthly Loans Touch 9 %, but Reichsbank Position is Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/motorized-equipment-of-army-to-be-shown-latest-weapons-and.html | MOTORIZED EQUIPMENT OF ARMY TO BE SHOWN; Latest Weapons and Airplanes to Take Part in "War" Test of Aberdeen on Thursday. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/canvass-broome-county-both-parties-confident-of-victory-record-vote.html | CANVASS BROOME COUNTY.; Both Parties Confident of Victory -- Record Vote Is Predicted. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/pastor-discounts-gain-in-crime-in-america-says-it-has-not-grown-as.html | Pastor Discounts Gain in Crime in America; Says It Has Not Grown as Rapidly as Wealth | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/daviselkins-gets-noisy-welcome-home-conquerors-of-the-navy-eleven.html | DAVIS-ELKINS GETS NOISY WELCOME HOME; Conquerors of the Navy Eleven Greeted by Townsfolk, Who Celebrate and Forget Sleep. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/stability-of-german-prices.html | Stability of German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/reporter-dies-at-85-capn-thomas-l-haskell-a-ship-news-man-for.html | REPORTER DIES AT 85.; "Cap'n" Thomas L. Haskell a Ship News Man for Seventy Years. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/dixie-hoover-men-predict-a-break-in-the-solid-south-state-chairmen.html | DIXIE HOOVER MEN PREDICT A BREAK IN THE SOLID SOUTH; State Chairmen Assert Florida, Georgia, Alabama and Kentucky Will Go Republican.LOUISIANA HELD DOUBTFULBut Trend From Democrats IsSeen in North Carolina, Mississippi and Tennessee.SILENT ON SOUTH CAROLINAColonel Mann's Report, OmittingThat State, Tells Hope to Get Mostof South's Electoral Votes. Some Electors Once Democrats. Gives Alabama to Hoover. PREDICTS A BREAK IN THE SOLID SOUTH Says 50,000 Women Aid Hoover. Kentucky Put in Hoover Column. | True | Special to The New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/purchase-scientific-press.html | Purchase Scientific Press. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/wright-hints-need-for-plane-inquiry-he-rejects-overtures-of-dr-c-g.html | WRIGHT HINTS NEED FOR PLANE INQUIRY; He Rejects Overtures of Dr. C. G. Abbot for Settling Issue Over First Flight. APPEAL TO CONGRESS SEEN Pioneer Calls Smithsonian Statement "Faint Start Toward Clearing Up" Disputed Acts. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/ottinger-to-wage-an-active-campaign-he-opens-his-personal-head.html | OTTINGER TO WAGE AN ACTIVE CAMPAIGN; He Opens His Personal Head quarters Here at the HotelAstor Today.WILL MAKE TOUR OF STATERepublican Candidate for GovernorWill Cooperate With theState Committee. | True | Special to The New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/prince-of-wales-loses-at-golf-playing-for-navy-at-mombasa.html | Prince of Wales Loses at Golf, Playing for Navy at Mombasa | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/isaac-krall-dies-at-85-pioneer-associate-of-thomas-a-edison-was-a.html | ISAAC KRALL DIES AT 85.; Pioneer Associate of Thomas A. Edison Was a Civil War Veteran. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/atheletics-lose-10-to-chicago-in-final-weiland-white-sox-recruit.html | ATHELETICS LOSE, 1-0, TO CHICAGO IN FINAL; Weiland, White Sox Recruit, Allows Seven Hits and FansNine Men.YERKES ALSO STARS IN BOXHolds White Sox to Four Blows--Both Sides Scoreless Until7th Inning. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/squads-of-big-ten-in-action-this-week-wisconsins-battle-with-notre.html | SQUADS OF BIG TEN IN ACTION THIS WEEK; Wisconsin's Battle With Notre Dame in Non-Conference Game Heads Saturday's Card. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/their-40th-wedding-anniversary.html | Their 40th Wedding Anniversary. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/court-clerk-to-retire-hc-moore-to-end-26-years-in-the-service-of.html | COURT CLERK TO RETIRE.; H.C. Moore to End 26 Years in the Service of New York County Today. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/rubber-barely-steady-on-london-market-para-grades-are-unchanged-tin.html | RUBBER BARELY STEADY ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Buoyant--Lead Market Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/expremier-in-monastery-lu-chenghsiang-admitted-as-benedictine.html | EX-PREMIER IN MONASTERY.; Lu Cheng-hsiang Admitted as Benedictine Novice. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/miss-runkle-engaged-to-bertrand-f-bell-junior-league-girl-daughter.html | MISS RUNKLE ENGAGED TO BERTRAND F. BELL; Junior League Girl, Daughter of Mrs. Frederick Palmer, to Wed Member of Harvard Club. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/citys-relief-fund-is-nearing-quota-red-cross-hopes-to-raise-this.html | CITY'S RELIEF FUND IS NEARING QUOTA; Red Cross Hopes to Raise This Week the $150,000 Needed to Complete Allotment. TOTAL NOW IS $576,848 Contributer Sends $22.50 That He Had Planned to Spend for Topcoat. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/steel-production-reaches-maximum-gain-over-last-year-estimated-at.html | STEEL PRODUCTION REACHES MAXIMUM; Gain Over Last Year Estimated. at 12 Per Cent.--Tonnage Affects Earnings. CONSUMER DEMAND HEAVY Railroads Are Now Giving Annual Rail Orders--About 250,000 Tons Placed. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/dr-angell-addresses-freshmen-at-yale-he-sets-forth-the-essential.html | DR. ANGELL ADDRESSES FRESHMEN AT YALE; He Sets Forth the Essential Elements of Success in TheirCollege Life. | True | Special to The New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/builders-favor-trust-law-change-charles-l-eidlitz-believes-that.html | BUILDERS FAVOR TRUST LAW CHANGE; Charles L. Eidlitz Believes That Revision Would Benefit the Industry. OBSOLETE IN MANY WAYS Leaders Studying Present-Day Problems and Excessive Competition Methods. Anti-Trust Law Revision. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/to-confer-on-education-southern-leaders-invited-to-meet-at.html | TO CONFER ON EDUCATION.; Southern Leaders Invited to Meet at University of North Carolina. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/attacks-smiths-wet-plan-james-a-patten-asserts-it-would-double.html | ATTACKS SMITH'S WET PLAN; James A. Patten Asserts It Would Double Graft and Crime Chances. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/find-relative-cost-of-ships-no-higher-shipbuilders-assert-greater.html | FIND RELATIVE COST OF SHIPS NO HIGHER; Shipbuilders Assert Greater Efficiency Balances the Increased Prices. MATERIAL AND LABOR UP Only Increase In Volume, Now at Low Ebb, Can Make Construction Cheaper, They Say. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/clothes-for-60000-ordered-in-san-juan-red-cross-move-will-provide.html | CLOTHES FOR 60,000 ORDERED IN SAN JUAN; Red Cross Move Will Provide Both Dress and Work for Porto Rican Storm Victims. REQUESTS 20 MORE NURSES Survey Shows More Than Half of Schoolrooms Were Wrecked in Hurricane--Towner Asks More Money. Half of Schoolrooms Wrecked. Towner Appeals for Relief. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/hail-miss-collett-as-premier-golfer-work-in-us-national.html | HAIL MISS COLLETT AS PREMIER GOLFER; Work in U.S. National Championship Gives Her Rank WithGreatest in the Game.NO LONGER HURRIES PLAYRhode Island Star Has Changed Style--Vast Improvement Shown in Her Putting. Drives More Than 200 Yards. Errors Proved Costly. Has Best Record. Played Poor Golf. | True | By William D. Richardson. Special To The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/warner-gymnasium-is-given-to-orphans-125000-memorial-is-turned-over.html | WARNER GYMNASIUM IS GIVEN TO ORPHANS; $125,000 Memorial Is Turned Over to Hebrew Asylum--H.M. Warner Is Made a Trustee. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/visitation-quintet-wins-brooklyn-five-beats-palace-club-35-to-27-in.html | VISITATION QUINTET WINS.; Brooklyn Five Beats Palace Club, 35 to 27, in Season Opener. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/signs-of-recovery-in-italy-continue-savings-deposits-now-1700000000.html | SIGNS OF RECOVERY IN ITALY CONTINUE; Savings Deposits Now 1,700,000,000 Lire Higher Than at Beginning of 1927.GOLD RESERVE INCREASINGImport of Merchandise TendingLower, Exports Enlarged-- Continued Ease in Money. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/german-banks-had-few-changes.html | German Banks Had Few Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/urges-a-satisfying-life-dean-wicks-tells-2000-princeton-students.html | URGES A SATISFYING LIFE.; Dean Wicks Tells 2,000 Princeton Students Their Chief Problem. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/big-gatineau-plant-will-start-today-international-paper-subsidiary.html | BIG GATINEAU PLANT WILL START TODAY; International Paper Subsidiary to Deliver Power to Ontario From Quebec Station. HUGE RESERVOIR IN RIVER Three Power Houses Will Have Total of 436,000 Horsepower --Much Current Sold. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/nation-in-position-to-lead-world-moralty-says-pastor.html | Nation in Position to Lead World Moralty, Says Pastor | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/six-liners-arrive-from-europe-today-leviathan-gripsholm-tuscania.html | SIX LINERS ARRIVE FROM EUROPE TODAY; Leviathan, Gripsholm, Tuscania, Minnewaska and Bergensfjord Are Due.ONE COMING FROM PACIFICThe California on Way From West Coast Ports--Resolute to Sailfor Europe Tonight. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/fall-river-beats-boston-at-soccer-wins-american-league-game-on-home.html | FALL RIVER BEATS BOSTON AT SOCCER; Wins American League Game on Home Pitch by Score of 4 to 0. BLAIR REGISTERS TWICE Opens the Scoring and Granger and Goldie Get the Other Two Markers. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/now-point-for-army-southern-methodists-fresh-from-conquest-of.html | NOW POINT FOR ARMY.; Southern Methodists, Fresh From Conquest of Payne--Big Six Prepare | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/urges-water-power-rule-tennessee-candidate-for-senator-favors.html | URGES WATER POWER RULE.; Tennessee Candidate for Senator Favors Federal Control. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/houston-wins-6-to-0-evens-dixie-series-hallahan-blanks-birmingham.html | HOUSTON WINS, 6 TO 0; EVENS DIXIE SERIES; Hallahan Blanks Birmingham With Two Hits and Fans Eleven --Only 28 Face Pitcher. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/nimble-air-robber-is-trapped-in-raids-speedy-fireescape-climber-is.html | NIMBLE 'AIR' ROBBER IS TRAPPED IN RAIDS; Speedy Fire-Escape Climber Is Caught by Speedier Police in Madison Av. Intrusions. DRUNKEN ROLE EFFECTIVE Convinced of Error, One Victim Gives Back Own $13--Prowler Blamed in 50 Thefts. Hands Man His Own Money. Dentist Also a Victim. NIMBLE 'AIR' ROBBER IS TRAPPED IN RAIDS Set Out for Hunt in Rain. Loot Found on Him, Say Police. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/birchs-154-wins-at-sound-beach.html | Birch's 154 Wins at Sound Beach. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/william-and-mary-to-face-syracuse-to-meet-at-archbold-stadium-on.html | WILLIAM AND MARY TO FACE SYRACUSE; To Meet at Archbold Stadium on Saturday--Yearlings to Open Against Cortland Normal. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/westchester-deals-big-acreage-deal-among-sales-reported-by-brokers.html | WESTCHESTER DEALS; Big Acreage Deal Among Sales Reported by Brokers. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/wheat-mart-strong-in-bearish-trade-visible-supply-shows-marked.html | WHEAT MART STRONG IN BEARISH TRADE; Visible Supply Shows Marked Increase--Oats Moving to Cereal Interests. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/the-naval-note.html | THE NAVAL NOTE. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/first-session-today-of-safety-congress-five-hotels-to-be-meeting.html | FIRST SESSION TODAY OF SAFETY CONGRESS; Five Hotels to Be Meeting Places for the 8,000 Delegates Expected is City. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/250-top-for-mr-moneypenny.html | $2.50 Top for "Mr. Moneypenny." | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/hoover-gets-pleasure-largely-from-work-associate-says-he-gains-as.html | HOOVER GETS PLEASURE LARGELY FROM WORK; Associate Says He Gains as Much From That as Most Men Do From Games. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/warns-on-strict-asceticism-but-advises-selfcontrol.html | Warns on Strict Asceticism, But Advises Self-Control | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/confesses-he-held-ranieri-boy-captive-prisoner-caught-at-kankakee.html | CONFESSES HE HELD RANIERI BOY CAPTIVE; Prisoner, Caught at Kankakee, Ill., Tells of His Part in $60,000 Kidnapping Plot. REMOVE FOUR TO CHICAGO Detectives Also Take Along Man's Wife, Son and Daughter--Lad Identifies Woman 'Kind to Me.' | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/routis-in-no-rush-to-risk-new-title-return-featherweight.html | ROUTIS IN NO RUSH TO RISK NEW TITLE; Return Featherweight Championship Bout With Canzoneri Nov. 30 Believed Improbable.TO BOX FINNEGAN NOV. 16Match Heads Legion Show OpeningNew Garden in Boston--CrownNot to Be at Stake. Routis to Box Finnegan. Jacobs to Confer With Routis. Roberti to Close Training. | True | By James P. Dawson. | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/scores-skepticism-in-cultured-ranks-the-rev-dr-romig-declares-the.html | SCORES SKEPTICISM IN CULTURED RANKS; The Rev. Dr. Romig Declares the Educated Regard Belief as Showing "Bad Form." CALLS CONDITION ALARMING Minister, Back From Europe, Finds Increase in Those Who Decline Comforts of Religion. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/large-german-crops-make-trade-hopeful-10-per-cent-increase-in-yield.html | LARGE GERMAN CROPS MAKE TRADE HOPEFUL; 10 Per Cent Increase in Yield of Breadstuffs Offsets. Increasing Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/george-peabody-tells-he-wed-on-sept-23-former-us-army-captain.html | GEORGE PEABODY TELLS HE WED ON SEPT. 23; Former U.S. Army Captain Reveals His Marriage to Ruth M.Bailey in Greenwich, Conn. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/chamberlin-plane-to-cut-sea-voyage-flier-and-party-off-to-berlin.html | CHAMBERLIN PLANE TO CUT SEA VOYAGE; Flier and Party Off to Berlin Saturday, Using Amphibian and the Leviathan. WILL VISIT WORLD AIR FAIR Engineers to Study Factory and Transport Systems to Aid Developments Here. Plane to Travel on Leviathan. Tells of Objects in the Trip. Factory Staff is Organized. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/french-banks-sales-of-exchange-heavy-paris-estimates-at-17500000.html | FRENCH BANK'S SALES OF EXCHANGE HEAVY; Paris Estimates at $17,500,000 Past Week's Sales to Support the Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/boxers-fall-out-of-the-ring-one-gets-back-called-winner.html | Boxers Fall Out of the Ring; One Gets Back, Called Winner | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/ice-skating-races-listed-events-for-amateurs-at-ice-club-every.html | ICE SKATING RACES LISTED.; Events for Amateurs at Ice Club Every Wednesday Night. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/financial-markets-money-situation-and-course-of-stocksscope-of-an.html | FINANCIAL MARKETS; Money Situation and Course of Stocks-- Scope of an "in flation Movement " | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/rutgers-pins-hopes-on-veteran-players-scarlet-with-heavy-line-and.html | RUTGERS PINS HOPES ON VETERAN PLAYERS; Scarlet, With Heavy Line and Experienced Back Field, Looks for Success This Season. VICTORY PLEASES COACHES Irwin, in Fine Shape, Starred In First Game--Rosen Brilliant at Quarterback Post. Rosen's Place Secure. Presents Stubborn Defense. | True | By Allison Danzig. Special To the New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/first-real-airplane.html | FIRST REAL AIRPLANE. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/russians-here-debate-on-campaign.html | Russians Here Debate on Campaign. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/wants-hospital-enlarged-chamber-of-commerce-says-marine-institution.html | WANTS HOSPITAL ENLARGED.; Chamber of Commerce Says Marine Institution Needs New Buildings. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/french-wheat-crop-of-high-quality-but-quantity-75566000-quintals.html | FRENCH WHEAT CROP OF HIGH QUALITY; But Quantity, 75,566,000 Quintals, Exceeds Last Year'sby Only 415,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/dedicate-25000-organ.html | Dedicate $25,000 Organ. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/taxi-kills-bronx-woman-injures-husband-as-umbrella-hides-two-other.html | TAXI KILLS BRONX WOMAN.; Injures Husband as Umbrella Hides -- Two Other Deaths. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/reports-big-gain-by-soviets-in-year-bron-gives-figures-to-show.html | REPORTS BIG GAIN BY SOVIETS IN YEAR; Bron Gives Figures to Show Russia at Pre-War Level of Production. AMERICAN TRADE GROWING Total Estimated at $120,000,000Preliminary Statistics for LastFiscal Period. New Investments Made. Trade With United States. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/villanova-in-fine-shape-eleven-will-meet-loyola-of-baltimore-in.html | VILLANOVA IN FINE SHAPE; Eleven Will Meet Loyola of Baltimore in Opener Saturday. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/albert-t-leise-dead-chess-expert-had-been-an-invalid-at-his-home.html | ALBERT T. LEISE DEAD.; Chess Expert Had Been an Invalid at His Home Since Boyhood. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/peru-beats-chile-52-wins-second-soccer-game-played-between-two.html | PERU BEATS CHILE, 5-2.; Wins Second Soccer Game Played Between Two Countries. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/bond-floatations-new-corporation-issues-to-be-offered-for.html | BOND FLOATATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Birmingham Electric Company. Detroit Times Debentures. Saranac River Power Corporation. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/awakening-loan-market-activity-in-new-issues-at-london-may-exceed.html | AWAKENING LOAN MARKET.; Activity in New Issues at London--May Exceed Spring Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/surplus-in-german-public-revenue.html | Surplus In German Public Revenue. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/dr-butler-outlines-program-of-peace-in-preface-to-shotwell-study-of.html | DR. BUTLER OUTLINES 'PROGRAM OF PEACE'; In Preface to Shotwell Study of Paris Pact, He States Nine Principles to Gain End. WOULD STRENGTHEN LEAGUE Favors Arms Cuts, Stronger World Court and Formal Enunciation of American Cooperation. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/dr-wise-sees-smith-hit-by-unholy-war-asserts-the-campaign-forum-is.html | DR. WISE SEES SMITH HIT BY 'UNHOLY WAR'; Asserts the Campaign Forum Is a Nation-Wide Whispering Gallery--Predicts Reaction. ASKS HOOVER TO SPEAK OUT Protestant Clergy Also Called Upon by Rabbi to Repudiate Bigotry as Sin Against Nation and Religion. Denounces "Unholy War." Call to Protestant Clergy. DECRIES A RELIGIOUS TEST. Rev. L.R. Land Also Objects to Intolerance as Screening Issues. WARNS AGAINST 'POISON GAS.' Dr. Simons Fears Increased Bitterness in Campaign in October. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/leaders-go-to-convention-six-special-trains-bear-city-delegations.html | LEADERS GO TO CONVENTION.; Six Special Trains Bear City Delegations to Rochester. Banton and Bloch Mentioned. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/great-power-shown-by-southern-elevens-south-carolina-impressive-in.html | GREAT POWER SHOWN BY SOUTHERN ELEVENS; South Carolina Impressive in Beating Chicago, While Loyola Extended Notre Dame. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/royal-russian-art-for-sale-in-berlin-soviet-asserts-auction-of.html | ROYAL RUSSIAN ART FOR SALE IN BERLIN; Soviet Asserts Auction of Treasures Is to Dispose of Oversupply. NOT MERELY TO RAISE CASH Requests for Catalogues at $25 a Copy Come From All Over World. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/five-die-four-hurt-as-long-island-train-crashes-into-auto-express.html | FIVE DIE, FOUR HURT AS LONG ISLAND TRAIN CRASHES INTO AUTO; Express Plows into Touring Car at Unguarded Crossing Just East of Massapequa. WRECKAGE BORNE 500 FEET Blaze of Gasoline and ThirdRail Peril Deter Motorists WhoVolunteer for Rescue.DRIVER PERISHES AT WHEELFour Other Dead All Under 18--Woman Killed, Husband Injured in Bronx as Taxi Hits Them. Two in Serious Condition. Driver Killed in Seat Motorman Is Questioned. TRAIN CRASHES AUTO FIVE DIE, FOUR HURT Seek Owner of Car. | True | Special to The New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/rochester-beaten-by-indianapolis-51-swetonic-wins-his-second-game.html | ROCHESTER BEATEN BY INDIANAPOLIS, 5-1; Swetonic Wins His Second Game of the Little World's Series and His Club Takes Lead. RED WINGS HELD TO 5 HITS Victors Pound Ball for Nine Blows in Seven Innings--Clubs Play in Indianapolis Next. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/throng-of-visitors-at-white-sulphur-tudor-room-at-the-greenbrier.html | THRONG OF VISITORS AT WHITE SULPHUR; Tudor Room at the Greenbrier Presents Gay Scene With Dinner Parties. NEW YORK COLONY LARGE Mr. and Mrs. Louis G. Morrow Entertain--Casino Popular at the Luncheon Hour. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/objects-to-use-of-term-rayon.html | Objects to Use of Term "Rayon." | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/room-owners-make-plea-association-asks-walker-to-help-obtain-less.html | ROOM OWNERS MAKE PLEA.; Association Asks Walker to Help Obtain Less Drastic Dwellings Bill. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/lenox-club-host-to-a-party-of-100-tennis-tournament-there-and-golf.html | LENOX CLUB HOST TO A PARTY OF 100; Tennis Tournament There and Golf at Stockbridge Club Draw Many Visitors. DINNERS GIVEN AT VILLAS The George Higginsons John H.P. Goulds, Charles Astor Bristeds and Others Entertain. A Son to Mrs. Henry O. Milliken. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/kozeluh-is-victor-defeats-richards-czechoslovak-wins-in-straight.html | KOZELUH IS VICTOR; DEFEATS RICHARDS; Czechoslovak Wins in Straight Sets in Hartford Exhibition -- Also Takes Doubles. READY TO OPPOSE TILDEN. European Says He Will Play American Star on Hard Courts Any Time, Any Place. Kozeluh Delights Crowd. Willing to Play Tilden | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/no-change-in-percales-prices.html | No Change In Percales Prices. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/hun-school-begins-drill-captain-carolan-only-veteran-to-return-for.html | HUN SCHOOL BEGINS DRILL.; Captain Carolan Only Veteran to Return for Eleven. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/lesley-cup-play-will-begin-friday-four-golfing-teams-to-take-part.html | LESLEY CUP PLAY WILL BEGIN FRIDAY; Four Golfing Teams to Take Part in Two-Day Competition at Winged Foot Club. NEW YORK TO SEEK HONORS Sweetser Will Head Strong Combination--Massachusetts WillDefend Trophy. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/taft-sees-progress-by-federal-courts-conditions-clear-except-in-new.html | TAFT SEES PROGRESS BY FEDERAL COURTS; Conditions Clear Except in New York and Brooklyn, He Says After Judge's Conference. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/lindbergh-hughes-and-dr-chapman-win-roosevelt-medals-for-service-in.html | Lindbergh, Hughes and Dr. Chapman Win Roosevelt Medals for Service in 1928 | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/giants-take-final-from-the-cards-42-hubbell-holds-new-champions-to.html | GIANTS TAKE FINAL FROM THE CARDS, 4-2; Hubbell Holds New Champions to Six Hits in Last Game of the Season. $20,000 LOST ON CONTEST Speculators and Fans Who Bought Reserved Tickets in Advance Are Hit Hard. Seats Sold in Advance. Giants Start Quickly. Pretty Play by Lindstrom. | True | By James R. Harrison. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/germany-must-pay-frances-war-debts-poincare-insists-any-reparation.html | GERMANY MUST PAY FRANCE'S WAR DEBTS, POINCARE INSISTS; Any Reparation Deal Must Also Provide for Reconstruction, Premier Declares. SAYS WAR DEAD DEMAND 17 Victory Cannot Be Repudiated, He Asserts at Chambery Memorial Ceremony. MILLERAND FOR GUARANTEE Ex-President Calls for Stiff Attitude on Germany, Saying KelloggPact Does Not Assure Safety. Reviews France's Peace Role. Millerand for Severity. | True | By Edwln L. James Special Cable To the New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/praises-gov-smith-to-womens-union-dr-lefkowitz-attacks-republican.html | PRAISES GOV. SMITH TO WOMEN'S UNION; Dr. Lefkowitz Attacks Republican Record on Corruptionand Scores Platform. LAUDS GOVERNOR'S COURAGE But Criticizes Him an Labor Issues-- Convention Endorses No Candidate. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/urges-holy-land-pact-rabbi-katz-aroused-over-wailing-wall-advocates.html | URGES HOLY LAND PACT.; Rabbi Katz, Aroused Over Wailing Wall, Advocates Shrine Agreement. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/mishaps-and-punishments-plea-for-railway-workers-who-are-victims-of.html | MISHAPS AND PUNISHMENTS; Plea for Railway Workers Who Are Victims of Circumstances. The Hurricane In Florida. Salvation Army Relief. THE GROWING UNDERWORLD Education the Only Constructive Method to Apply, Mr. Geer Believes. 'CORRUPT AND CONTENTED'? Home Owners, Principal Victims in Queens, Have Voting Majority. Officeholders in Massachusetts. | True | HERMAN TOCKER.WILLIAM C. IVES.ALPHEUS GEER.WM. DOUGLASS KILPATRICK.ONE OF THE 53 PER CENT. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/football-claims-its-fifth-victim-taylor-of-hiram-ohio-was-hurt-in.html | FOOTBALL CLAIMS ITS FIFTH VICTIM; Taylor of Hiram, Ohio, Was Hurt in Game 11 Days Ago, but Finished Contest. SCHOOL CANCELS ITS GAMES Player Had Been Treated for Spinal Injury--Two College Men on List of Dead. Fifth Death of Season. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/greene-to-act-as-textile-manager.html | Greene to Act as Textile Manager. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/orange-turns-back-millville-6-to-0-benkert-scores-lone-touchdown-on.html | ORANGE TURNS BACK MILLVILLE, 6 TO 0; Benkert Scores Lone Touchdown on a Pass From Pease in Second Period. | True | Special to The New York Times. | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/decker-wins-twice-in-woodbridge-races-captures-both-25mile-and.html | DECKER WINS TWICE IN WOODBRIDGE RACES; Captures Both 25-Mile and 10Mile Auto Events--Cyr RunnerUp in Both Contests. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/rye-polo-game-postponed.html | Rye Polo Game Postponed. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/hornsby-manush-top-hitters-as-major-leagues-end-season.html | Hornsby, Manush Top Hitters As Major Leagues End Season | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/readytowear-failures-drop.html | Ready-to-Wear Failures Drop. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/republicans-hail-ottinger-ticket-leaders-back-from-convention-see.html | REPUBLICANS HAIL OTTINGER TICKET; Leaders Back From Convention See Victory Ahead in the State and Nation. KOENIG IS OPTIMISTIC Declares Democratic Plurality in the City Will Be Cut Down Substantially. Koenig Is Optimistic. The Ticket Praised. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/western-missouri-split-on-religion-democratic-forces-in-kansas-city.html | WESTERN MISSORI SPLIT ON 'RELIGION'; Democratic Forces in Kansas City Cut Into by Spirit of Intolerance. ATTACK IS 'UNDERGROUND' Smith's Attitude on Prohibition Is 'Talking Point' of Those Working for Hoover. MANY WOMEN REGISTERING Farm Question as Anti-Republican Factor Less Evident in Area and in Adjoining Kansas. Real Issue Underneath. Registration Is Large. Democrats Well Organized. Farm Attack on Hoover. More Anti-Smith Than Pro-Hoover. Prohibition Issue in Kansas. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/back-from-laying-new-atlantic-cable-vh-rowland-engineer-spent-month.html | BACK FROM LAYING NEW ATLANTIC CABLE; V.H. Rowland, Engineer, Spent Month Placing Fastest Line From America to Europe. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/miss-earhart-forced-down-in-utah.html | Miss Earhart Forced Down in Utah. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/resident-buyers-report-on-trade-colder-weather-swells-sales-of-fall.html | RESIDENT BUYERS REPORT ON TRADE; Colder Weather Swells Sales of Fall Coats and Furs-- Sportwear Active. BRIDAL OUTFITS ALSO SELL Lace Is Favored in Formal Evening Gowns--Printed Crepes on Dark Grounds Good. Beige Leads in Dinner Gowns. Women's Hats More Colorful. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/more-in-sing-sing-shops-552-inmates-work-in-prison-industries-but.html | MORE IN SING SING SHOPS.; 552 Inmates Work in Prison industries, but Percentage Decreases. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/cardinal-blesses-school-also-confirms-188-children-in-visit-to.html | CARDINAL BLESSES SCHOOL.; Also Confirms 188 Children in Visit to Staten Island. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/will-rogers-boosts-polo-adds-a-word-on-prohibition.html | Will Rogers Boosts Polo, Adds a Word on Prohibition | True | WILL ROGERS. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/mrs-rinehart-endorses-hoover-author-believes-his-stand-for.html | MRS. RINEHART ENDORSES HOOVER; Author Believes His Stand for Prohibition Will Win Majority of Women's Votes. TAKES FLING AT TAMMANY She Says Most of Sex Dislike the Organization--Calls Liquor Issue "Political Dynamite." Says Women Want Prohibition Masses Have Benefited. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/red-sox-beat-indians-72-take-final-game-by-pounding-two-rival.html | RED SOX BEAT INDIANS, 7-2.; Take Final Game by Pounding Two Rival Hurlers for 15 Hits. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/mr-hoover-rights-himself.html | MR. HOOVER RIGHTS HIMSELF. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/pastime-ac-has-two-entries.html | Pastime A.C. Has Two Entries. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/tidewater-oil-in-south-america.html | Tidewater Oil in South America. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/continued-high-money-here-is-predicted-european-markets-see-its.html | CONTINUED HIGH MONEY HERE IS PREDICTED; European Markets See Its Prolongation Inevitable--Gold Imports May Not Help. | True | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/one-game-up.html | ONE GAME UP. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/de-sibours-reach-algiers-vicomte-and-wife-on-world-trip-will-fly.html | DE SIBOURS REACH ALGIERS.; Vicomte and Wife, on World Trip, Will Fly East to Tunis. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/lauds-american-records-german-expert-says-country-leads-world-in.html | LAUDS AMERICAN RECORDS.; German Expert Says Country Leads World In Statistics. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/finds-many-reasons-for-marriage-failure-kabbi-lawn-contrasts.html | FINDS MANY REASONS FOR MARRIAGE FAILURE; Kabbi Lawn Contrasts Divorce Statistics Here and in Other Countries. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/connects-interest-and-bank-reserves-national-citys-review-makes.html | CONNECTS INTEREST AND BANK RESERVES; National City's Review Makes Reply to Those Holding That Rates Are Artificial. REDISCOUNTING NECESSARY Free Play of Economic Forces Will Adjust Charges According to Available Credit, It Says. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/says-privatbanken-will-reopen.html | Says Privatbanken Will Reopen. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/mgr-jf-smith-noted-priest-dies-rector-of-st-barnards-and-head-of.html | MGR. J.F. SMITH, NOTED PRIEST, DIES; Rector of St. Barnard's and Head of Catholic Schools of Archdiocese. CLASSMATE OF CARDINAL Hayes to Officiate at Requiem Mass for Former Fellow-Student on Wednesday. Ordained with Cardinal. At St. Barnard's Since 1911. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/smith-to-pick-state-ticket-at-rochester-conference-today-may-draft.html | SMITH TO PICK STATE TICKET AT ROCHESTER CONFERENCE TODAY, MAY DRAFT WAGNER; LEADERS ARE ALL AT SEA Discuss the Candidates but Await Return of the Governor. LUNN HAS MANY PLEDGES But Desire for a New York City Man at Head of Ticket May Bar Him. COPELAND FOR THE SENATE Tremaine for Controller, but No Other Candidates Have Been Chosen. Governor Aware of Developments. Aid to Smith Chief Object. No Doubt About Controller. Copeland's Position Secure. Three Booms for Governorship. Expect Governor to Solve Puzzle. Up-State Leaders for Roosevelt. Interest on Prohibition Plank. | True | BY W.a. Warn. Special To the New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/nebraska-coaches-listed-rhodes-is-shifted-from-freshman-to-back.html | NEBRASKA COACHES LISTED.; Rhodes Is Shifted From Freshman to Back Field Instructor. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/hunter-college-girl-scores-ace-on-tricky-158yard-hole.html | Hunter College Girl Scores Ace on Tricky 158-Yard Hole | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/drys-will-appeal-to-church-members-intensive-campaign-is-planned-to.html | DRYS WILL APPEAL TO CHURCH MEMBERS; Intensive Campaign Is Planned to Reach Climax Oct. 28, 'Good Citizenship Sunday.' WOULD GET OUT THE VOTE Mrs. Boole, on Way to Attend State Conventions of W.C.T.U., Says Order Is Against Smith. Plan to Inform Citizens. Terms Activity "Patriotism." Mrs. Boole Expects Hoover Victory. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/tunney-at-naples-to-meet-fiancee-miss-lauder-who-lands-tomorrow.html | TUNNEY AT NAPLES TO MEET FIANCEE; Miss Lauder, Who Lands Tomorrow, Will Decide WhereMarriage Will Be Held. FORMALITIES COMPLETED Gazing on Bay, Fighter Exclaims, "Now I Know Why Italians Say 'See Naples and Then Die!'" Naples Delights Tunney. Miss Lauder Sends Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/sports-building-opened-intramural-centre-at-university-of-michigan.html | SPORTS BUILDING OPENED.; Intramural Centre at University of Michigan Is Completed. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/robins-beat-phils-in-seasons-final-1000-fans-brave-cold-as-flock.html | ROBINS BEAT PHILS IN SEASON'S FINAL; 1,000 Fans Brave Cold as Flock Triumphs, 5 to 1, Four Runs Coming in First. CLARK PITCHES VICTORY Brooklyn Finishes One Game Above .500 Mark for First Time Since 1924 --Players Homeward Bound. Umpire Hart Enforces Rules. Scramble After Finish. | True | By John Drebinger. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/gold-export-hither-was-barely-averted-shipment-from-london-arranged.html | GOLD EXPORT HITHER WAS BARELY AVERTED; Shipment From London Arranged and Canceled Last Week--Engagements Still Expected. | True | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/new-atlas-cement-mill-in-texas.html | New Atlas Cement Mill in Texas. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/pro-giants-topple-pottsville12-to-6-plansky-records-touchdown-after.html | PRO GIANTS TOPPLE POTTSVILLE,12 TO 6; Plansky Records Touchdown After Eight Minutes of Action in First Period. BLOOD GOOD ALSO REGISTERS Scores on Play Off Tackle in 2d Quarter--7,000 Attend National League Opener. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/trade-conditions-now-best-of-year-midwest-feels-impulse-of-fall.html | TRADE CONDITIONS NOW BEST OF YEAR; Mid-West Feels Impulse of Fall Buying--Seasonal Goods Active. MINERS STILL HOLD OUT Steel Industry in the Chicago District Keeps Operating Capacity at 80 Per Cent. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/hindu-lecture-series-to-be-heard-on-radio-weaf-to-broadcast-four.html | HINDU LECTURE SERIES TO BE HEARD ON RADIO; WEAF to Broadcast Four Sessions of Conference--WCGUto Carry Tariff Talks. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/eight-miles-of-hemp-used-to-rope-off-five-farms-links.html | Eight Miles of Hemp Used To Rope Off Five Farms Links | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/cardinals-now-the-favorites-in-world-series-of-7-to-10.html | Cardinals Now the Favorites In World Series of 7 to 10 | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/foch-and-foe-agree-on-our-role-in-war-he-and-ludendorff-in-new-book.html | FOCH AND FOE AGREE ON OUR ROLE IN WAR; He and Ludendorff, in New Book on Marne Battles, Assign a Decisive Part to Us.1914 POSSIBILITIES DISPUTEDJoffre Says Campaign Then CouldNot Have Ended in Victory--ExGerman Crown Prince Differs. | True | Copyright, 1928, by the Chicago Tribune Co. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/houghton-to-sail-saturday-to-enter-state-campaign.html | Houghton to Sail Saturday To Enter State Campaign | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/night-football-carded-drake-and-simpson-to-clash-at-des-moines-on.html | NIGHT FOOTBALL CARDED.; Drake and Simpson to Clash at Des Moines on Saturday. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/70000-on-nicaragua-roll-record-number-expected-when-vote-registry.html | 70,000 ON NICARAGUA ROLL.; Record Number Expected When Vote Registry Is Completed. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/montreal-air-line-opens-here-today-colonial-system-to-save-eight.html | MONTREAL AIR LINE OPENS HERE TODAY; Colonial System to Save Eight Hours by Plane Service, Hadley Field to St. Hubert's. THREE CAPITALS LINKED Mail and Passengers May Travel by Air, Ottawa to Mexico-- Daily' Runs Scheduled. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/senators-slugging-defeats-browns-91-pound-blaeholder-hard-in-final.html | SENATORS' SLUGGING DEFEATS BROWNS, 9-1; Pound Blaeholder Hard in Final Game, While Jones Is Effective --Goslin Hits Homer. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/morrow-appeals-for-storm-relief.html | Morrow Appeals for Storm Relief. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/mme-carmen-reggio-sings.html | Mme. Carmen Reggio Sings. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/first-registration-day-sets-chicago-record-of-882212.html | First Registration Day Sets Chicago Record of 882,212 | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/simplicity-is-needed-in-modern-art-apparel-advertising-manager.html | SIMPLICITY IS NEEDED IN MODERN ART APPAREL; Advertising Manager Claims Value Is Lost Because of Ornateness and Confused Effects. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/manhattan-sales-washington-heights-apartment-in-440000-deal.html | MANHATTAN SALES; Washington Heights Apartment in $440,000 Deal. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/towboat-workers-decline-old-scale-they-agree-to-modify-demands-and.html | TOWBOAT WORKERS DECLINE OLD SCALE; They Agree to Modify Demands and Await Conference With Their Employers. STRIKE STILL POSSIBLE Leaders Refuse to Reveal Action at General Meeting--Will Meet Employers Wednesday. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/two-bishops-lay-stone-manning-and-langley-attend-cere-mony-at.html | TWO BISHOPS LAY STONE.; Manning and Langley Attend Cere mony at Pelham Church. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/corn-closes-week-at-low-for-season-finish-is-32-cents-below-top.html | CORN CLOSES WEEK AT LOW FOR SEASON; Finish Is 32 Cents Below Top —Chicago Gets 80 Per Cent. of Visible Supply. DEFERRED FUTURES STRONG Attempts to Advance Prices by Reports of Scarcity in Old Corn Fail. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/miss-hill-in-water-61-hours-claims-swim-endurance-mark.html | Miss Hill in Water 61 Hours; Claims Swim Endurance Mark | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/mayor-seeks-right-to-be-fare-counsel-arrives-in-washington-with-bar.html | MAYOR SEEKS RIGHT TO BE FARE COUNSEL; Arrives in Washington With Bar Credentials to Present to Supreme Court. READY FOR HEARING TODAY Adjournment Is Expected to Oct. 15 --Craig and I.R.T. Lawyers Also in the Capital. Adjournment Is Expected. Mayor Leaves for Washington. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/appeal-on-2-east-67th-st-paterno-to-petition-aldermen-for-number.html | APPEAL ON '2 EAST 67TH ST.'; Paterno to Petition Aldermen for Number Held by Ex-Gov. Miller. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/gold-leaves-london-bank-4317000-withdrawn-in-past-week-nearly-all.html | GOLD LEAVES LONDON BANK; 4,317,000 Withdrawn in Past Week, Nearly All for Germany. | True | Special Cable to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/capablanca-gains-lead-at-budapest-triumphs-over-von-balla-in-38.html | CAPABLANCA GAINS LEAD AT BUDAPEST; Triumphs Over Von Balla in 38 Moves--Marshall-Steiner Match Adjourned After 52. U.S. CHAMPION IS SECOND Leads Spielmann, Who Retains Third Place, by a Draw With Merenyi in 45 Moves. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/foreign-buying-at-berlin-stock-market-higher-but-prices-average-37.html | FOREIGN BUYING AT BERLIN.; Stock Market Higher, but Prices Average 37 Points Below Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/jersey-city-child-3-climbs-mt-washington-dorothy-dell-and-parents.html | Jersey City Child, 3; Climbs Mt. Washington; Dorothy Dell and Parents in Storm at Top | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/opposes-argument-as-pulpit-method-the-rev-tg-speers-in-farewell.html | OPPOSES ARGUMENT AS PULPIT METHOD; The Rev. T.G. Speers in Farewell Sermon Here Calls Revelation of Christ Minister's Task. POINTS TO MODERN DANGER He Declares Scientific AnalysisShould Not Be Used by theChurch to Commend Views. Sees Pastors as "Super-Janitors." | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/snowdrifts-12-feet-deep-summit-house-on-mount-washington-closed.html | SNOWDRIFTS 12 FEET DEEP.; Summit House on Mount Washington Closed After Early Snowstorm. | True | Special to The New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/rebukes-walker-for-tax-propsal-dr-poling-says-suggestion-for-levy.html | REBUKES WALKER FOR TAX PROPSAL; Dr. Poling Says Suggestion for Levy on Discussion of Politics Is 'Unfortunate.' MINISTER DEFENDS MAYOR Rev. Harrison Rockwell Asserts Pulpit Should Not Be Used as Political Forum. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/a-strong-state-ticket.html | A STRONG STATE TICKET. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/ford-tank-in-sham-war-will-be-shown-at-ordnance-exhibit-at-aberdeen.html | FORD TANK IN SHAM WAR.; Will Be Shown at Ordnance Exhibit at Aberdeen, Md., Thursday. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Various Companies. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/harvest-day-on-avenue-a-exhibition-to-be-held-at-the-childrens.html | HARVEST DAY ON AVENUE A.; Exhibition to Be Held at the Children's Garden on Friday. | True | | C1B 151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/evidence-guarded-in-connolly-case-some-is-brought-to-manhattan.html | EVIDENCE GUARDED IN CONNOLLY CASE; Some Is Brought to Manhattan --Police Keep Watch on Rest at Queens Courthouse. TRIAL TO RESUME TODAY Buckner to Take Up Charges of $8,000,000 Graft in Jamaica Sewers. AWIXA OFFICIALS ARE CALLED Associate of D'Olier Also Will Testify--Report of Threat on Mrs. Phillips's Life Doubted. D'Olier Associate to Testify. Doubt Mrs. Phillips Is Threatened. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/womans-party-to-campaign-here-will-work-for-hoovers-election-in-new.html | WOMAN'S PARTY TO CAMPAIGN HERE; Will Work for Hoover's Election in New York and New Jersey. TO STRESS EQUAL RIGHTS Republican Nominee Foregoes Politics for Restful Day-- Goes to Tennessee Friday. Date of Next Speech Undecided. | True | Special to The New York Times. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/will-press-fare-bills-wagner-writes-mckee-he-will-urge-curb-on.html | WILL PRESS FARE BILLS.; Wagner Writes McKee He Will Urge Curb on Federal Courts. | True | | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/gehrig-is-injured-as-yanks-win-final-struck-in-face-by-batted-ball.html | GEHRIG IS INJURED AS YANKS WIN FINAL; Struck in Face by Batted Ball and Knocked Unconscious-- Forced From Game. HE AND RUTH HIT HOMERS Their Drives Help Beat Tigers, 7-6, and Enable Hoyt to Get Bonus for 22d Victory. Gehrig Knocked Out. Ruth Deparats After Homer. | True | By Richards Vidmer. Special To the New York Times | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/mcpherson-ruling-today-british-home-secretary-expected-to-consider.html | McPHERSON RULING TODAY.; British Home Secretary Expected to Consider Pleas to Bar Her. | True | Special Cable to THE NEW YORK TIMES. | C1B 151 |
| 1928-10-01 | 1928-10-01 | https://www.nytimes.com/1928/10/01/archives/pirates-beat-montreal-31.html | Pirates Beat Montreal, 3-1. | True | | C1B 151 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/chemical-opens-new-home-bank-receives-congratulations-of-many-wall.html | CHEMICAL OPENS NEW HOME; Bank Receives Congratulations of Many Wall Street Financiers. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/wallacebancroft.html | Wallace--Bancroft. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/fall-fur-auction-opens-marten-a-featurecompany-drops-average-price.html | FALL FUR AUCTION OPENS.; Marten a Feature--Company Drops Average Price Comparisons. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/borrowings-drop-bank-report-shows-loans-and-discounts-decline-in.html | BORROWINGS DROP, BANK REPORT SHOWS; Loans and Discounts Decline in the Week, Federal Board States. INVESTMENTS ARE LESS Fail of $71,000,000 in Loans on Stocks is Reported in New York District. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/ottinger-returns-to-start-campaign-plans-a-wide-tour-hundreds.html | OTTINGER RETURNS TO START CAMPAIGN; PLANS A WIDE TOUR; Hundreds Welcome Republican Nominee for Governor at the Grand Central. HE PLUNGES INTO FIGHT Confers at Once With the Party Leaders and Sketches Pro-gram for the Drive. ITINERARY NOT YET FIXED But Extensive Swing Through the State Is Proposed--Headquar- ters for City Is Opened. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/daniel-pardee-smith-retired-capitalist-dies-in-newark-ny-at-age-of.html | DANIEL PARDEE SMITH.; Retired Capitalist Dies in Newark, N.Y., at Age of 85. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/charitable-association-to-build.html | Charitable Association to Build. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/rev-fc-monfort-editor-dies-at-84-owner-of-the-herald-and-pres-byter.html | REV. F.C. MONFORT, EDITOR, DIES AT 84; Owner of The Herald and Pres- byter, a Church Publication, for Many Years. OF LINE OF MINISTERS Historic Beecher House in Cincinnati the Home of MonfortFamily for 65 Years. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/scientists-help-stoke-byrd-ship-all-aboard-are-pressed-into-service.html | SCIENTISTS HELP STOKE BYRD SHIP; All Aboard Are Pressed Into Service as the Eleanor BolingNears Panama Canal.DUE AT COLON ON THURSDAYFiremen Are Played Out in theHeat--Crew Stand Up WellUnder Severe Tests. | True | By Joe Deganahl. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/edwards-reveals-hague-stock-deal-senator-tells-investigators-the.html | EDWARDS REVEALS HAGUE STOCK DEAL; Senator Tells Investigators the Mayor Paid Him $37,500 in Cash for Securities. BERNSTEIN IS UNDER FIRE Jersey Committee Will Act Next Thursday on His 'Defiance' in 'Protection Fund' Inquiry. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/gov-smith-and-tammany-attacks-on-connection-are-called-ignorant-and.html | GOV. SMITH AND TAMMANY.; Attacks on Connection Are Called Ignorant and Hypocritical. Lord Allenby. Addressed to Senator Borah. Dr. E.D. Clawson Not With Squibb & Sons. Debates in Wholesale Lots. Acknowledging Porto Rican Relief. | True | I.G. BENEDICT.KITTY CHEATHAM,M. SCHWARTZE.R. SOUIBB & SONS.THOMAS E. BENNER, | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/taxable-realty-rises-1443835050-in-citys-1929-rolls-total-value-is.html | TAXABLE REALTY RISES $1,443,835,050 IN CITY'S 1929 ROLLS; Total Value Is $16,788,821,645, Excluding $4,522,644,600 of Exempt Property. GAIN EXCEEDS THAT OF 1928 $1,154,873,450 in Personalty Listed-- Rockefeller Sr. Again Leads With $1,100,000. EQUITABLE BUILDING FIRST 300 Park Avenue Is Most Valuable Apartment-- Metropolitan Opera and Commodore Head Classes. $1,154,873,450 in Personalty. 300 Park Avenue Leads Apartments. City Realty Assessed at $21,311,466,245 and Personalty at $1,154,873,450 Personal Assessments. Less Than $50,000. Estates. Realty Assessments. $4,026,130,275 IN BROOKLYN. Increase Totals $633,437,105, Including Property Not Taxable. BOROUGH HALL SECTION. APARTMENTS. BRONX TOTAL $2,038,453,645. Taxable Increase on Real Estate Over 1928 Is $251,157,015. Tax Assessments in City Show Increases $482,411,185 GAIN IN QUEENS. Assessed Value of Real Estate in Borough Is $2,120,580,740. RICHMOND RISE IS $51,942,855. Borough's Total Assessment for 1929 Is $319,013,740. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/ritchie-urges-vote-for-popular-rule-pleads-for-smiths-election-to.html | RITCHIE URGES VOTE FOR POPULAR RULE; Pleads for Smith's Election to Preserve Principles of SelfGovernment.DRY ISSUE AS AN EXAMPLEIt Is Stirring Conflict BetweenStates, Maryland Governor Saysin Radio Address. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/the-screen-all-alone-champion-cupid.html | THE SCREEN; All Alone. Champion Cupid. | True | By Mordaunt Hall | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/delaware-capital-increases.html | Delaware.; CAPITAL INCREASES. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/roper-drops-huddle-for-princeton-squad-tiger-coach-believes-old.html | ROPER DROPS HUDDLE FOR PRINCETON SQUAD; Tiger Coach Believes Old Method of Calling Signals Offers More Advantages. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/vans-of-city-busy-on-moving-day-every-available-vehicle-in-use-but.html | VANS OF CITY BUSY ON MOVING DAY; Every Available Vehicle in Use, but Peak Is Not Expected Until Thursday. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/candy-exhibition-opened-ice-cream-and-allied-industries-also.html | CANDY EXHIBITION OPENED.; Ice Cream and Allied Industries Also Represented at Show. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/14-british-editors-here-on-amity-tour-blumenfeld-leader-of-visitors.html | 14 BRITISH EDITORS HERE ON AMITY TOUR; Blumenfeld, Leader of Visitors, Says They Will Try to Offset Our Suspicion on Treaties. TO GO TO PRINCIPAL CITIES Travel for Carnegie Peace Fund Will Start Next Sunday After Series of Entertainments. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/marines-in-two-fights-nicaraguan-outlaw-patrols-suffer-casualties.html | MARINES IN TWO FIGHTS.; Nicaraguan Outlaw Patrols Suffer Casualties In Engagements. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/london-bares-deal-with-paris-in-full-papers-on-army-reserves-are.html | LONDON BARES DEAL WITH PARIS IN FULL; Papers on Army Reserves Are Sent to Washington With Text on Navies. POWERS ACTED IN CONCERT British Cabinet Discusses Situation Arising From Our Rejection of Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-breese-weds-earl-of-gosford-new-york-woman-becomes-a-british.html | MRS. BREESE WEDS EARL OF GOSFORD; New York Woman Becomes a British Countess in South-ampton Ceremony. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/abbott-to-meet-duane.html | Abbott to Meet Duane. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/argentina-and-us-ready-for-polo-game-tomorrow-us-and-argentina-to.html | Argentina and U.S. Ready for Polo Game Tomorrow; U.S. AND ARGENTINA TO USE SAME FOURS Nelson Declares South Ameri- cans Will Start Team Which Played First Game. NEITHER SIDE IN WORKOUT Hitchcock, However, Tries Some New Ponies--Large Crowd Expected at Tomorrow's Game. To Use Same Combination. Kenny Used Six Ponies. | True | By Robert F. Kelley. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/stratford-players-open-in-montreal-merry-wives-on-threshold-of.html | STRATFORD PLAYERS OPEN IN MONTREAL; 'Merry Wives' on Threshold of American Tour Directed by Morris Gest. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/flat-in-business-area-modern-house-will-replace-loft-near-flatiron.html | FLAT IN BUSINESS AREA.; Modern House Will Replace Loft Near Flatiron Building. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/walker-meets-mrs-willebrandt-at-capital-they-trade-compliments.html | Walker Meets Mrs. Willebrandt at Capital; They Trade Compliments After First Chat | True | Special to The New York Times. | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/marshall-beaten-in-budapest-chess-bows-to-a-steiner-in-resumed.html | MARSHALL BEATEN IN BUDAPEST CHESS; Bows to A. Steiner in Resumed Match After 70 Moves, but Keeps Second Place. CAPABLANCA POINT AHEAD Cuban Likely to Win Tourney, as Only One Round Remains--Kmoch Beats Merenyl, Takes Third. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Speculative Outlook. Pools" Mark Time. Loan Supplies Drying Up. Earnings Reports Awaited. Mail Order Prospects. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/coolidge-felicitates-calles-on-air-mail-start-of-international.html | COOLIDGE FELICITATES CALLES ON AIR MAIL; Start of International Service Is Called New Bond Between Mexico and United States. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/urges-college-men-to-support-hoover-thomas-r-white-sees-danger-from.html | URGES COLLEGE MEN TO SUPPORT HOOVER; Thomas R. White Sees Danger From Tammany if Smith Is Elected President. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/sentenced-as-a-fence.html | Sentenced as a "Fence." | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/houston-conquers-birmingham-5-to-4-texas-leaguers-gain-their-third.html | HOUSTON CONQUERS BIRMINGHAM, 5 TO 4; Texas Leaguers Gain Their Third Triumph in Dixie Series and Need One More. HALLAHAN SAVES THE GAME Relieves Penner In Ninth and Fans Two of the Three Men to Face Him. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/navy-starts-crew-work-also-launches-fall-baseball-prac-ticeboth-get.html | NAVY STARTS CREW WORK.; Also Launches Fall Baseball Prac-tice--Both Get Good Turnouts. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/odonnell-files-track-entry.html | O'Donnell Files Track Entry. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/timetable-of-distant-stations-eastern-stations-chicago-south-west.html | TIME-TABLE OF DISTANT STATIONS; EASTERN STATIONS. CHICAGO. SOUTH. WEST. CANADA. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/free-concerts-at-hunter-ninth-series-sponsored-by-adolph-lewisohn.html | FREE CONCERTS AT HUNTER; Ninth Series Sponsored by Adolph Lewisohn Begins Tomorrow. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/50000-left-to-charity-will-of-richard-healy-provides-worcester-mass.html | $50,000 LEFT TO CHARITY.; Will of Richard Healy Provides Worcester (Mass.) Bequests. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/sees-poor-getting-richer-secretary-of-labor-davis-declares-machines.html | SEES 'POOR GETTING RICHER'; Secretary of Labor Davis Declares Machines Will Conquer Poverty. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/if-the-election-were-tomorrow.html | IF THE ELECTION WERE TOMORROW." | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/sees-menace-to-rails-in-inland-waterways-president-of-new-jersey.html | SEES MENACE TO RAILS IN INLAND WATERWAYS; President of New Jersey Central Tells Veteran Employes Autos Have Already Hurl Business. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/the-chamber-on-transit.html | THE CHAMBER ON TRANSIT. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/donnellymiller-bout-tonight.html | Donnelly-Miller Bout Tonight. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/ruth-home-run-leader-for-the-ninth-time-babe-alone-at-top-for-seven.html | RUTH HOME RUN LEADER FOR THE NINTH TIME; Babe Alone at Top for Seven Seasons and Tied Twice in Eleven Years. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/expects-gain-on-santa-fe-storey-says-september-should-show.html | EXPECTS GAIN ON SANTA FE.; Storey Says September Should Show improvement in Earnings. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/names-advisory-investment-body.html | Names Advisory Investment Body. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/artur-bodanzky-arrives-conductor-starts-at-once-orchestra-rehearsal.html | ARTUR BODANZKY ARRIVES.; Conductor Starts at Once Orchestra Rehearsal for "Helen of Egypt." | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/argentina-retiring-bonds-fiscal-agents-announce-drawings-amounting.html | ARGENTINA RETIRING BONDS.; Fiscal Agents Announce Drawings Amounting to $209,000. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/lapsed-insurance-studied-onethird-more-men-drop-policies-than-women.html | LAPSED INSURANCE STUDIED; One-Third More Men Drop Policies Than Women, Survey Reveals. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/archway-follows-beelzebub-to-wire-in-harbor-hill-chase-beelzebub.html | Archway Follows Beelzebub to Wire in Harbor Hill 'Chase; BEELZEBUB TAKES HARBOR HILL 'CHASE Miss Bailey's Colt Sets Own Pace in Three-Year-Old Stake at Aqueduct. ARCHWAY IS LENGTH BACK First Two Are Trained by Healy, Entry Being 11-5 Choice-- Extreme Beats Polydor. | True | By Bryan Field. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/official-airplane-awaits-french-military-aide-here.html | Official Airplane Awaits French Military Aide Here | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/instructs-stations-to-test-frequency-radio-board-expects-advance.html | INSTRUCTS STATIONS TO TEST FREQUENCY; Radio Board Expects Advance Broadcasting in Idle Hours to Aid Reallocation. HINTS CHAIN ORDER REVISION Federal Commission Hears Columbia System--United Artists Will Appear Today. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/six-new-plays-monday-just-a-minute-a-musical-show-is-the-latest.html | SIX NEW PLAYS MONDAY.; "Just A Minute," a Musical Show, is the Latest Addition. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/safety-crusade-in-nation-planned-congress-here-resolves-upon-an.html | SAFETY CRUSADE IN NATION PLANNED; Congress Here Resolves Upon an Educational Drive to Reach Every Hamlet. AUTO PERIL NOW GREATEST Fatalities From Other Types of Mishaps Declining, Says Homer E. Niesz. 8,000 DELEGATES ATTEND Accidents, Held Mostly Preventable, Are Said to Cost the State $1,000,000,000 a Year. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/name-judge-ec-rogers-republicans-nominate-him-at-schroon-lake-for.html | NAME JUDGE E.C. ROGERS.; Republicans Nominate Him at Schroon Lake for Supreme Court. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/will-market-stock-from-south-america-bankers-to-introduce-shares-of.html | WILL MARKET STOCK FROM SOUTH AMERICA; Bankers to Introduce Shares of Compania Hispano Americana de Electricidad. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/ottingers-clerk-robbed-police-unable-to-trace-man-who-stole-pay.html | OTTINGER'S CLERK ROBBED.; Police Unable to Trace Man Who Stole Pay Check at Albany. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/many-stocks-on-curb-at-new-high-prices-early-advance-checked-by.html | MANY STOCKS ON CURB AT NEW HIGH PRICES; Early Advance Checked by Rise in Call Money Rate and Recession Follows. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/marriner-boxes-gemas-tonight.html | Marriner Boxes Gemas Tonight. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/cleared-of-attacking-theatre-man.html | Cleared of Attacking Theatre Man. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/raid-mae-west-play-seize-56-at-opening-police-arrest-entire-cast-of.html | RAID MAE WEST PLAY, SEIZE 56 AT OPENING; Police Arrest Entire Cast of "Pleasure Man" After Last Act at Biltmore Theatre. INDECENCY IS CHARGED Law Hits Actress--Author a Second Time-- Playhouse Is Surrounded After Show. No Theatre Attaches Held. Police Guard Exits. RAID MAE WEST PLAY, SEIZE 56 AT OPENING Arrest Order Treated Lightly. Author Freed on Bail. 21 Seized in Raid on "Sex." WEST PLAY A "HODGE-PODGE." "Pleasure Man," With Vaudeville Background, Scrambled in Theme. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mailorder-houses-report-gain-in-sales-sears-roebuck-co-and-mont.html | MAIL-ORDER HOUSES REPORT GAIN IN SALES; Sears, Roebuck & Co. and Mont- gomery Ward Issue State- ments for September. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Sept. 26, 1928. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/christadora-house-in-new-home.html | Christadora House in New Home. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/shipping-and-mails-steamships-arrived-yesterday.html | SHIPPING AND MAILS; Steamships Arrived Yesterday | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-ross-praises-smith-as-reformer-republicans-fear-his-progressive.html | MRS. ROSS PRAISES SMITH AS REFORMER; Republicans Fear His Progressive Theories, She Tells Womenat Rochester Convention.ATTACKS HOOVER ON RECORDEx-Governor of Wyoming DeclaresFormer Secretary Kept Silent onBartering of Nation's Riches. | True | From a Staff Correspondent of The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/series-to-be-reproduced-colemans-board-will-show-games-at-the.html | SERIES TO BE REPRODUCED.; Coleman's Board Will Show Games at the Garden. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/held-as-mail-thief-after-2year-chase-suspect-seized-at-postoffice.html | HELD AS MAIL THIEF AFTER 2- YEAR CHASE; Suspect Seized at Postoffice Accused of Part in $151,000 Raid at Elizabeth, N.J. SAID TO BE LAST OF GANG Trailed Here Since Capture of Neary Sept. 10--Denies He Participated in Truck Robbery. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/machold-attacks-campaign-bigotry-smith-should-win-if-religion-is-to.html | MACHOLD ATTACKS CAMPAIGN BIGOTRY; Smith Should Win if Religion Is to Be the Issue, He Tells Women Republicans. HARD TASK FOR PARTY SEEN Every Effort Needed for Victory, State Chairman Asserts, Warn- ing of Overconfidence. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/only-two-4game-series-1927-yanks-and-1914-braves-alone-won-all.html | ONLY TWO 4-GAME SERIES.; 1927 Yanks and 1914 Braves Alone Won All Games Played. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/gov-smith-hailed-by-rochester-crowds-gets-hearty-greeting-at-the.html | GOV. SMITH HAILED BY ROCHESTER CROWDS; Gets Hearty Greeting at the Station and on Streets--MessagesLaud Western Tour. | True | From a Staff Correspondent of The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/to-open-2-power-plants-public-service-electric-and-gas-adds.html | TO OPEN 2 POWER PLANTS.; Public Service Electric and Gas Adds Switching Stations to Tie-Up. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/westchester-votes-4720000-projects-3449000-is-appropriated-for-park.html | WESTCHESTER VOTES $4,720,000 PROJECTS; $3,449,000 Is Appropriated for Park Commission, the Rest for Road Building. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/say-irish-plan-minister-to-france.html | Say Irish Plan Minister to France. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/gen-allen-on-the-radio-speaks-tonight-for-democrats-two-republican.html | GEN. ALLEN ON THE RADIO.; Speaks Tonight for Democrats-- Two Republican Addresses on Air. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/ew-rice-jr-praises-hoovers-experience-honorary-chairman-of-board-of.html | E.W. RICE JR. PRAISES HOOVER'S EXPERIENCE; Honorary Chairman of Board of General Electric Says Engineer Carries Burdens Easily. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/tills-rally-beats-weigand.html | Till's Rally Beats Weigand. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/pro-golf-tourney-medal-is-won-by-al-espinosa-al-espinosa-wins-medal.html | Pro Golf Tourney Medal Is Won by Al Espinosa; AL ESPINOSA WINS MEDAL IN PRO GOLF Chicagoan's 142 for 36 Holes Leads Qualifying Field by 4 Strokes at Baltimore. ARMOUR IS 2D WITH 146 Sarazen 3d With 149, One Stroke Below Hagen, Champion, Who Ties for 4th.FIELD RUNS TRUE TO FORMVictory of Medalist Is Convincing, as He Leads in Both RoundsWith Cards of 70 and 72. | True | By William D. Richardson. Special To the New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/coolidge-to-address-episcopalians.html | Coolidge to Address Episcopalians. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/reject-new-bedford-cut-textile-unions-refuse-5-per-cent-wage.html | REJECT NEW BEDFORD CUT.; Textile Unions Refuse 5 Per Cent. Wage Reduction--Strike Goes On. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mail-order-houses-merge-national-bellas-hess-co-purchases-charles.html | MAIL ORDER HOUSES MERGE; National Bellas Hess Co. Purchases Charles Williams Stores. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/fails-to-identify-mail-thieves.html | Fails to Identify Mail Thieves. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/holding-company-formed-seneca-plan-corporation-to-be-management-and.html | HOLDING COMPANY FORMED.; Seneca Plan Corporation to Be Management and Industrial Concern. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mfadden-urges-reserve-bank-curb-on-brokers-loans-at-american.html | M'FADDEN URGES RESERVE BANK CURB ON BROKERS' LOANS; At American Bankers Association Convention He Stresses"Speculative Frenzy."LAYS IT TO GOLD MOVEMENTLauds Effects Abroad and Here--Hints New York BranchShould Have Credit Power.SAYS STANDARD IS NEEDED A.J. Veigel Tells Clearing HouseGroup Banks Ought to Cut InterestIon Savings to Meet Costs. Calls Responsibility Grave. Urges Control of Credits. Criticism "Not Well Founded." M'FADDEN URGES RESERVE BANK CURB Sees Improvement in Business. New York Branch "Central." Says Brokers' Loans Are at Peak. Urges Study of Credit Release. Wolfe Analyzes Bank Failures. Recommends Payrolls by Checks. About 3,500 Delegates Registered, Women Ask Equal Opportunity. | True | From a Staff Correspondent of The New York Times. | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/belgian-dikes-break-in-north-sea-gale-floods-and-storm-also.html | BELGIAN DIKES BREAK IN NORTH SEA GALE; Floods and Storm Also Devastate Portugal, Causing at Least Four Deaths. | True | Special Cable to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/casale-named-matchmaker.html | Casale Named Matchmaker. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/markets-in-london-paris-and-berlin-british-giltedged-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Gilt-Edged Securities Firm--Oil Shares Dull--Gramophone Shares Advance.LONDON MONEY PLENTIFUL Paris Extends Volume of Trading,Closing Firm--Berlin SpecialtiesShow Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/grocers-fix-on-program-outline-trade-practice-subjects-for-chicago.html | GROCERS FIX ON PROGRAM.; Outline Trade Practice Subjects for Chicago Meeting. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/business-world-commercial-paper.html | BUSINESS WORLD.; COMMERCIAL PAPER. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/cards-to-enter-worlds-series-with-advantages-over-the-yanks.html | Cards to Enter World's Series With Advantages Over the Yanks; Analysis of Rivals Indicates St. Louis Pitchers Will Have Upper Hand Against the Injured and Ailing New Yorkers--Huggins Won't Have Complete First Line. | True | By Richards Vidmer. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/couzens-tax-appeal-waits-treasury-department-hints-it-will-drop.html | COUZENS TAX APPEAL WAITS; Treasury Department Hints It Will Drop Action to Get $10,000,000. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/policeman-kills-man-with-his-nightstick-says-janitor-felled-him.html | POLICEMAN KILLS MAN WITH HIS NIGHTSTICK; Says Janitor Felled Him With a Chair When He Interceded in Quarrel With Wife. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/sues-paper-firms-under-sherman-act-government-acts-against-brother.html | SUES PAPER FIRMS UNDER SHERMAN ACT; Government Acts Against Brother- hood, Distributer and Others in Union Case. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/benny-davis-gives-lively-act-at-palace-singer-and-his-associates-in.html | BENNY DAVIS GIVES LIVELY ACT AT PALACE; Singer and His Associates in a Night Club Entertainment-- 'Fuzzy' Knight Funny. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/lords-day-groups-ask-aid-in-dispute-presbytery-declines-part-in.html | 'LORD'S DAY' GROUPS ASK AID IN DISPUTE; Presbytery Declines Part in 'Differences' of State and National Alliances. CONSIDER MARRIAGE LAWS Council Names Committee to Study Possible Tightening of Rules Governing Ministers. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/michael-j-volkmann-exalderman-a-fire-insurance-un-derwriter-dies-at.html | MICHAEL J. VOLKMANN.; Ex-Alderman, a Fire Insurance Un-derwriter, Dies at 65. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/last-zeppelin-test-will-be-made-today-flight-over-germany-and-maybe.html | LAST ZEPPELIN TEST WILL BE MADE TODAY; Flight Over Germany, and Maybe to Stockholm, Is Rehearsal for American Trip. WILL FLY ON BLUE GAS Passengers Warned to Take Heavy Clothing for Intense Cold--Sixty Extra Blankets Provided. | True | Wireless to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/third-round-gained-by-miss-greenspan-scores-two-victories-to.html | THIRD ROUND GAINED BY MISS GREENSPAN; Scores Two Victories to Advance in Tennis Tourney at Bronxville Field Club. WINS TWICE AT 6-0, 6-1 Defeats Miss Gott and Then Repeats Triumph Over Miss Morrisby Same Score. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/vote-coty-dividend-of-300-in-stock-board-increases-capital-to.html | VOTE COTY DIVIDEND OF 300% IN STOCK; Board Increases Capital to 2,500,000 Shares--Declares 50c Payment and 50c Extra. SHEFFIELD STEEL DIVIDEND Four Per Cent. Disbursement Voted in Stock--Moloney Electric Class A Put on $4 Basis. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/dispute-on-reopening-of-nanking-consulate-nationalists-refuse-to.html | DISPUTE ON REOPENING OF NANKING CONSULATE; Nationalists Refuse to Salute the American Flag as It Is Raised, Asking First Honors. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/forest-hills-inn-sold-syndicate-will-redecorate-it-and-enlarge-its.html | FOREST HILLS INN SOLD.; Syndicate Will Redecorate It and Enlarge Its Facilities. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-henry-pratt-fairchild.html | Mrs. Henry Pratt Fairchild. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/montreal-greets-new-york-air-mail-dominion-officials-and-our.html | MONTREAL GREETS NEW YORK AIR MAIL; Dominion Officials and Our Minister Welcome Plane Inaugurating Service. BEAR CUB SENT TO WALKER Mayor Houde Also Dispatches a Maple Wreath on the South- Bound Craft. LINK WITH MEXICO MADE Continental System Envisaged by Postmaster General--Flights to Britain Also Planned. Bear and Wreath Sent Walker. Air Circus Celebrates Event. Takes 700 Pounds of Mail. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/the-light-of-asia-postponed.html | The Light of Asia" Postponed. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/ten-per-cent-of-fires-traced-to-electricity-many-of-these-are.html | TEN PER CENT. OF FIRES TRACED TO ELECTRICITY; Many of These Are Chargable to Defective Equipment, Says Insurance Official. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/1635-insolvencies-reported-in-month-dun-shows-about-4-per-cent-more.html | 1,635 INSOLVENCIES REPORTED IN MONTH; Dun Shows About 4 Per Cent. More Commercial Failures Than Year Ago. LIABILITIES 3 % HIGHER Figures for Third Quarter Also Moderately Greater, With a Total of $121,745,149. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/genevieve-c-thomson-campaigns-for-smith-daughter-of-late-champ.html | GENEVIEVE C. THOMSON CAMPAIGNS FOR SMITH; Daughter of Late Champ Clark Now on Speaking Tour--Mrs. Gerry Talks Over the Radio. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/luncheon-honors-scapini-blind-french-veteran-guest-of-major.html | LUNCHEON HONORS SCAPINI.; Blind French Veteran Guest of Major Kennelly at Athletic Club. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/two-executed-at-rockview-pa.html | Two Executed at Rockview, Pa. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/company-meetings-today-dividends-directors-special-annual.html | COMPANY MEETINGS TODAY.; Dividends. Directors. Special. Annual. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/lord-greys-brother-dies-succumbs-to-injuries-inflicted-by-buffalo.html | LORD GREY'S BROTHER DIES.; Succumbs to Injuries Inflicted by Buffalo in Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/store-sales-totals-vary-august-department-store-sales-fell-off-from.html | STORE SALES TOTALS VARY.; August Department Store Sales Fell Off From Last Year. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/tulsa-captures-pennant-conquers-oklahoma-city-in-west-ern-league.html | TULSA CAPTURES PENNANT.; Conquers Oklahoma City in West-ern League Play-Off. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/gannon-must-stand-trial-court-denies-plea-of-brooklyn-street.html | GANNON MUST STAND TRIAL.; Court Denies Plea of Brooklyn Street Cleaning Head. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/may-bar-fraternities-on-initiates-death-university-of-texas-board.html | MAY BAR FRATERNITIES ON INITIATES DEATH; University of Texas Board Acts-- Grand Jury to Investigate Killing by Electric Shock. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/street-cleaners-to-seek-pay-rise.html | Street Cleaners to Seek Pay Rise. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/american-autos-in-europe-general-motors-agents-expect-them-to-crowd.html | AMERICAN AUTOS IN EUROPE.; General Motors Agents Expect Them to Crowd Out Foreign Ones. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/financial-notes-317385352.html | FINANCIAL NOTES. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/wagner-eleven-elects-kiefer.html | Wagner Eleven Elects Kiefer. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/rochester-in-west-for-fourth-contest-will-resume-little-worlds.html | ROCHESTER IN WEST FOR FOURTH CONTEST; Will Resume Little World's Series With Indianapolis Tomorrow --Both Teams Rest. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-carnegie-wed-to-hugh-kelleher-former-wife-of-thomas-m-carnegie.html | MRS. CARNEGIE WED TO HUGH KELLEHER; Former Wife of Thomas M. Carnegie Jr. Marries Tennis Playerat Southampton, L.I. SHE WAS DOROTHY DUNCAN Miss Alice McDowell Bride ofJ. O'B. De Witt in Church of St. Ignatius Loyola. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/212th-armory-bouts-tomorrow.html | 212th Armory Bouts Tomorrow. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/fight-poultry-trust-case-defendants-argue-for-dismissal-of.html | FIGHT POULTRY TRUST CASE; Defendants Argue for Dismissal of Government's Information. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/flies-300-miles-an-hour-in-british-plane-speed-test.html | Flies 300 Miles an Hour In British Plane Speed Test | True | Wireless to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/vance-recants-on-his-pledge-to-see-first-worlds-series.html | Vance Recants on His Pledge; To See First World's Series | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/heating-extended-on-subway-trains-bmt-adds-15-days-in-fall-and.html | HEATING EXTENDED ON SUBWAY TRAINS; B.M.T. Adds 15 Days in Fall and Spring--I.R.T. and Board to Confer on Matter Today. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-we-dodge-penalized-paid-348896-in-customs-fees-on-undeclared.html | MRS. W.E. DODGE PENALIZED.; Paid $3,488.96 in Customs Fees on Undeclared Goods. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/denies-hoover-gain-in-the-solid-south-harrison-calls-republicans.html | DENIES HOOVER GAIN IN THE SOLID SOUTH; Harrison Calls Republicans' Claim Preposterous--Sees Record Surge to Smith. DECLARES RIVALS WEAKEN Only Border States in Doubt, He Says--Cox Finds Democrats Enlisting Many in Ohio. Holds Claims Are Preposterous. Claims Smith Gain in Northwest. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/5000000-building-planned-for-madison-av-by-lefcourt.html | $5,000,000 Building Planned For Madison Av. by Lefcourt | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/leases-east-side-dwelling.html | Leases East Side Dwelling. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/barry-loses-at-handball-bows-to-weismandel-2117-2117-in-first-round.html | BARRY LOSES AT HANDBALL.; Bows to Weismandel, 21-17, 21-17, in First Round of Met. Play. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/7000-for-silk-exchange-seat.html | $7,000 for Silk Exchange Seat. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/15000000-art-insurance-twentyfive-masterpieces-will-be-moved-from.html | $15,000,000 ART INSURANCE.; Twenty-five Masterpieces Will Be Moved From Holland to London. | True | Wireless to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/wings-over-europe-after-faust.html | 'Wings Over Europe' After 'Faust.' | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/sports-of-the-times-the-double-knockout.html | Sports of the Times; The Double Knockout. | True | By John Kieran. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/ray-demurs-at-race-unwilling-to-risk-amateur-rank-to-compete.html | RAY DEMURS AT RACE.; Unwilling to Risk Amateur Rank to Compete Against El Ouafi. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/95000-germans-on-strike-shipyard-workers-demand-higher-paytextile.html | 95,000 GERMANS ON STRIKE.; Shipyard Workers Demand Higher Pay--Textile Employes Out. 10,000 Czech Miners Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/blames-public-laxity-for-racketeering-chicago-employers-spokesman.html | BLAMES PUBLIC LAXITY FOR 'RACKETEERING'; Chicago Employers' Spokesman Says Indifference Costs His City $100,000,000 Yearly. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/halliday-in-jealousy-engaged-to-appear-with-fay-bain-ter-in.html | HALLIDAY IN "JEALOUSY."; Engaged to Appear With Fay Bain-ter in Two-Character Play. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-davison-buys-house-former-anne-stillman-gets-duel-homevincent.html | MRS. DAVISON BUYS HOUSE.; Former Anne Stillman Gets Duel Home--Vincent Astor in Deal. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/new-phone-group-formed-inland-telephone-company-to-unite-26.html | NEW PHONE GROUP FORMED.; Inland Telephone Company to Unite 26 Independent Concerns. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/says-phillips-prices-blocked-sewer-bid-gv-slack-testifies-pipe-man.html | SAYS PHILLIPS PRICES BLOCKED SEWER BID; G.V. Slack Testifies Pipe Man Imposed a Double Charge to Keep Him Out of Queens. CURRAN RECALLED ON FUND Asserts Phillips Spent $50,000 on Connolly's Election Alone --Buckner Wins Point. Says Phillips Quoted Two Prices. Steuer Asks Removal of Chart. SAYS PHILLIPS PRICES BLOCKED SEWER BID Defense Line Is Hinted. Curran Recalled to Stand. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/hindenburg-81-years-old-today-bans-fetes-seeks-quiet-in-hunting.html | Hindenburg, 81 Years Old Today, Bans Fetes; Seeks Quiet in Hunting Lodge Near Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/estates-appraised.html | Estates Appraised. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/farm-man-out-for-smith-ec-horst-republican-to-vote-for-governor-he.html | FARM MAN OUT FOR SMITH.; E.C. Horst, Republican, to Vote for Governor, He Writes Gerry. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/finkelstein-gets-five-to-ten-years-exassemblyman-is-sentenced-on.html | FINKELSTEIN GETS FIVE TO TEN YEARS; Ex-Assemblyman Is Sentenced on Plea of Guilty of Thefts in Realty Project. $1,000,000 CLAIMS UNPAID Court Says Commutation Will Be Considered If Payment Is Made --Referee Charges Frauds. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/malayan-tin-stock-sold.html | Malayan Tin Stock Sold. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. Rhine-Westphalia Electric Power. Acoustic Products Company. Sheffield Steel Corporation. Offerings to Be Made. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/second-corps-polo-today-deciding-game-for-area-champion-ship-set.html | SECOND CORPS POLO TODAY; Deciding Game for Area Champion-ship Set for Governors Island. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/intercoastal-meeting-on-rate-differences-and-policy-under.html | INTERCOASTAL MEETING ON.; Rate Differences and Policy Under Discussion at Virginia Beach. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/lord-allenby-arrives-today-as-legion-guest-distinguished-party-to.html | LORD ALLENBY ARRIVES TODAY AS LEGION GUEST; Distinguished Party to Go Down Bay to Greet Hero of Pales- tine Campaign. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/wj-locke-novelist-guest-at-tea.html | W.J. Locke, Novelist, Guest at Tea. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/edward-ziegler-returns.html | Edward Ziegler Returns. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/level-club-held-up-as-members-sleep-burly-man-carries-off-safe.html | LEVEL CLUB HELD UP AS MEMBERS SLEEP; Burly Man Carries Off Safe, Second Takes Cash Box and Third Brandishes Pistol. LOOT IS SET AT $2,598 Robbers, Rifling Desk, Overlook an Envelope Containing $1,500--Flee After Warning Employes. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/uptown-tenement-auctioned.html | Uptown Tenement Auctioned. | True | By Joseph P. Day. | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/atterbury-urges-trolley-issue-vote-he-warns-prr-plan-for-80000000.html | ATTERBURY URGES TROLLEY ISSUE VOTE; He Warns P.R.R. Plan for $80,000,000 Terminal May Have to Be Cut. CITY ELECTION TO BE HELD Philadelphia Council Approves Appeal to Electorate on $150,000,000Condemnation Project. Philadelphia Fare Suit Dismissed. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/two-men-one-with-revolver-barred-at-gov-smiths-suite.html | Two Men, One With Revolver, Barred at Gov. Smith's Suite | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/eustace-mat-victor-over-evko-in-garden-kansas-giant-throws-rival-in.html | EUSTACE MAT VICTOR OVER EVKO IN GARDEN; Kansas Giant Throws Rival in 23:24 With Aid of Half Nelson --Calza Beats Harper. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/ovation-greets-governor-appearance-on-convention-platform-is.html | OVATION GREETS GOVERNOR; Appearance on Convention Platform Is Signalfor Wild Cheering.SCORES LEGISLATIVE FOESMajority at Albany Had to Be "Beaten Down to Earth" for Results, He Says.RAPS OTTINGER ON POWER He Terms Gubernatorial Nominee Chief Adviser and Machold 'Master Mind' of 'Interests.' Cheers and Singing Greet Him. Governor Takes Party Responsibility for His General Theme in Convention Speech Attacks on Water Power Issue. Dared Them to Do It." Hearers Roar Appreciation. Names Opponents of Park Policy. Recalls Reference by Moses. GOVERNOR SMITH'S ADDRESS. Holds Parties Accountable. Likens Rival Platform to Dead Fish. Cites Returns at the Polls. Assails Machold on Budget. Takes Credit for Democrats. Reviews Bond Issue Fight. Assails Water Power Opposition. Says He Gave Them Dare. Charges Inconsistency on Finance. Cattle Slaughter an Issue. EDUCATION. Increase in School Costs. Rural School Problem. Devotion for LaboringMan. Attack on Labor Department. Truth of Record at Stake. What Happened to Housing Plan. History of Park Develop | | By J.a. Hagerty. Special To the New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/2600-start-banking-courses.html | 2,600 Start Banking Courses. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/women-in-industry-open-exhibits-here-exposition-at-the-astor-covers.html | WOMEN IN INDUSTRY OPEN EXHIBITS HERE; Exposition at the Astor Covers Diversified Fields--300 Booths House Displays. POLITICAL FORUM IS HELD Mrs. Norton, Mrs. Pratt and Miss Hughan Discuss Issues of Their Parties at League Tea. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/yale-oarsmen-face-3-weeks-fall-drill-varsity-and-freshman-crews-to.html | YALE OARSMEN FACE 3 WEEKS' FALL DRILL; Varsity and Freshman Crews to Report Today--Baseball Squad Are Called Out. | True | Special to The New York Times. | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/ingram-driving-two-powerful-elevens-at-navy-n-avy-will-have-2.html | Ingram Driving Two Powerful Elevens at Navy; N AVY WILL HAVE 2 STRONG ELEVENS One Team Will Be Just as Good as the Other, Commander Ingram Declares. IS UNDAUNTED BY DEFEAT Davis-Elkins, He Says, Pointed Veteran Combination for the Contest Last Saturday. | True | By Allison Danzig. Special To the New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/retracted-nothing-white-says-at-home-but-he-withdrew-part-of-attack.html | 'RETRACTED NOTHING,' WHITE SAYS AT HOME; But He 'Withdrew' Part of Attack on Smith--To Work for Hoover as 'Kansas Country Editor.' | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/to-broadcast-to-farms-department-of-agriculture-begins-5dayaweek.html | TO BROADCAST TO FARMS.; Department of Agriculture Begins 5-Day-a-Week Program Today. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/power-properties-to-be-reorganized-plan-of-international-paper-to.html | POWER PROPERTIES TO BE REORGANIZED; Plan of International Paper to Form Holding Company Declared Operative. NEW ENGLAND AFFECTED Trust to Be Established Under the Laws of Massachusetts--Financing Expected. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/de-rivera-incurs-royal-displeasure-spain-hears-rumors-dictator-may.html | DE RIVERA INCURS ROYAL DISPLEASURE; Spain Hears Rumors Dictator May Quit as King Disapproves His Methods in Recent Plot. COUP BY FOE IS POSSIBLE But Prevailing Opinion Is That Rift With Throne Will Be Mended. | True | Special Cable to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/polish-villages-in-battle-caused-by-youngsters-fight.html | Polish Villages in Battle Caused by Youngsters' Fight | True | Wireless to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/british-princes-get-barbaric-greeting-fierce-african-chiefs-pose-in.html | BRITISH PRINCES GET BARBARIC GREETING; Fierce African Chiefs Pose in Frames on Nairobi's Arch of Welcome. WALES SETS NEW FASHION Plays Golf With Two Hats and a Pink Shirt--Hunt by Auto Lights Is Planned. Wales Sets New Fashion for Golf. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/french-abbe-deeds-estate-to-america-father-loubieres-chateau-des.html | FRENCH ABBE DEEDS ESTATE TO AMERICA; Father Loubiere's Chateau des Taurines at Rodez Will Be Used as School of Singing. PEARL HUSSEY HOLDS TITLE Gift Is Intended as a Memorial to Gallant United States Soldiers Who Fell in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/3000-iowa-miners-strike.html | 3,000 Iowa Miners Strike. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/battle-of-khark-of-won-by-workers-infantry-guns-tanks-and-planes-of.html | 'BATTLE OF KHARK OF WON BY WORKERS; Infantry, Guns, Tanks and Planes of Red Army Repulsed in Ukraine Invasion. 'FIGHT' LASTS ALL DAY Manoeuvres Are Part of Soviet Plan to Train Proletariat as Army Reserve. | True | By Walter Duranty. Wireless To the New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/work-condemns-religious-appeal-republican-chairman-rebukes-alabama.html | WORK CONDEMNS RELIGIOUS APPEAL; Republican Chairman Rebukes Alabama Circular Attacking Gov. Smith's Church. Says There Was No Denial. Street Admits Sending Circulars. | True | Special to The New York Times. | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/realty-financing-1050000-loan-for-erection-of-new-tishman-apartment.html | REALTY FINANCING.; $1,050,000 Loan for Erection of New Tishman Apartment. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/counter-stocks-quiet-as-money-rate-rises-bank-and-insurance-shares.html | COUNTER STOCKS QUIET AS MONEY RATE RISES; Bank and Insurance Shares Show Little Change, Industrials Irregular, Utilities Easier. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/london-wool-trading-irregular.html | London Wool Trading Irregular. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/police-department.html | Police Department. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/sunny-days-returns-to-century.html | Sunny Days'" Returns to Century. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/horween-bingham-dined-coach-tells-hosts-at-harvard-club-back-field.html | HORWEEN, BINGHAM DINED.; Coach Tells Hosts at Harvard Club Back Field Is Strong. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/fox-quits-opera-post-resigns-as-treasurer-of-the-commonwealth.html | FOX QUITS OPERA POST.; Resigns as Treasurer of the Commonwealth Company. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/cubswhite-sox-play-tomorrow.html | Cubs-White Sox Play Tomorrow. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/rh-waldo-in-mcclure-syndicate.html | R.H. Waldo in McClure Syndicate | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/the-customs-court-buckles-and-belts-involved-in-protests.html | THE CUSTOMS COURT; Buckles and Belts Involved in Protests Heard--Change Glove Assessment. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/full-text-of-the-democratic-state-platform-endorses-houston.html | Full Text of the Democratic State Platform; ENDORSES HOUSTON PLATFORM RECORD OF ACHIEVEMENT. Results of Bond Issues. Public Works Under Way. AGRICULTURE. WELFARE AND PUBLIC HEALTH. WORKMEN'S COMPENSATION. EDUCATION. HOME RULE. TRANSIT. CONSERVATION. RENT LAWS AND HOUSING. AVIATION. REPUBLICAN OPPOSITION. Assals Foes on Labor Stand. DEMOCRATIC PARTY PLEDGES. AIDS TO AGRICULTURE. WATER POWER AND PARKS. PROHIBITION. Supports Referendum. REORGANIZATION OF GOVERN- MENT. COUNTY GOVERNMENT. SOCIAL LEGISLATION. HEALTH, EDUCATION, UTILITIES CRIME PREVENTION. ELECTION REFORM. TAXATION. DISCRIMINATION AGAINST WOMEN CONCLUSION. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/delilah-wins-blue-at-brockton-show-scores-over-41-horses-in-open.html | DELILAH WINS BLUE AT BROCKTON SHOW; Scores Over 41 Horses in Open Jumping Class-- The Wizard Captures Ribbon. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/books-for-business-men.html | BOOKS FOR BUSINESS MEN. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/upsets-spur-big-ten-to-intensify-drills-wisconsin-eleven-driven.html | UPSETS SPUR BIG TEN TO INTENSIFY DRILLS; Wisconsin Eleven Driven Hard for Notre Dame Game--Stagg Shakes Up Chicago. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/dollar-days-on-b-m-railroad-to-make-special-rates-over-columbus-day.html | DOLLAR DAYS" ON B. & M.; Railroad to Make Special Rates Over Columbus Day Week-End. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/the-play-mollere-downtown.html | THE PLAY; Mollere Downtown. | True | By J. Brooks Atkinson. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/canadian-company-financing.html | Canadian Company Financing. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/yale-squad-turns-to-passing-plays-coach-stevens-forsakes-plung-ing.html | YALE SQUAD TURNS TO PASSING PLAYS; Coach Stevens Forsakes Plung-ing Tactics Earlier Than Has Been Eli Practice. LATERAL TOSS IS TRIED Varsity Scores Twice on Overhead Manoeuvres--Three More Scrimmages Ordered. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/yonkers-building-jumps-565600-new-construction-authorized-in-past.html | YONKERS BUILDING JUMPS.; $565,600 New Construction Authorized in Past Week. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/seek-1500000-gifts-of-1-republicans-to-drive-for-small-donations-in.html | SEEK 1,500,000 GIFTS OF $1.; Republicans to Drive for Small Donations in City, Says Harbord. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/charles-j-bulkeley-dies-at-age-of-85-veteran-who-fought-at-gettys.html | CHARLES J. BULKELEY DIES AT AGE OF 85; Veteran Who Fought at Gettys- burg Lived at Cadillac Hotel Thirty-eight Years. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/cotton-prices-rise-13-to-28-points-net-advance-in-foreign-markets.html | COTTON PRICES RISE 13 TO 28 POINTS NET; Advance in Foreign Markets Followed by Readjustment of Quotations Here. CROP ESTIMATES REDUCED Two Private Reports Cut Figures About 500,000 Bales--Spot Sales Heavy in South. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-wetherald-wed-in-stockbridge-bronxville-woman-becomes-bride-of.html | MRS. WETHERALD WED IN STOCKBRIDGE; Bronxville Woman Becomes Bride of Heaton Treadway, Representative's Son. NEW YORKERS AT WEDDING Marriage of Miss Barbara C. Corbusier to W.K. Sealey Jr. Is Announced. Sealey--Corbusier. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/railway-incomes-greater-in-august-class-i-roads-estimated-to-have.html | RAILWAY INCOMES GREATER IN AUGUST; Class I Roads Estimated to Have Earned $125,375,000 Net --Revenue Less. GAIN FOR 8 MONTHS, TOO Annual Rate of Return Is Smaller Because of Increase in RateMaking Valuation. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/classifying-our-foreign-loans.html | CLASSIFYING OUR FOREIGN LOANS | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/coast-phone-company-to-sell-stock.html | Coast Phone Company to Sell Stock. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/notre-dame-may-lose-collins-hurt-for-2d-time-in-2-years.html | Notre Dame May Lose Collins, Hurt for 2d Time in 2 Years | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/three-hurt-in-mexican-air-crash.html | Three Hurt in Mexican Air Crash. | True | Special Cable to THE NEW YORK TIMES | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/owners-defer-closing-of-hotel-belmont-influenced-partly-by-building.html | OWNERS DEFER CLOSING OF HOTEL BELMONT; Influenced Partly by Building Operations in Neighborhood, Manager Explains. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/cavanaugh-points-dallaire-to-punt-quarterback-being-groomed-to-fill.html | CAVANAUGH POINTS DALLAIRE TO PUNT; Quarterback Being Groomed to Fill Gap in Fordham's Kick- ing Department. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/2-more-bodies-in-dredge-four-now-have-been-recovered-from-the.html | 2 MORE BODIES IN DREDGE.; Four Now Have Been Recovered From the Navesink. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/new-men-on-board-of-universal-pipe-pressed-steel-car-and-blawknox.html | NEW MEN ON BOARD OF UNIVERSAL PIPE; Pressed Steel Car and Blaw-Knox Companies Represented--J.P. Rhodes Made President. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/oils-fats-and-greases-decline.html | Oils, Fats and Greases Decline. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/surgeon-testifies-on-baseball-pool-dr-elting-before-the-albany.html | SURGEON TESTIFIES ON BASEBALL POOL; Dr. Elting Before the Albany Grand Jury Regarding the Roosevelt Data. TWO OTHERS ALSO HEARD Four Clients of Barnes File Bank- ruptcy Petition at Utica Against the Pool. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/french-buys-in-pawling-builder-now-has-1500acre-tract-for-estate-in.html | FRENCH BUYS IN PAWLING.; Builder Now Has 1,500-Acre Tract for Estate in Dutchess County. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/municipal-loans-offerings-and-awards-of-public-bond-issues-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Bond Issues for Various Purposes. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/gunboat-williams-outpointed.html | Gunboat Williams Outpointed. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/hungarian-rediscount-rate-rises.html | Hungarian Rediscount Rate Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/miss-kane-to-wed-james-t-bidwell-daughter-of-mrs-charles-kane-to.html | MISS KANE TO WED JAMES T. BIDWELL; Daughter of Mrs. Charles Kane to Marry Graduate of Lehigh University. MISS MILLER BETROTHED Smith College Graduate Is to Marry Dr. Frederick M. Smith-- Other Engagements. Miller--Smith. Fearing--Lyttle. Johnston--Colfet. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/dixie-hines-dies-at-56-wellknown-theatrical-press-agent-was-a.html | DIXIE HINES DIES AT 56.; Well-Known Theatrical Press Agent Was a Sufferer for Years. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/dead-mens-key.html | DEAD MEN'S KEY. | True | E. LESLIE SPAULDING. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/cohans-musical-play-billie-is-spirited-old-comedy-broadway-jones.html | COHAN'S MUSICAL PLAY, 'BILLIE,' IS SPIRITED; Old Comedy, "Broadway Jones," Deftly Made Over, Is Enthusiastically Received. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/berry-gives-to-smith-fund-pressmens-president-also-offers-services.html | BERRY GIVES TO SMITH FUND; Pressmen's President Also Offers Services to Check Intolerance. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/buys-farm-estate-in-new-jersey.html | Buys Farm Estate in New Jersey. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/cards-still-rule-7-to-10-favorites-little-yankee-money-placed-as.html | CARDS STILL RULE 7 TO 10 FAVORITES; Little Yankee Money Placed as Fans Await Assurance of Team's Physical Condition. PRICE LIKELY TO SHORTEN Will Come Down if Injured New York Stars Respond to Treatment --Betting Is Light. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/a-larger-view.html | A LARGER VIEW. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/freshmen-to-hear-butler-columbia-president-will-outline-new.html | FRESHMEN TO HEAR BUTLER; Columbia President Will Outline New Orientation Course. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/de-angelo-to-manage-mahan.html | De Angelo to Manage Mahan. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/highest-court-sets-oct-15-in-fare-case-grants-transit-boards-plea.html | HIGHEST COURT SETS OCT. 15 IN FARE CASE; Grants Transit Board's Plea for Delay on Account of Untemyar's Health. ADMITS MAYOR TO ITS BAR Walker Doubts He Will Join inArgument, but Says He Wantsto Be Prepared. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/radio-concerts-to-start-sunday-philharmonicsymphony-series-of.html | RADIO CONCERTS TO START SUNDAY; Philharmonic-Symphony Series of Fifteen Will Begin Over WOR. CHICAGO TO SEE TELEVISION Public's interest in It Causes Decision to Show It There Dur- ing Radio Week. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/trading-in-san-francisco-exchange-there-reports-new-high-record-for.html | TRADING IN SAN FRANCISCO.; Exchange There Reports New High Record for Past Year. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/deny-vare-election-plot-philadelphia-officers-testify-at-in-quiry.html | DENY VARE ELECTION PLOT.; Philadelphia Officers Testify at In- quiry Into Fraud Charges. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/anton-ascher-actor.html | Anton Ascher, Actor. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/brock-and-schlee-down-gasoline-leakage-forces-them-to-give-up.html | BROCK AND SCHLEE DOWN.; Gasoline Leakage Forces Them to Give Up Endurance Flight. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/topics-of-the-times-your-crowd-and-our-crowd.html | TOPICS OF THE TIMES.; Your Crowd and Our Crowd. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/rules-on-mrs-mcpherson-britain-wont-bar-her-as-preacher-but-she.html | RULES ON MRS. McPHERSON.; Britain Won't Bar Her as Preacher, but She Must Satisfy Alien Law. | True | Wireless to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/leap-year-sees-decrease-in-marriage-licenses-here.html | Leap Year Sees Decrease In Marriage Licenses Here | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/galena-oil-sells-refinery-baywater-nj-plant-and-other-properties-go.html | GALENA OIL SELLS REFINERY; Baywater (N.J.) Plant and Other Properties Go to Texas Concern. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/miss-earhart-ships-plane-sends-it-by-rail-to-salt-lake-city-after.html | MISS EARHART SHIPS PLANE; Sends It by Rail to Salt Lake City After Forced Landing. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/zogu-under-guard-against-assassins-eleven-executed-and-200-arrested.html | ZOGU UNDER GUARD AGAINST ASSASSINS; Eleven Executed and 200 Arrested in Albanian Round-Upof Plotters Against King. RELIGIOUS ISSUE INVOLVED Mountain Chieftain's Murder andDislike of Christians for Moslem Rule Spur Uprising. | True | Special Cable to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/explains-guatemala-move-consul-at-new-orleans-denies-that-martial.html | EXPLAINS GUATEMALA MOVE; Consul at New Orleans Denies That Martial Law Has Been Declared. | True | Special to The New York Times. | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/gagnon-beats-larocco.html | Gagnon Beats Larocco. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/21961000-new-securities-on-todays-investment-list.html | $21,961,000 New Securities On Today's Investment List | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/warren-denies-dry-drive-no-such-orders-issued-he-says-calls-liquor.html | WARREN DENIES DRY DRIVE.; No Such Orders Issued, He Says-- Calls Liquor Toll "Not Unusual." | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/testo-stops-red-riley.html | Testo Stops Red Riley. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/poincare-debt-talk-fails-to-win-mellon-secretary-repeats-that.html | POINCARE DEBT TALK FAILS TO WIN MELLON; Secretary Repeats That Allied War Debts to Us Have Nothing to Do With Reparations. WON'T DISCUSS QUESTION Washington Sees No Way to Settlement Till Berenger Agree- ment Is Ratified. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mosely-not-using-title-british-socialist-mp-drops-prefix-sir-at.html | MOSELY NOT USING TITLE.; British Socialist M.P. Drops Prefix "Sir" at Labor Congress. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/four-tie-in-newspaper-golf.html | Four Tie in Newspaper Golf. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/auto-production-high-in-september-promise-of-a-record-year-for-the.html | AUTO PRODUCTION HIGH IN SEPTEMBER; Promise of a Record Year for the Industry Seen in Reports of Several Companies. CHEVROLET SETS NEW PEAK Buick, Cadillac, Graham-Paige and Hupp Among Concerns That Had Heavy Shipments. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/george-francis-davis.html | George Francis Davis. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/more-freight-cars-needed-by-shippers-regional-boards-estimate.html | MORE FREIGHT CARS NEEDED BY SHIPPERS; Regional Boards Estimate Movement in Last Quarter at 9,279,472, Cars. 4.9% RISE OVER LAST YEAR Eleven of Thirteen Districts Report Outlook for Larger Shipments Than Year Ago. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/copeland-for-the-senate-full-ticket-agreed-upon-by-leaders-at-late.html | COPELAND FOR THE SENATE; Full Ticket Agreed Upon by Leaders at Late Night Conference. LEHMAN RECEIVES A PLACE He Is Chosen for Lieutenant Governorship and Conway for Attorney General. PLATFORM IS ADOPTED Attacks Republicans on Water Power--Osborn Calls for Aid to Farmers. Unanimous Demand for Roosevelt. Roosevelt Reported Willing. Lehman Beats Out Morganthau. DEMOCRATS DRAFT F.D. ROOSEVELT Tentative Slate Disapproved. Governor and Leaders Confer. Osborn Urges Aid for Farmer. Convention Opens Late. Points in Platform Cheered. Platform Praises Smith. Message From F.D. Roosevelt. Smith Inclined to Scudder. Confers With Mrs. Roosevelt. Call Made to Warm Springs. | True | By W.a. Warn. Special To the New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/farm-labor-union-head-for-smith.html | Farm Labor Union Head for Smith. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/asks-hoover-reply-to-13-questions-senator-mckellar-requests-answers.html | ASKS HOOVER REPLY TO 13 QUESTIONS; Senator McKellar Requests Answers in Candidate's Speechat Elizabethton, Tenn. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/yacht-burns-at-anchor-youth-drowns-in-rescue-attempt-at-great.html | YACHT BURNS AT ANCHOR.; Youth Drowns in Rescue Attempt at Great Neck--Owner Missing. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/red-cross-relief-work.html | RED CROSS RELIEF WORK. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/smiths-wet-plan-held-impractical-prof-mcbain-says-no-definition-of.html | SMITH'S WET PLAN HELD IMPRACTICAL; Prof. McBain Says No Definition of Intoxicants Would Give the States Any Leeway. POINTS TO LEGAL BARS In Book Just Out He Declares Volstead Act Is Inadequate and Just a Gesture. Wets Want Intoxicants, He Says. Sees No Obligation on State. Says Congress Lacks Power. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/his-cordial-support.html | HIS CORDIAL SUPPORT. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/neither-party-dry-robinson-asserts-smiths-stand-is-known-but-not.html | NEITHER PARTY DRY, ROBINSON ASSERTS; Smith's Stand Is Known, but Not Hoover's, He Shouts to Kansas Hecklers. SEES TRIFLING ON FARM AID He Assails William Allen White's Attack on Smith and Raising of Religious Issue. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/german-leaves-berlin-for-run-around-world-dziadek-to-girdle-the.html | GERMAN LEAVES BERLIN FOR RUN AROUND WORLD; Dziadek to Girdle the Globe in Honor of President Von Hindenburg. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/nyu-head-tells-plans-chancellor-brown-explains-purposes-of-47000000.html | N.Y.U. HEAD TELLS PLANS.; Chancellor Brown Explains Purposes of $47,000,000 Objective. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/with-other-college-elevens-new-york-university-city-college.html | With Other College Elevens; NEW YORK UNIVERSITY. CITY COLLEGE. MANHATTAN. RUTGERS. CORNELL. LEHIGH. DARTMOUTH. PENNSYLVANIA. PENN STATE. COLGATE. SYRACUSE. PITTSBURGH. BROWN. HARVARD. ARMY. WESLEYAN. WILLIAMS. AMHERST. BUCKNELL. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/commissioner-landis-names-eligibles-for-worlds-series.html | Commissioner Landis Names Eligibles for World's Series | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/50-freshmen-report-for-columbia-rowing-squad-largest-in-years-has.html | 50 FRESHMEN REPORT FOR COLUMBIA ROWING; Squad, Largest in Years, Has First Workout on Machines--Varsity Members on Hand. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/national-debt-cut-to-17400000000-reduced-more-than-third-since-1919.html | NATIONAL DEBT CUT TO $17,400,000,000; Reduced More Than Third Since 1919 and $1,000,000,000 in the Past Year. THIRD LIBERTIES COMING IN $196,176,350 Outstanding on Sept. 27, Federal Reserve Agent's Monthly Review Reports. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/swimming-candidates-report.html | Swimming Candidates Report. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/goodreau-is-doomed-to-die-say-doctors-villanova-quarterback-kept-ig.html | GOODREAU IS DOOMED TO DIE, SAY DOCTORS; Villanova Quarterback, Kept Ig- norant of Broken Neck, Insists He Will Be Up Soon. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/combss-wrist-not-broken-xray-shows-may-play-in-series-wrist-not.html | Combs's Wrist Not Broken, X-Ray Shows; May Play in Series; WRIST NOT BROKEN, DOCTOR TELLS COMBS X-Ray Examination Brings Good News to Yankee Star, Who May Play in Series. TEAMS DRILL IN STADIUM Ruth, Lazzeri and Koenig, Other New York Cripples, Take Easy Workouts. GEHRIG WILL BE AT FIRST Sherdel Expected to Pitch Opener for Cards Against Hoyt--No Reserved Seats Left. Never Thought It Fractured. Sherdel Favored to Start. Heydler Selects Umpires. Many Fans Will Stand. | True | By James R. Harrison. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/walker-looks-to-senate-he-would-like-seat-he-intimates-but-denies.html | WALKER LOOKS TO SENATE.; He Would Like Seat, He Intimates, but Denies Seeking It. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/peters-is-nominated-for-supreme-court-named-as-republican-candidate.html | PETERS IS NOMINATED FOR SUPREME COURT; Named as Republican Candidate for Second District at Convention of Leaders. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/byrd-goes-to-join-antarctic-vessel-governor-fuller-and-throng-of.html | BYRD GOES TO JOIN ANTARCTIC VESSEL; Governor Fuller and Throng of Well Wishers Bid Him Fare- well at Boston. HE FORGETS POCKETBOOK. Secretary Rushes It to Him at Train--New York Group Entrains. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/sick-engineer-saves-train-swooning-at-throttle-he-sets-brakes-of.html | SICK ENGINEER SAVES TRAIN; Swooning at Throttle, He Sets Brakes of Crack Southern Express. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/1000-ministers-for-hoover-ohio-methodist-bishop-wires-ap-proval-of.html | 1,000 MINISTERS FOR HOOVER; Ohio Methodist Bishop Wires Ap- proval of Mrs. Willebrandt. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/utility-earnings-southern-california-gas-pittsburgh-suburban-water.html | UTILITY EARNINGS.; Southern California Gas. Pittsburgh Suburban Water Service. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/80-of-silk-used-here-trust-company-finds-trade-greater-but-earnings.html | 80% OF SILK USED HERE.; Trust Company Finds Trade Greater but Earnings Unsatisfactory. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/paulino-will-face-von-porat-on-nov-5-heavyweight-contenders-will.html | PAULINO WILL FACE VON PORAT ON NOV. 5; Heavyweight Contenders Will Head Boxing Card at Mad- ison Square Garden. STRIBLING BOUT PENDING Georgian Expected to Sign for Dorval Tussle Today--Routis Plans Trip to France. Sharkey to Return. Roberti Bout Uncertain. Offers to Routis Rejected. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/maurice-krakow.html | Maurice Krakow. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/davison-buys-in-3-firms-read-phospate-welsh-chemical-and-porter.html | DAVISON BUYS IN 3 FIRMS.; Read Phospate, Welsh Chemical and Porter Fertilizer In Big Deal. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/women-plan-hoover-rally-mass-meeting-and-parade-to-open-brooklyn.html | WOMEN PLAN HOOVER RALLY; Mass Meeting and Parade to Open Brooklyn Drive Tonight. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/receivers-named-for-bank-l-scotto-and-son-sued-as-bankrupt-with.html | RECEIVERS NAMED FOR BANK; L. Scotto and Son, Sued as Bankrupt, With Assets Put at $500,000. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/crummles-play-abounds-in-humor-english-garrick-players-infect.html | 'CRUMMLES' PLAY ABOUNDS IN HUMOR; English Garrick Players Infect Audience With the Dickens Spirit. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/crippled-ship-making-port-unaided.html | Crippled Ship Making Port Unaided. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/women-and-labor-offer-state-planks-democratic-committee-hears-pleas.html | WOMEN AND LABOR OFFER STATE PLANKS; Democratic Committee Hears Pleas in Open Session and Adopts Platform Covering Some Points. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/tunneys-fiancee-arrives-at-naples-he-tells-her-she-must-choose-that.html | TUNNEY'S FIANCEE ARRIVES AT NAPLES; He Tells Her She Must Choose That City or Rome for Wedding or Cause Delay.FIGHTER IS SERENADED But No Shower of Money ComesFrom His Hotel Window--Vir- tually Besieged There. Tunney Refuses to Talk. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/plumleyphelps.html | Plumley--Phelps. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/italian-film-plan-stirs-europeans-mussolini-seeking-state-monopoly.html | ITALIAN FILM PLAN STIRS EUROPEANS; Mussolini, Seeking State Monopoly, Would Use Screen to Perpetuate Fascist Regime.RELIES ON TALKING MOVIESSuccess of Scheme to Regain HighPlace in Production WouldHit Americans Hard. Talkies" Impress Mussolini. To Support "National" Films. | True | Special Cable to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/curtis-very-tired-hopes-to-rest-voice-senator-goes-to-chicago-to.html | CURTIS, 'VERY TIRED,' HOPES TO REST VOICE; Senator Goes to Chicago to Get Orders on Speeches in Re- publican Campaign. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/united-typothetae-in-session.html | United Typothetae in Session. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/marshall-decries-religious-issue-question-of-intolerance-has-no.html | MARSHALL DECRIES RELIGIOUS ISSUE; Question of Intolerance Has No Place in Presidential Campaign, He Declares. BOTH CANDIDATES LIBERAL And Neither Party Stands for Bigotry--He Deplores DignifyingVaporings of Individuals. Text of the Letter. Attitude of the Candidates. In a Negligible Minority. Feeling in the South. Would Punish the Innocent. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/greenleaf-takes-lead-in-first-two-blocks-beats-seaback-13060-and.html | GREENLEAF TAKES LEAD IN FIRST TWO BLOCKS; Beats Seaback, 130-60 and 12269, in Pocket Billiards atthe Strand. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/chaser-report-due-today-justice-wasservogel-to-submit-his-findings.html | 'CHASER' REPORT DUE TODAY; Justice Wasservogel to Submit His Findings to Appellate Division. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/british-laborites-disown-communism-party-conference-votes-to-bar.html | BRITISH LABORITES DISOWN COMMUNISM; Party Conference Votes to Bar Future Cooperation With Red Dissenters. LIBERALS ALSO ARE HIT Chairman Denounces Idea of Coalition and Says Labor's Ultimate Goal Is Socialism. Liberal-Labor Coalition Possible. Tillett Elected Council Chairman. | True | Wireless to THE NEW YORK TIMES. | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/foreign-exchange-high-money-affects-sterling-pesetas-react-on.html | FOREIGN EXCHANGE; High Money Affects Sterling-- Pesetas React on Weakness Which Originates Abroad. Range of Rates, Sight Exchange. CLOSING RATES. Europe. Far East. South America. Central America. Canada. Mexico. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/guard-to-stage-sham-war-in-park.html | Guard to Stage Sham War in Park. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/will-rogers-still-silent-on-his-choice-for-president.html | Will Rogers Still Silent On His Choice for President | True | WILL ROGERS. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-stimson-for-smith-wife-of-former-ambassador-turns-from.html | MRS. STIMSON FOR SMITH.; Wife of Former Ambassador Turns From Republican Party. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/lorees-positions-on-the-katy-filled-mh-cahill-elected-a-director.html | LOREE'S POSITIONS ON THE KATY FILLED; M.H. Cahill Elected a Director and Chairman as Result of I.C.C.'s Order. FROM SEABOARD AIR LINE New Executive Was Vice President of Road on Which Predecessor Holds Directorship. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/reno-decree-given-to-mrs-rt-baker-former-margaret-emerson-ac-cuses.html | RENO DECREE GIVEN TO MRS. R.T. BAKER; Former Margaret Emerson Ac- cuses Ex-Director of Mint of Desertion. DAUGHTER AWARDED TO HER She Gets Divorce in 48 Hours on Proving Nevada Residence-- Returning East at Once. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-browne-victor-at-tennis.html | Mrs. Browne Victor at Tennis. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-gibson-for-elector-named-for-atlarge-place-with-van-santvoord.html | MRS. GIBSON FOR ELECTOR.; Named for At-Large Place With Van Santvoord of Troy. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/borah-says-charge-by-smith-is-unjust-declares-hoover-is-no-more.html | BORAH SAYS CHARGE BY SMITH IS UNJUST; Declares Hoover Is No More Responsible for Oil Graft ThanSmith for Tammany.CITES PECULATIONS HEREAnd Asserts That Governor HasNever Condemned Associates, butHas Lauded Organization. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/buffalo-cc-poloists-triumph-at-rumson-defeat-elephants-12-to-5-in.html | BUFFALO C.C. POLOISTS TRIUMPH AT RUMSON; Defeat Elephants, 12 to 5, in First Tournament Match for Herbert Memorial Cup. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/dolier-left-40000-appraisal-reveals-prosecutor-had-reported-that.html | D'OLIER LEFT $40,000. APPRAISAL REVEALS; Prosecutor Had Reported That His Finances Were Low-- Death Inquiry Still On. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/rangers-sign-lane-for-defense-post-worlds-hockey-champions-get.html | RANGERS SIGN LANE FOR DEFENSE POST; World's Hockey Champions Get Dartmouth Star Athlete After Long Dickering. 3D AMERICAN ON CIRCUIT Abel and Harrington Only Other U.S. Products in National League --Season Opens Nov. 18. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/walter-dear-wins-lexington-stakes-good-time-stables-twoyear-old.html | WALTER DEAR WINS LEXINGTON STAKES; Good Time Stable's Two-Year- Old Trotter Takes $8,000 Grand Circuit Event. NELLIE SIGNAL TRIUMPHS Scores in the Kentucky, and Rose Morgan, Also Owned by Stout, Annexes 2:12 Trot. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/recondition-bids-again-are-delayed-shipping-board-postpones-till.html | RECONDITION BIDS AGAIN ARE DELAYED; Shipping Board Postpones Till Next Tuesday Mount Vernon and Monticello Limit. OTHERS ARE OPENED TODAY New Offers for Installation of Diesel Engines Made After Rejections Aug. 21. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/exstate-senator-wt-merrick.html | Ex-State Senator W.T. Merrick. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/city-relief-fund-swelled-588296-raised-for-victims-of-the-hurricane.html | CITY RELIEF FUND SWELLED; $588,296 Raised for Victims of the Hurricane. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS.; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/bronx-and-brooklyn-houses-traded.html | Bronx and Brooklyn Houses Traded. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/uniforms-for-bulgarian-teachers.html | Uniforms for Bulgarian Teachers. | True | Special Cable to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/building-plans-filed-manhattan-bronx.html | BUILDING PLANS FILED.; Manhattan. Bronx. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/plan-jewish-drive-tonight.html | Plan Jewish Drive Tonight. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/seats-wisconsin-regulars.html | Seats Wisconsin Regulars. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/ywca-leaders-meet-to-plan-work-national-board-opens-threeday.html | Y.W.C.A. LEADERS MEET TO PLAN WORK; National Board Opens ThreeDay Session at HeadquartersWith Fellowship Forum.FOREIGN WORKERS ATTENDDinner by Mrs. A.C. James atColony Club Tonight, WithMeeting of Service Council. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-jc-penney-badly-hurt-as-horse-trips-thrown-while-riding-on.html | Mrs. J.C. Penney Badly Hurt as Horse Trips; Thrown While Riding on Westchester Estate | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/speculators-ask-35-for-1650-tickets-strips-of-three-for-games-here.html | SPECULATORS ASK $35 FOR $16.50 TICKETS; Strips of Three for Games Here Plentiful at Broadway Agencies --$15 for One. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/today-on-the-radio-new-york.html | Today on the Radio; NEW YORK | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/loughran-victor-over-jack-gross-light-heavyweight-champion-wins.html | LOUGHRAN VICTOR OVER JACK GROSS; Light Heavyweight Champion Wins Decision in Slashing Bout in Philadelphia. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/commodity-prices-mixed-trend-in-cash-markets-grains-up-and-down.html | COMMODITY PRICES.; Mixed Trend in Cash Markets-- Grains Up and Down-- Cotton Higher. Range of Prices, 1928. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/austrogerman-union-again.html | AUSTRO-GERMAN UNION AGAIN. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/rudolph-in-lead-251203-splits-first-two-blocks-of-pocket-billiard.html | RUDOLPH IN LEAD, 251-203.; Splits First Two Blocks of Pocket Billiard Match With Harmon. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/call-money-at-10-highest-since-july-heavy-monthend-settlements.html | CALL MONEY AT 10%, HIGHEST SINCE JULY; Heavy Month-End Settlements Force Rate Up--Banks Here Aid Supply of Funds. CONTINUED FIRMNESS SEEN Time Loans and Commercial Paper Steady--Reserve Survey Cites Large Security Borrowings. Commercial Paper Is Stable. Loan Demands Heavy. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/indicts-3-for-graft-in-quaker-city-vice-grand-jury-names-police.html | INDICTS 3 FOR GRAFT IN QUAKER CITY VICE; Grand Jury Names Police Captain and Two Detectives in358 Counts of 52 Bills.SALOON MEN REGAIN MONEYForce Policemen to Return ExtortedFunds, Says Prosecutor--DistrictCommanders Make Reports. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/berwin-wins-fight-to-direct-cam-paign.html | Berwin Wins Fight to Direct Cam-paign. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/finley-will-meet-algers.html | Finley Will Meet Algers. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/english-boxer-gains-decision.html | English Boxer Gains Decision. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/11189-for-gotham-common-hosiery-companys-par-share-distribution-for.html | 11Â¬Î¢% FOR GOTHAM COMMON; Hosiery Company's Par Share Distribution for Year Totals $9.86. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/fairchild-aviation-co-to-expand.html | Fairchild Aviation Co. to Expand. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/would-sell-its-railroads-st-joseph-lead-company-negotiating-with.html | WOULD SELL ITS RAILROADS.; St. Joseph Lead Company Negotiating With Missouri Pacific. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/wheat-is-erratic-prices-are-lower-early-decline-is-followed-by-an.html | WHEAT IS ERRATIC; PRICES ARE LOWER; Early Decline Is Followed by an Advance, but Values Sag Again. VISIBLE SUPPLY GAINS In Corn Sentiment Favors the Buying Side--Oats and Rye Lower. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/britton-gets-decision-outpoints-pete-pacheco-in-10round-bout-at.html | BRITTON GETS DECISION.; Outpoints Pete Pacheco in 10-Round Bout at Boston. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/bishop-brownrigg-of-ireland-dies.html | Bishop Brownrigg of Ireland Dies. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/calls-concessions-by-soviet-a-swindle-london-paper-says-offers-to.html | CALLS CONCESSIONS BY SOVIET A SWINDLE; London Paper Says Offers to Foreign Capital Mask Confiscation Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/george-grime.html | George Grime. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/corporate-changes-new-york-capital-increases-capital-reduction-name.html | CORPORATE CHANGES; New York. CAPITAL INCREASES. CAPITAL REDUCTION. NAME CHANGES. DESIGNATIONS. MERGERS. DISSOLUTIONS. | True | Special to The New York Times. | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/tire-concern-to-add-stock-kelly-springfield-plans-to-exchange-25.html | TIRE CONCERN TO ADD STOCK; Kelly Springfield Plans to Exchange $25 Issue for No Par Shares. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/records-made-into-shades-dublin-parchments-unwittingly-converted.html | RECORDS MADE INTO SHADES; Dublin Parchments Unwittingly Converted Into Lamp Shades. | True | Special Cable to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/liggett-buys-chicago-drug-chain.html | Liggett Buys Chicago Drug Chain. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/florida-girl-wins-typing-cup-donated-by-governor-smith.html | Florida Girl Wins Typing Cup Donated by Governor Smith | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/hoover-speech-here-put-off-from-13th-due-to-new-york-registration.html | HOOVER SPEECH HERE PUT OFF FROM 13TH; Due to New York Registration Then, Date Later in Month Will Be Selected. EDGE SEES GAIN IN JERSEY Labor Will Vote Republican on Tariff, He Says--Hoover's Tennessee Schedule Fixed. Hoover's New Jersey Visit "Helpful" Speech Here May Be on Oct. 22. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/new-ships-ready-in-spring-north-german-lloyd-liners-europa-and.html | NEW SHIPS READY IN SPRING; North German Lloyd Liners Europa and Bremen to Sail in April. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/27-new-courses-at-hunter-committee-of-studies-adds-two-in-extension.html | 27 NEW COURSES AT HUNTER; Committee of Studies Adds Two in Extension Work. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/justice-mahoney-denies-hell-quit.html | Justice Mahoney Denies He'll Quit. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/40-holy-name-boxers-train.html | 40 Holy Name Boxers Train. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/fl-higginson-to-marry-son-of-boston-banker-will-wed-liner-swimming.html | F.L. HIGGINSON TO MARRY.; Son of Boston Banker Will Wed Liner Swimming Instructress. | True | Special Cable to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/erickson-beaten-by-kid-chocolate-cuban-outpoints-harlem-battler-in.html | ERICKSON BEATEN BY KID CHOCOLATE; Cuban Outpoints Harlem Battler in Main 10-Round Boutat St. Nicholas Arena.MOSCOWITZ GETS VERDICT Aggressiveness Enables Him to WinFrom Nabors in Semi-Final--McDermott-Costillo Draw. | True | By James P. Dawson. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/edith-wilmerding-to-be-bride-today-her-marriage-to-rodman-b.html | EDITH WILMERDING TO BE BRIDE TODAY; Her Marriage to Rodman B. Montgomery to Take Place in St. Mary's Church, Tuxedo Park. Mitchell--Knowles. Hart--Alford. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/columbia-starts-drills-for-union-crowley-sends-team-through-workout.html | COLUMBIA STARTS DRILLS FOR UNION; Crowley Sends Team Through Workout for Saturday's Game After Blackboard Talk. STRESSES PLAY OF LINE Session Includes Tackling and Line Scrimmage and Ends With Signal Drill. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/halifax-assails-bishop-denounces-birmingham-and-dr-major-to-english.html | HALIFAX ASSAILS BISHOP.; Denounces Birmingham and Dr. Major to English Church Union. | True | Wireless to THE NEW YORK TIMES. | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/britten-skeptical-of-naval-accord-declares-on-return-from-tour-of.html | BRITTEN SKEPTICAL OF NAVAL ACCORD; Declares on Return From Tour of Europe That Anglo-French Treaty Will Not Be Signed. FREUD PUPIL ALSO ARRIVES Dr. Fritz Wittels to Deliver 36 Lectures on Psychoanalysis --Offers to Rout Fears. Says France Will Pay Debts. Freud's Pupil Also Arrives. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/engineers-public-service-first-dividend-on-common-shares.html | ENGINEERS PUBLIC SERVICE.; First Dividend on Common Shares Declared--Stock to Follow. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/slain-man-identified-as-convict.html | Slain Man Identified as Convict. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/divide-atlantic-traffic-shipping-board-and-dutchbelgian-lines-reach.html | DIVIDE ATLANTIC TRAFFIC.; Shipping Board and Dutch-Belgian Lines Reach Preliminary Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/pacer-drops-dead-at-danbury-fair-heart-disease-causes-death-of.html | PACER DROPS DEAD AT DANBURY FAIR; Heart Disease Causes Death of Tommy Haty Near Finish of 2:22 Event. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/sees-gain-for-woolworth-head-of-company-predicts-20-per-cent.html | SEES GAIN FOR WOOLWORTH; Head of Company Predicts 20 Per Cent. Increase This Year. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/silk-prices-at-high-level-may-contracts-reach-peakall-months-except.html | SILK PRICES AT HIGH LEVEL.; May Contracts Reach Peak--All Months Except November Active. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/tunney-floored-a-writer-prof-phelps-back-reports-bout-on.html | TUNNEY FLOORED A WRITER.; Prof. Phelps, Back, Reports Bout on Shakespearean Learning. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/osborn-in-keynote-attacks-dry-law-condemns-mrs-willebrandts-appeal.html | OSBORN IN KEYNOTE ATTACKS DRY LAW; Condemns Mrs. Willebrandt's Appeal to Methodists 'to Act as Political Body.' OUTLINES POWER POLICY Urges State Ownership of Resources and Four-Year Term for Governor. Reviews the State Issues. Favors Lowering of Tariff. Right of Personal Freedom. Urges "Ounce of Prevention." | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/mrs-margaret-w-duncan.html | Mrs. Margaret W. Duncan. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/rubber-futures-firm-after-weak-opening-march-and-july-positions-ad.html | RUBBER FUTURES FIRM AFTER WEAK OPENING; March and July Positions Ad- vance on Buying by Commis- sion Houses and Shorts. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/farber-is-winner-in-de-grasse-bout-gets-verdict-in-feature-event-of.html | FARBER IS WINNER IN DE GRASSE BOUT; Gets Verdict in Feature Event of Twelve Four-Rounders as Dexter Park Closes. ONLY SIX GO THE LIMIT Knockouts Frequent on New-Talent Card--Rosini Takes the Semi-Final. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/review-of-the-day-in-realty-market-weeks-trading-starts-with.html | REVIEW OF THE DAY IN REALTY MARKET; Week's Trading Starts With Increased Number of Sales, but No Important Deals. BUILDING AT HIGH LEVEL Schulte Interests Purchase Broadway Corner at 58th St. From Fitzgerald Estate. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/robber-got-borahs-400-senators-secretary-also-lost-300-in-hotel.html | ROBBER GOT BORAH'S $400.; Senator's Secretary Also Lost $300 In Hotel Room at Lincoln, Neb. | True | | C1B 152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/edge-calls-smith-misleading-as-wet-senator-declares-governors.html | EDGE CALLS SMITH MISLEADING AS WET; Senator Declares Governor's Proposals Are Repudiated by His Own Party. DOUBTS SOLUTION IN THEM Republican Modificationist Holds Question Divides Both Parties and Must Not Cloud Big Issues. | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/judge-scores-low-pay-of-federal-counsel-thacher-at-clayton-luncheon.html | JUDGE SCORES LOW PAY OF FEDERAL COUNSEL; Thacher at Clayton Luncheon Says Government Cannot Expect to Attract Capable Men. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/kojac-honored-at-rutgers-for-his-swim-at-olympics.html | Kojac Honored at Rutgers For His Swim at Olympics | True | Special to The New York Times. | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/finds-70year-limit-still-ruling-life-dr-dublin-tells-physicians-in.html | FINDS 70-YEAR LIMIT STILL RULING LIFE; Dr. Dublin Tells Physicians in "Graduate Fortnight" That Man's Span Is Unchanged. MORE ARE SAVED IN YOUTH But Care of the Aged Before Illness Comes Is Urged--Senility to Be Theme of Session Here. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/cochet-wins-easily-at-los-angeles-net-triumphs-62-62-in-pacific.html | COCHET WINS EASILY AT LOS ANGELES NET; Triumphs, 6-2, 6-2, in Pacific Southwest Title Play--Landry and Boussus Score. | True | | C1B 152 |
| 1928-10-02 | 1928-10-02 | https://www.nytimes.com/1928/10/02/archives/financial-markets-stocks-move-irregularly-call-money-goes-to-10.html | FINANCIAL MARKETS; Stocks Move Irregularly, Call Money Goes to 10%, Sterling at Season's Lowest. | True | | C1B 152 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/site-here-chosen-for-postal-station-west-thirtieth-streetninth.html | SITE HERE CHOSEN FOR POSTAL STATION; West Thirtieth Street-Ninth Avenue Tract to Be Bought Soon, Officials Say. $33,000,000 PLAN PRESSED Committee Will Seek Sum in Coming Congress for Big Addition to Present Postoffice.SPEED SUBWAY PROJECTEDNew Grand Central Mail StationWould Be Linked Undergroundto West Side Buildings. Site Is Determined Upon. Plans Are Being Pressed. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/to-study-our-election-british-liberals-coming-to-watch-dry-issue.html | TO STUDY OUR ELECTION.; British Liberals Coming to Watch Dry Issue, London Paper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/loans-to-brokers-set-a-high-record-stock-exchange-reports-total-of.html | LOANS TO BROKERS SET A HIGH RECORD; Stock Exchange Reports Total of $5,513,639,685 at End of September. INCREASE OF $462,202,280 Largest Gain Since Publication of Compilations Began--Wall Street Not Surprised. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/12429-more-for-relief-total-raised-here-for-storm-victims-now.html | $12,429 MORE FOR RELIEF.; Total Raised Here for Storm Victims Now Reaches $600,725. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mayor-is-left-out-of-fare-argument-in-allotting-time-to-counsel-the.html | MAYOR IS LEFT OUT OF FARE ARGUMENT; In Allotting Time to Counsel the Court Limits City to One Lawyer and 2-Hour Plea. CRAIG IS SLATED FOR TASK Transit Board Also Gets Two Hours at Washington Hearing and the I.R.T. Three. Counsel Failed to Agree. Case May Last Two Days. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/lago-bank-dividend-ready-receiver-will-pay-40-per-cent-to-more-than.html | LAGO BANK DIVIDEND READY.; Receiver Will Pay 40 Per Cent. to More Than 2,000 Depositors. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/lady-churchill-here-for-legion-convention-she-will-be-guest-of-the.html | LADY CHURCHILL HERE FOR LEGION CONVENTION; She Will Be Guest of the Colony Club Before Going to Texas --First Visit to America. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/taxi-men-fight-cap-plan-union-sees-it-as-forerunner-of-uniforms-for.html | TAXI MEN FIGHT CAP PLAN.; Union Sees it as Forerunner of Uniforms for Drivers. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/converting-indian-refining-stock.html | Converting Indian Refining Stock. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/75000-requests-rejected-cards-forced-to-return-worlds-series-ticket.html | 75,000 REQUESTS REJECTED.; Cards Forced to Return World's Series Ticket Reservations. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/caracas-on-new-mail-trip-today.html | Caracas on New Mail Trip Today. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/don-quesada-lauds-monroe-doctrine-new-costa-rican-envoy-meet-ing.html | DON QUESADA LAUDS MONROE DOCTRINE; New Costa Rican Envoy, Meet- ing Coolidge, Dispels Impression of Hostility to Us. PRAISES OUR HELPING HAND Cites Cleveland's, Justice White's and Taft's Decision as He Pre- sents Credentials. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bank-robber-flees-alabama-prison-dickerson-and-two-aides-scale-wall.html | BANK ROBBER FLEES ALABAMA PRISON; Dickerson and Two Aides Scale Wall and Escape in Car, Eluding Sheriff. GUARD BOUND AND GAGGED Leader of 1920 Daylight Hold-Up Had Figured in Many Jailbreaks-- Was a Vaudeville Actor. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/2000-for-smith-essays-mrs-jw-gerard-offers-prizes-to-college.html | $2,000 FOR SMITH ESSAYS; Mrs. J.W. Gerard Offers Prizes to College Students of Country. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/building-loan-diversion-lien-law-association-to-try-to-have.html | BUILDING LOAN DIVERSION.; Lien Law Association to Try to Have Practice Made a Felony. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/rubber-futures-quiet.html | RUBBER FUTURES QUIET. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/sees-park-systems-aid-to-real-estate-jay-downer-tells-playground.html | SEES PARK SYSTEMS AID TO REAL ESTATE; Jay Downer Tells Playground and Recreation Association They Enhance Values. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/11105000-in-new-securities-to-be-put-on-market-today.html | $11,105,000 in New Securities To Be Put on Market Today | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/william-rodman-ellison-philadelphia-wool-merchant-dies-at-72an.html | WILLIAM RODMAN ELLISON.; Philadelphia Wool Merchant Dies at 72--An Ardent Yachtsman. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/neisner-brothers-reports.html | Neisner Brothers Reports. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/roosevelt-nomination-leads-will-rogers-to-rumination.html | Roosevelt Nomination Leads Will Rogers to Rumination | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/grasselli-stock-rise-revives-merger-talk-wall-street-hears-bankers.html | GRASSELLI STOCK RISE REVIVES MERGER TALK; Wall Street Hears Bankers Plan to Use Company as Nucleus of Chemical Group. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/ga-rutherford-dies-occupation-therapist-organized-a-school-among.html | G.A. RUTHERFORD DIES; OCCUPATION THERAPIST; Organized a School Among the Veterans of World War at Kentville, N.S. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/edna-luby-actress-dead-former-follies-girl-was-in-private-life-mrs.html | EDNA LUBY, ACTRESS, DEAD.; Former "Follies" Girl Was in Private Life Mrs. Samuel Thor. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/hamburgboston-service-resumed.html | Hamburg-Boston Service Resumed. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/chile-lifts-exile-ban-clears-way-for-return-of-banished-politicians.html | CHILE LIFTS EXILE BAN.; Clears Way for Return of Banished Politicians. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/army-of-men-will-describe-series-to-fans-of-country.html | Army of Men Will Describe Series to Fans of Country | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/officers-retained-by-clearing-house-je-reynolds-elected-head-of.html | OFFICERS RETAINED BY CLEARING HOUSE; J.E. Reynolds Elected Head of Principal Committee at 75th Annual Meeting. RECORD YEAR REPORTED Exchanges Totaled $368,917,656,546--Transactions Since 1853 MoreThan $6,000,000,000,000. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/aaron-naumburg-buried-french-and-belgian-consuls-present-at.html | AARON NAUMBURG BURIED.; French and Belgian Consuls Present at Services for Philanthropist. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/hennessey-in-hospital-tennis-player-recovering-from-nervous.html | HENNESSEY IN HOSPITAL.; Tennis Player Recovering From Nervous Breakdown in Indianapolis. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/money-supply-rose-14442481-in-august-gold-increased-10299825-total.html | MONEY SUPPLY ROSE $14,442,481 IN AUGUST; Gold Increased $10,299,825-- Total Money Stock $465,068,- 515 Below Year Ago. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/greyhounds-race-tonight-celtic-park-track-rebuilt-to-citys.html | GREYHOUNDS RACE TONIGHT; Celtic Park Track Rebuilt to City's Regulations for Opening. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/fordhams-varsity-gets-5-touchdowns-dallaire-makes-three-against.html | FORDHAM'S VARSITY GETS 5 TOUCHDOWNS; Dallaire Makes Three Against Second Team--Gripp and Pieculewicz Also Score. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/edith-wilmerding-married-at-tuxedo-becomes-the-bride-of-rodman-b.html | EDITH WILMERDING MARRIED AT TUXEDO; Becomes the Bride of Rodman B. Montgomery in a Church Ceremony. WEDDING A SOCIETY EVENT Music by Choir From St. George's Church, New York--Other Weddings of Yesterday. Kramer--Johnston. Bloom--Gordon. Henschel--Kellogg. Morard--De Tienne. Doyle--Cook. | True | Special to The New York Times. | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/markets-in-london-paris-and-berlin-british-trading-is-active-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Active, With Bonds and Some Minerals Rising--Industrials Irregular. GERMANS BUY MUCH GOLD Paris Bourse Is Weak Despite Good Settlement--Berlin Trading Is Jumpy but Improves. London Closing Prices. Paris Tendency Is Downward. Paris Closing Prices. Market Is Nervous in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/petrena-harvester-wins-danbury-trot-takes-215-event-in-straight.html | PETRENA HARVESTER WINS DANBURY TROT; Takes 2:15 Event in Straight Heats--Peter McKinney and Geraldine Volo Also Score. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/new-dobbs-building-occupies-57th-street-corner-of-for-mer.html | NEW DOBBS BUILDING.; Occupies 57th Street Corner of For-mer Vanderbilt Mansion. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/48-yearlings-bring-43825-in-maryland-parr-pays-5100-top-price-for.html | 48 YEARLINGS BRING $43,825 IN MARYLAND; Parr Pays $5,100, Top Price, for Donnacona Colt Consigned by White. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/review-of-the-day-in-realty-market-builders-acquire-sites-in-man.html | REVIEW OF THE DAY IN REALTY MARKET; Builders Acquire Sites in Man- hattan for New Construc- tion Projects. TISHMANS BUY A PLOT Purchase East Side Parcel for Offices--Lefcourt Gets 5th Av. Block Front--Other Sales. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/a-daughter-to-capt-and-mrs-hutchinson.html | A Daughter to Capt. and Mrs. Hutchinson. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/prices-ease-at-fur-sale-some-advances-but-most-of-the-list-was.html | PRICES EASE AT FUR SALE.; Some Advances, but Most of the List Was Unchanged or Lower. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/van-dyke-on-radio-tonight-will-take-issue-with-presbyterian.html | VAN DYKE ON RADIO TONIGHT; Will Take Issue With Presbyterian Moderator--Republican Talks. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bear-for-the-mayor-here-by-air-mail-first-montreal-shipment-brings.html | BEAR FOR THE MAYOR HERE BY AIR MAIL; First Montreal Shipment Brings Cub, but Its Welcome Is Cold, With Officials Away. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/silk-workers-act-on-paterson-strike-committee-named-to-set-date-if.html | SILK WORKERS ACT ON PATERSON STRIKE; Committee Named to Set Date if Employers Refuse Demands of the Workers. WANT INCREASE IN WAGES An Eight-Hour Day Agreement and Recognition of the Union Also Is Sought. | True | Special to The New York Times. | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/barnes-puts-out-armour-in-pro-golf-title-tournament-armour-is-put.html | Barnes Puts Out Armour in Pro Golf Title Tournament; ARMOUR IS PUT OUT IN PRO GOLF TOURNEY Last Year's Open Champion Bows to Jim Barnes, 3 and 2, in First Round. HAGEN IS HARD PRESSED Defending Titleholder Carried 33 Holes Before Defeating Willie Ogg, 4 and 3. SARAZEN HAS CLOSE CALL Beats Mehlhorn, 3 and 2, After Grim Contest--Diegel and Espinosa Also Advance. Espinosa Still Brilliant. Barnes Eliminates Armour. Other Victors in First Round. Both Put Up Hard Fight. Sarazen Gains Upper Hand. Armour Starts Uphill Drive. Cards of Leading Matches in First Round Of Pro Golf Tournament at Baltimore | True | By William D. Richardson. Special To the New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/alvoni-r-allen-president-of-jersey-city-public-library-dies-at-the.html | ALVONI R. ALLEN.; President of Jersey City Public Library Dies at the Age of 77. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/sports-of-the-times-a-fair-start-the-outfield-stars-unimportant.html | Sports of the Times; A Fair Start. The Outfield Stars. Unimportant Details. Waste Motion. | True | By John Kieran. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/engineers-honor-chichibu-name-him-honorary-chairman-of-world.html | ENGINEERS HONOR CHICHIBU; Name Him Honorary Chairman of World Congress Next Year. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/harmon-leads-rudolph-loses-afternoon-block-but-wins-at-night-to-go.html | HARMON LEADS RUDOLPH.; Loses Afternoon Block, but Wins at Night to Go in Front, 500-454. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/uchida-says-japan-backs-chinas-aims-signer-of-paris-pact-declares.html | UCHIDA SAYS JAPAN BACKS CHINA'S AIMS; Signer of Paris Pact Declares Here Open Door and Equal Opportunity Are Upheld. CALLS POLICY LIKE OURS At Dinner in His Honor He Praises Coolidge and Kellogg--Asserts Sympathy for the Nationalists. Anxious to Maintain Peace. No Designs on Manchuria. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/finds-signs-of-aging-begin-to-set-in-at-40-dr-cf-collins-says-first.html | FINDS SIGNS OF AGING BEGIN TO SET IN AT 40; Dr. C.F. Collins Says First Symptom Is Lack of Recuperation After Physical Exhaustion. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/capablanca-takes-first-at-budapest-clinches-prize-by-draw-with.html | CAPABLANCA TAKES FIRST AT BUDAPEST; Clinches Prize by Draw With Vajda, Ending Chess Tourney With No Defeats. MARSHALL WINS 2D PLACE U.S. Champion, With Score of 6-3, Is One Point Behind the Victor --Kmoch Ties for 3d. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/but-for-this-only.html | BUT FOR THIS ONLY. | True | HELENE MULLINS. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/banking-forum-formed-problems-to-be-discussed-weekly-in-stock.html | BANKING FORUM FORMED.; Problems to Be Discussed Weekly in Stock Exchange Building. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/florence-rhein-picks-bridal-party-will-be-married-to-john-bird-near.html | FLORENCE RHEIN PICKS BRIDAL PARTY; Will Be Married to John Bird Near Wilmington, Del., on Nov. 14. MISS SARAH LORD'S PLANS Will Wed Milton Lent in Orange --Elizabeth Bell Otis to Marry J.K. Holbrook. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/citys-population-put-at-6017000-borough-of-manhattan-lost-193000-in.html | CITY'S POPULATION PUT AT 6,017,000; Borough of Manhattan Lost 193,000 in 3 Years, According to Federal Estimate. CHICAGO TOTAL 3,157,400 Philadelphia Has 2,064,000, Detroit 1,378,000, Cleveland 1,010,000, St. Louis 848,000. BALTIMORE PASSES BOSTON Figures for Practically All Municipalities of 30,000 Populationor Over Are Issued. Allowance Made for Annexations. Other Cities in New York State. Eight Largest Cities Compared. St. Louis Passes Boston. Greater Boston About 2,000,000. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/425000-for-exchange-seat-sets-record-with-10000-rise.html | $425,000 for Exchange Seat Sets Record, With $10,000 Rise | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/rotary-gives-boys-prizes-awards-for-camp-work-by-cripples-bestowed.html | ROTARY GIVES BOYS' PRIZES.; Awards for Camp Work by Cripples Bestowed at Dinner. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/form-yale-smith-club-students-organize-to-take-the-stump-in-new.html | FORM YALE SMITH CLUB.; Students Organize to Take the Stump in New Haven. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/marshal-assails-massena-mayor-threatens-action-over-officials.html | MARSHAL ASSAILS MASSENA MAYOR; Threatens Action Over Official's Alleged Attitude Toward 'Jewish Ritual' Story. APOLOGY IS DEMANDED Reported Incident in Up-State City Is Declared First of Kind in This Country. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/state-republicans-look-for-hard-fight-chiefs-here-privately-concede.html | STATE REPUBLICANS LOOK FOR HARD FIGHT; Chiefs Here Privately Concede That Naming of Roosevelt Strengthened Rival Ticket. LAY NOTIFICATION PLANS Ceremonies Are Set for Middle of Month to Give Ottinger Time for Aggressive Campaign. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/backs-smiths-quota-plan-goldsmith-says-white-twisted-facts-for.html | BACKS SMITH'S QUOTA PLAN.; Goldsmith Says White Twisted Facts for Political Attack. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/railroads-defend-wheeling-purchase-b-o-new-york-central-and-nickel.html | RAILROADS DEFEND WHEELING PURCHASE; B. & O., New York Central and Nickel Plate Declare It Part of Unification Plan. DENY SPECULATIVE INTENT Commerce Commission Also Files a Brief Stating That Stock Had Paid No Dividend Since 1916. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/peoples-party-splits-with-steel-helmets-orders-reich-deputies-to.html | PEOPLE'S PARTY SPLITS WITH STEEL HELMETS; Orders Reich Deputies to Quit Nationalist Body-- Ruling Seen as Republican Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mrs-decker-sins-jersey-golf-prize-victorious-in-playoff-against.html | MRS. DECKER SINS JERSEY GOLF PRIZE; Victorious in Play-Off Against Miss Jenney in One-Day Tourney at Echo Lake. LOSER SETS COURSE RECORD Miss Jenney's 88 Is 2 Below Best Mark Made by a Woman, but Handicap Defeats Her. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/white-challenges-robinson-on-slur-he-offers-1000-to-democratic-fund.html | WHITE CHALLENGES ROBINSON ON SLUR; He Offers $1,000 to Democratic Fund if Senator Verifies Alleged Remark on Hoover. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/today-on-the-radio-outstanding-events-on-the-air-today-timetable-of.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY TIME-TABLE OF DISTANT STATIONS | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/leo-goodreau-dies-hurt-at-football-villanova-quarterback-broke-neck.html | LEO GOODREAU DIES; HURT AT FOOTBALL; Villanova Quarterback Broke Neck in Practice Four Days Before His Death. IS SIXTH FATAL CASUALTY Two Other College Men on List This Season--Goodreau Also Was Baseball Star. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/win-law-scholarships-two-foreign-graduates-get-pugsley-awards-at.html | WIN LAW SCHOLARSHIPS.; Two Foreign Graduates Get Pugsley Awards at Harvard. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/caldwell-to-aid-firemen-joins-coaches-who-are-drilling-new-york.html | CALDWELL TO AID FIREMEN.; Joins Coaches Who Are Drilling New York Team for Game. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/will-race-to-hoover-with-report-on-work-stratton-of-young.html | WILL RACE TO HOOVER WITH REPORT ON WORK; Stratton of Young Republican Club to Use Speed Boat, Plane and Auto on Trip Today. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/3-hurt-as-planes-crash-twice-in-air-craft-lock-wings-400-feet-up-at.html | 3 HURT AS PLANES CRASH TWICE IN AIR; Craft Lock Wings 400 Feet Up at Curtiss Field, Part and Hit Again as They Plunge. TWO MEN BADLY INJURED Interstate Air Service Head in One Ship--Young Student Flier Pilot of Second, a Jenny. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/expect-noted-fliers-at-air-conference-washington-headquarters.html | EXPECT NOTED FLIERS AT AIR CONFERENCE; Washington Headquarters Announces 54 Countries Are Invitedto Civil Aviation Meeting. | True | Special to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/rochester-plays-today-resumes-little-worlds-series-at-indianapolis.html | ROCHESTER PLAYS TODAY.; Resumes Little World's Series at Indianapolis. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/france-would-give-out-naval-accord-papers-but-will-do-nothing.html | FRANCE WOULD GIVE OUT NAVAL ACCORD PAPERS; But Will Do Nothing Except in Agreement With British Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/buys-last-apartment-in-new-house.html | Buys Last Apartment in New House | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/hertz-stable-fire-laid-to-taxi-feud-loss-of-eleven-thoroughbreds.html | HERTZ STABLE FIRE LAID TO TAXI FEUD; Loss of Eleven Thoroughbreds, Valued at $225,000, at Illinois Farm Charged to Incendiaries. TRAINER SAVED REIGH COUNT Anita Peabody Also Rescued--Outrage Called Sequel to Bombingof Yellow Cab Garages. How Reigh Count Was Saved. Two Investigations Started. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/guaranty-trust-record-capital-account-reaches-high-total-of.html | GUARANTY TRUST RECORD.; Capital Account Reaches High Total of $100,479,367. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/egyptian-cotton-crop-larger.html | Egyptian Cotton Crop Larger. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/asks-500000-hoover-gifts-millbank-announces-quota-of-contributions.html | ASKS 500,000 HOOVER GIFTS; Millbank Announces Quota of Contributions for North Atlantic States. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/steel-ingot-production-up-united-states-corporation-running-at.html | STEEL INGOT PRODUCTION UP; United States Corporation Running at About 86 Per Cent. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/nine-more-track-entries.html | Nine More Track Entries. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/acreage-deal-in-suffolk.html | Acreage Deal in Suffolk. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mrs-rt-wilson-hostess-gives-dinner-at-sherrys-as-restaurant.html | MRS. R.T. WILSON HOSTESS.; Gives Dinner at Sherry's as Restaurant Reopens--Others Dining There. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/new-zeppelin-flies-over-british-towns-brightly-lighted-craft-draws.html | NEW ZEPPELIN FLIES OVER BRITISH TOWNS; Brightly Lighted Craft Draws Crowds to Streets of Yarmouth and Lowestoft.SHE HAD TO AVOID BERLINBad Weather Forced Shift in Course--Ship Is Making 36-Hour TestWith 70 Aboard. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/towboat-men-meet-today-committees-of-employers-and-union-to-discuss.html | TOWBOAT MEN MEET TODAY.; Committees of Employers and Union to Discuss Wage Scale Again. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/dr-butler-sees-end-of-uniform-study-says-50-years-have-changed.html | DR. BUTLER SEES END OF UNIFORM STUDY; Says 50 Years Have Changed Education From Prescribed to Selective Process. NEW KNOWLEDGE IS CAUSE Columbia Head Advises Freshmen to Study World Leaders and Mentions Lenin and Mussolini. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/raskob-criticizes-hoover-for-silence-says-nominee-is-quiet-because.html | RASKOB CRITICIZES HOOVER FOR SILENCE; Says Nominee Is Quiet Because He Has No Issues He Wishes to Talk About. GIBE AT 'PROHIBITION PARTY' Asserts Smith's Next Tour Will Include Kentucky, Tennessee, Missouri and Ohio. Surprised at Republicans. Shows "Ad" in Capper Paper. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/curb-admits-three-issues.html | Curb Admits Three Issues. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/group-insurance-for-laundry.html | Group Insurance for Laundry. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/professor-taylor-on-unemployment.html | Professor Taylor on Unemployment. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/court-stays-police-on-mae-west-play-writ-bars-interference-until.html | COURT STAYS POLICE ON MAE WEST PLAY; Writ Bars Interference Until Friday and 'Pleasure Man' Is Performed to Full House. CASES OF 56 UP TOMORROW Cant Pleads Not Guilty and Bail Is Continued--Walker Revealed as Instigator of Raid. Seeks Conference With Warren. Arrests May Still Be Made. Author Appears Concerned. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/74-lawyers-cited-in-chaser-report-speedy-discipline-is-asked-and.html | 74 LAWYERS CITED IN 'CHASER' REPORT; Speedy Discipline Is Asked and Promised as Kresel Gives Findings to Dowling. MUCH BLAME PUT ON POLICE Lax Bar Standards Also Scored --Hughes Visits Court--Full Data Are Due Today. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bond-market-sluggish-high-money-rates-restrict-trading-foreign.html | BOND MARKET SLUGGISH.; High Money Rates Restrict Trading --Foreign Securities Lead. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/coolidge-rejects-poincare-debt-idea-calls-question-of-association.html | COOLIDGE REJECTS POINCARE DEBT IDEA; Calls Question of Association of War Obligations and Reparations "Closed Incident."NATION OPPOSED TO ITPresident's Stand, Officials Say,Should End French Agitationfor Linking All Debts. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/defiance-of-man-72-routs-young-robber-hoboken-holdup-man-gives-up.html | DEFIANCE OF MAN, 72. ROUTS YOUNG ROBBER; Hoboken Hold-Up Man Gives Up Pistol and Flees in Face of Opposition in Cafe. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/coolidge-explains-tariff-president-feels-argentina-is-unduly.html | COOLIDGE EXPLAINS TARIFF.; President Feels Argentina Is Unduly Alarmed Over Possible Rises. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/moshierconnolly-bout-tonight.html | Moshier-Connolly Bout Tonight. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/8-extra-dividends-declared-in-day-credit-alliance-votes-125-on.html | 8 EXTRA DIVIDENDS DECLARED IN DAY; Credit Alliance Votes $1.25 on Common and Class A--$1 by Burroughs Adding Machine. STOCK PAYMENT BY KRESS Amounts to 50 Cents in Special Pre- ferred--Four Initials and Two Interims Announced. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bout-sale-opens-today-entries-also-will-close-for-garden-amateur.html | BOUT SALE OPENS TODAY.; Entries Also Will Close for Garden Amateur Tourney. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/to-develop-massapequa-acreage.html | To Develop Massapequa Acreage. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/pirates-release-mulligan.html | Pirates Release Mulligan. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/financial-markets-decline-in-stocks-partial-recovery-latermoney-9.html | FINANCIAL MARKETS; Decline in Stocks, Partial Recovery Later-- Money 9%, $2,500,000 Gold Engaged. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/roberti-ill-bout-with-godfrey-off-fagazy-cancels-tonights-ebbets.html | ROBERTI ILL, BOUT WITH GODFREY OFF; Fagazy Cancels Tonight's Ebbets Field Program After Failure to Sign a Substitute. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/testifies-gin-ring-plans-to-kill-her-sisterinlaw-of-one-of-15.html | TESTIFIES 'GIN RING' PLANS TO KILL HER; Sister-in-Law of One of 15 Defendants Tells of Threat After She Saw Prosecutor. SAYS HANDEL WAS "BOSS" Woman Declares Entire City Was Covered by Different Groups in Bootlegging Syndicate. Accuses All the Defendants. Handel Named "the Boss." | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/four-seized-in-plot-to-smuggle-aliens-organization-used-seamen-as.html | FOUR SEIZED IN PLOT TO SMUGGLE ALIENS; Organization Used Seamen as Agents, Say Authorities at Gloucester, N.J. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/hudkins-loses-on-coast-joe-anderson-gets-decision-in-tenround-bout.html | HUDKINS LOSES ON COAST.; Joe Anderson Gets Decision in TenRound Bout in Los Angeles. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/birmingham-team-home-will-resume-dixie-series-today-with-houston.html | BIRMINGHAM TEAM HOME.; Will Resume Dixie Series Today With Houston Club. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mathews-wins-at-billiards.html | Mathews Wins at Billiards. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/de-wolf-hopper-to-speak-will-talk-on-five-decades-of-the-theatre-in.html | DE WOLF HOPPER TO SPEAK; Will Talk on Five Decades of the Theatre in Chelsea Church. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/hollyrood-mark-wins-at-york-before-25000-mcgrath-stables-entry.html | HOLLYROOD MARK WINS AT YORK BEFORE 25,000; McGrath Stable's Entry Takes 2.10 Trot in Straight Heats as Fair Racing Starts. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/boy-scores-on-95yard-run-tallies-extra-point-on-rush.html | Boy Scores on 95-Yard Run; Tallies Extra Point on Rush | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/sifton-horses-win-3-blues-at-brockton-canadian-exhibitor-scores.html | SIFTON HORSES WIN 3 BLUES AT BROCKTON; Canadian Exhibitor Scores Heavily While Seaton Pippin Leads the Harness Division. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/grain-export-lower-weeks-shipments-2771000-bushels-under-that-of.html | GRAIN EXPORT LOWER.; Week's Shipments 2,771,000 Bushels Under That of Previous Week. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/crude-oil-output-rises-950-barrels-daily-average-of-2509800-is.html | CRUDE OIL OUTPUT RISES 950 BARRELS; Daily Average of 2,509,800 Is Reported for Week-- Chief Reduction in California. BIG INCREASE IN IMPORTS Shipments Received at Atlantic and Gulf Coast Ports at New Low Rate for Month. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/choice-of-roosevelt-elates-gov-smith-he-declares-gubernatorial.html | CHOICE OF ROOSEVELT ELATES GOV. SMITH; He Declares Gubernatorial Candidate Is as Fit as Ever, Mentally and Physically. ABLE TO MAKE CAMPAIGN Executive Tells How He Sought Nominee's Consent Over Telephone. Calls Roosevelt as Good as Ever. CHOICE OF ROOSEVELT ELATES GOV. SMITH Urged Roosevelt Over Phone. Governor Changes Plans. | True | From a Staff Correspondent of The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/piggly-wiggly-corporation.html | Piggly-Wiggly Corporation. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/shacter-handball-victor-beats-brinkman-2113-213-in-met-aau-tourney.html | SHACTER HANDBALL VICTOR.; Beats Brinkman, 21-13, 21-3, in Met. A.A.U. Tourney. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/rye-race-meeting-will-start-today-excellent-card-of-five-contests.html | RYE RACE MEETING WILL START TODAY; Excellent Card of Five Contests Will Be Offered at Bowman Park. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/hoover-revises-speaking-dates-comes-here-oct-22-will-make-new.html | HOOVER REVISES SPEAKING DATES; COMES HERE OCT. 22; Will Make New England Speech in Boston on Oct. 15, He Announces. IN TENNESSEE SATURDAY From Then On He Will Make One Address Each Week Until Campaign Ends. ONE ON HIS WAY WEST B.F. Yoakum, Long a Democrat, Swings Support to the Republican Nominee. Yoakum Emphasizes Farm Issue. Calls Deflation National Crime. HOOVER REVISES SPEAKING DATES Condemns McNary-Haugen Plan. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/jailed-for-indecent-show-hotel-proprietor-assistants-end-woman.html | JAILED FOR INDECENT SHOW; Hotel Proprietor, Assistants end Woman Convicted in Jamaica. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/with-other-college-elevens-city-college.html | With Other College Elevens; CITY COLLEGE. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/lion-to-sucking-dove.html | LION TO SUCKING DOVE. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/dartmouths-plays-used-at-columbia-the-varsity-practices-defense.html | DARTMOUTH'S PLAYS USED AT COLUMBIA; The Varsity Practices Defense Against Green Attack Simulated by the Second Team.LIFLANDER MAKES GAINSReserve Quarterback Stars in OpenField Running--CrowleyInstructs Kickers. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/curb-stocks-decline-after-early-advance-high-money-rate-and.html | CURB STOCKS DECLINE AFTER EARLY ADVANCE; High Money Rate and Expected Rise in Brokers' Loans Affect Market--Some New Highs. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/ap-moore-on-way-here-envoy-to-peru-stops-at-balboa-to-see-doctor.html | A.P. MOORE ON WAY HERE.; Envoy to Peru Stops at Balboa to See Doctor About Hurt Leg. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/end-positions-only-cause-for-concern-at-penn-penns-only-worry-over.html | End Positions Only Cause for Concern at Penn; PENN'S ONLY WORRY OVER END POSITIONS Otherwise Eleven Is Formidable -- Captain Paul Scull Is Expected to Star. GENTLE, YEAR'S FIND, HURT Tears Ligament and Crack BackField Combination Is Broken Up--Out for Four Weeks. | True | By Allison Danzig. Special To the New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/j-augustus-barnard-buys-house.html | J. Augustus Barnard Buys House. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/philharmonic-plans-chorus-of-its-own-group-of-more-than-200-voices.html | PHILHARMONIC PLANS CHORUS OF ITS OWN; Group of More Than 200 Voices Being Trained for Use With Orchestra This Season. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/will-durant-for-hoover-author-sees-opportunity-to-wed-science-to.html | WILL DURANT FOR HOOVER.; Author Sees Opportunity to Wed Science to Government. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/longworth-denies-bigotry-he-and-exgov-allen-blame-smith-for.html | LONGWORTH DENIES BIGOTRY; He and Ex-Gov. Allen Blame Smith for Religious issue. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/roosevelt-lauded-by-mayor-walker-nominating-speech-hails-the.html | ROOSEVELT LAUDED BY MAYOR WALKER; Nominating Speech Hails the Candidate as Man to Carry on Smith's Policies. HIS AMERICANISM PRAISED Tribute Is Paid to Leader's Service to Party and the Public Confidence in Him. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/accidents-in-homes-kill-23000-in-year-dr-dublin-tells-congress-here.html | ACCIDENTS IN HOMES KILL 23,000 IN YEAR; Dr. Dublin Tells Congress Here Study Is Needed of Major Safety Problem. BIGGEST TOLL FROM FALLS Philip D. Hoyt Wants Systematic Course Devised for Instilling Caution in Children. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/miaminassau-air-mail.html | Miami-Nassau Air Mail. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/two-policemen-held-as-drug-smugglers-accused-of-part-in.html | TWO POLICEMEN HELD AS DRUG SMUGGLERS; Accused of Part in Disappearance of Opium From the Hamilton Avenue Station. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/candidates-championed-hapgood-for-smith-and-will-irwin-for-hoover.html | CANDIDATES CHAMPIONED.; Hapgood for Smith and Will Irwin for Hoover at Political Forum. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/yacht-grounds-in-the-east-river.html | Yacht Grounds in the East River. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/to-end-strikebreaker-aid-german-socialist-minister-says-the-state.html | TO END STRIKE-BREAKER AID; German Socialist Minister Says the State Subsidy Will Stop in April. | True | Wireless to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/celtic-eleven-gains-final.html | Celtic Eleven Gains Final. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/raw-silk-at-record-high-december-closes-at-514-on-ex-change--950-bales-sold.html | RAW SILK AT RECORD HIGH.; December Closes at $5.14 on Exchange--950 Bales Sold. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/curtis-lays-plans-to-stump-northwest-after-rest-in-chicago-he-will.html | CURTIS LAYS PLANS TO STUMP NORTHWEST; After Rest in Chicago, He Will Start Again in North Dakota on Monday. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/greenleaf-increases-lead-over-seaback-pocket-billiard-champion-wins.html | GREENLEAF INCREASES LEAD OVER SEABACK; Pocket Billiard Champion Wins Two More Blocks-- Score How Is 505 to 218. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/resume-midnight-auditions.html | Resume Midnight Auditions. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/newark-mayor-names-envoy-to-shake-hands-and-eat-meals.html | Newark Mayor Names Envoy To Shake Hands and Eat Meals | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/wants-bars-lifted-for-italian-veterans-mrs-wheelock-comes-to-fight.html | WANTS BARS LIFTED FOR ITALIAN VETERANS; Mrs. Wheelock Comes to Fight for Repatriation of 7,000 Who Went to Italy After War. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/no-mean-city.html | NO MEAN CITY. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/to-plant-memorial-trees-bronx-will-honor-columbus-and-washington-on.html | TO PLANT MEMORIAL TREES.; Bronx Will Honor Columbus and Washington on Oct. 12. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/lion-oil-increases-capacity.html | Lion Oil Increases Capacity. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/staten-island-industrial-deal.html | Staten Island Industrial Deal. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS.; Monthly and Other Statements of Earnings of Industrial Companies. Diversified Investments, Inc. Schulte Real Estate Company. Collins & Aikman Corporation. Federated Business Publications. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mr-and-mrs-wp-cohoe-entertain.html | Mr. and Mrs. W.P. Cohoe Entertain. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/aspirin-case-appeal-upsets-5-convictions-appellate-division-orders.html | ASPIRIN CASE APPEAL UPSETS 5 CONVICTIONS; Appellate Division Orders New Trial for Men Who Received Sentences Up to 20 Years. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/new-york-democrats.html | NEW YORK DEMOCRATS. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bars-staten-island-buses-court-temporarily-enjoins-three-lines-in.html | BARS STATEN ISLAND BUSES.; Court Temporarily Enjoins Three Lines in Action by Tompkins Co. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/clarence-d-chase.html | Clarence D. Chase. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bankers-emphasize-danger-of-inflation-in-speculation-rise-lp-ayres.html | BANKERS EMPHASIZE DANGER OF INFLATION IN SPECULATION RISE; L.P. Ayres Tells Convention "Stocks Are Selling on Expectation," Not Realization.HE SAYS PRICES MUST FALLAnd Predicts a "Sober Era" inWhich "Hour of Old-FashionedVirtues" Would Strike.WORLD ASSOCIATION URGEDT.R. Preston, President, StressesVital Foreign Business Callingfor International Group. | True | From a Staff Correspondent of The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/lord-strathclyde-scotch-jurist-dies-served-as-justicegeneral-from.html | LORD STRATHCLYDE, SCOTCH JURIST, DIES; Served as Justice-General From 1913 to 1920 After Notable Legal Career. LONG IN HOUSE OF COMMONS As "Sandy" Ure He Won Many Difficult Trials at Law--Gave Up $18,000 Pension. Called "Sandy" Ure. Gave Up Fat Pension. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bale-falls-off-wagon-kills-boy.html | Bale Falls Off Wagon, Kills Boy. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/michael-s-collins-dead-civil-war-veteran-85-aided-in-escape-from.html | MICHAEL S. COLLINS DEAD.; Civil War Veteran, 85, Aided in Escape From Libby Prison. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/midtown-to-fight-assessment-rises-realty-owners-find-largest.html | MIDTOWN TO FIGHT ASSESSMENT RISES; Realty Owners Find Largest Increases in Area Between 34th and 59th Streets. AND FEW IN WALL ST. REGION Taxpayers Assert Valuations Add to Growing Burdens--Officials Silent on 1929 Tax Rate. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/captain-js-scores-at-lincoln-fields-leads-katrina-l-and-buddy-basil.html | CAPTAIN J.S. SCORES AT LINCOLN FIELDS; Leads Katrina L. and Buddy Basil in Six-Furlong Sprint for Two-Year-Olds. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/porto-rican-riots-denied-chief-of-island-police-says-there-was-no.html | PORTO RICAN RIOTS DENIED.; Chief of Island Police Says There Was No Such Movement After Storm | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/st-louis-land-bank-reports.html | St. Louis Land Bank Reports. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/slight-rise-in-prices-during-september.html | SLIGHT RISE IN PRICES DURING SEPTEMBER | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/paralyzed-musician-ends-life-in-park-lake-former-metropolitan-opera.html | PARALYZED MUSICIAN ENDS LIFE IN PARK LAKE; Former Metropolitan Opera Employe, Later a Watchman,Was Ill Since January. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/london-wool-market-unchanged.html | London Wool Market Unchanged. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/two-years-on-one-story.html | Two Years on One Story. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/robinson-takes-up-intolerance-issue-he-asks-in-oklahoma-for-a.html | ROBINSON TAKES UP INTOLERANCE ISSUE; He Asks in Oklahoma for a Single Case Where Faith Influenced Governor Smith.HITS OWEN ON TAMMANYHoover Is Declared to Have ChangedFront on Expense of Flood Control. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/princeton-rotc-takes-2d-area-title-defeats-first-division-in-final.html | PRINCETON R.O.T.C. TAKES 2D AREA TITLE; Defeats First Division in Final of Tourney, 15-5--Firestone Gets Seven Goals. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/report-treasure-found-polish-papers-say-1650000-in-18th-century.html | REPORT TREASURE FOUND.; Polish Papers Say $1,650,000 in 18th Century Gold Was Dug Up. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/750-fans-on-4-specials-leave-dallas-today-for-army-game.html | 750 Fans on 4 Specials Leave Dallas Today for Army Game | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/princeton-varsity-scores-five-times-first-team-shows-power-against.html | PRINCETON VARSITY SCORES FIVE TIMES; First Team Shows Power Against the Scrubs in Half Hour of Scrimmage. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/sir-mortimer-davis-cut-off-his-sons-wife-husband-of-dolly-sister.html | SIR MORTIMER DAVIS CUT OFF HIS SON'S WIFE; Husband of Dolly Sister Will Get Half of Canadian's Fortune Only if He Gives Her None. | True | Wireless to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/wins-mothers-release-stepdaughter-of-author-of-sweet-adeline-fights.html | WINS MOTHER'S RELEASE.; Stepdaughter of Author of "Sweet Adeline" Fights His Action. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/five-gypsies-slain-by-czechoslovaks-latter-attack-encampment-after.html | FIVE GYPSIES SLAIN BY CZECHOSLOVAKS; Latter Attack Encampment After Former Set Fire to Village Barns in Feud. | True | Wireless to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/beldame-handicap-to-triskette-as-aqueduct-racing-ends-triskette-85.html | Beldame Handicap to Triskette as Aqueduct Racing Ends; TRISKETTE, 8-5, WINS BELDAME HANDICAP Smith's Colors First in Dash for Juvenile Fillies as Aqueduct Meeting Closes. CAMPANIA IS RUNNER-UP Finishes Half Length Back of the Favorite--Burke Scores on Fire Line and Indian Scout. | True | By Bryan Field. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/merchant-disappears-off-majestic-at-sea-while-returning-home-with.html | Merchant Disappears Off Majestic at Sea While Returning Home With Wife and Family | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/cadman-back-denies-he-will-quit-pulpit-asserts-new-radio-project.html | CADMAN, BACK, DENIES HE WILL QUIT PULPIT; Asserts New Radio Project Will Be Only Broadening of the Field of Sunday Sermons. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/miss-schamberg-engaged-to-wed-carl-m-loeb-jr-in-jan-uaryother.html | MISS SCHAMBERG ENGAGED.; To Wed Carl M. Loeb Jr. in January--Other Engagements. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bronx-and-teaneck-houses-traded.html | Bronx and Teaneck Houses Traded. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/insures-fingers-for-500000.html | Insures Fingers for $500,000. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/diesel-bids-made-by-six-shipyards-new-offers-for-installations-in.html | DIESEL BIDS MADE BY SIX SHIPYARDS; New Offers for Installations in Six Federal Freighters Are Much Lower Than First. SHIP BOARD TO GET FIGURES Contracts Probably Will Be Made This Month if They Receive Approval in Washington. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/hendricks-to-retain-post-manager-of-the-reds-will-lead-the-club-in.html | HENDRICKS TO RETAIN POST.; Manager of the Reds Will Lead the Club in 1929. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/wheat-prices-rise-in-an-easy-market-entrance-of-india-as-an.html | WHEAT PRICES RISE IN AN EASY MARKET; Entrance of India as an Importing Country Affects Values Here. RUSSIA A POSSIBLE BUYER Corn Crop Estimate Lowered by Drought--Prices Close Slightly Higher. | True | Special to The New York Times. | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/increases-of-stock-authorized.html | Increases of Stock Authorized. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/paris-auto-show-sets-a-new-record-twentysix-american-concerns-will.html | PARIS AUTO SHOW SETS A NEW RECORD; Twenty-six American Concerns Will Start Big Drive There for European Business. EXHIBITORS TOTAL 1,200 Move for World Speed Standard of About 63 Miles May Be Launched at Show Opening Tomorrow. President to Open Show. High Speed of French Cars. | True | Special Cable to THE NEW YORK TIMES | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/another-airmail-achievement.html | ANOTHER AIR-MAIL ACHIEVEMENT. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/convicts-set-fire-to-prison-in-texas-tubercular-inmates-burn-four.html | CONVICTS SET FIRE TO PRISON IN TEXAS; Tubercular Inmates Burn Four Buildings of Huntsville in Revenge for Foiling of Break. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/killed-as-crane-hits-live-wire.html | Killed as Crane Hits Live Wire. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mrs-knapps-thirtyday-sentence-expires-but-she-stays-in-albany-jail.html | Mrs. Knapp's Thirty-Day Sentence Expires, But She Stays in Albany Jail After Time Is Up | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bars-reserve-officers-as-electors.html | Bars Reserve Officers as Electors. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/packers-buy-matson-ship-lurline-to-be-converted-to-salmon-carrier.html | PACKERS BUY MATSON SHIP.; Lurline to Be Converted to Salmon Carrier From Alaska. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/miss-mcmahon-is-victor-leads-qualifiers-in-sleepy-hollow-womens.html | MISS McMAHON IS VICTOR.; Leads Qualifiers In Sleepy Hollow Women's Golf Tourney. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/paul-whiteman-honored-tenth-anniversary-of-his-arrival-in-city.html | PAUL WHITEMAN HONORED.; Tenth Anniversary of His Arrival in City Celebrated at Dinner. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/geneva-sees-hope-of-navy-agreement-french-proposals-of-1927-which.html | GENEVA SEES HOPE OF NAVY AGREEMENT; French Proposals of 1927, Which Washington Suggested, Are Resuscitated. BASED ON TOTAL TONNAGE Each Country Would Be Free to Use Allotment as it Deemed Necessary. Details of French Proposal. Lord Cecil's Objections. Japanese View Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/coolidge-to-make-no-massachusetts-speech-politicians-differ-on-his.html | Coolidge to Make No Massachusetts Speech; Politicians Differ on His Role in Campaign | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/cotton-recovers-after-early-drop-profittaking-sales-depress-prices.html | COTTON RECOVERS AFTER EARLY DROP; Profit-Taking Sales Depress Prices $1 a Bale, but Final Net Changes Are Small. PRIVATE ESTIMATES LOWER One Prediction of 13,816,000 Bales Made--Crop Deterioration Believed Unusually Great. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/british-journalists-inspect-columbia-fourteen-on-peace-tour-greeted.html | BRITISH JOURNALISTS INSPECT COLUMBIA; Fourteen on Peace Tour Greeted by President Butler at Carnegie Fund Luncheon. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mrs-hert-in-radio-appeal-she-recalls-womens-wartime-service-with.html | MRS. HERT IN RADIO APPEAL.; She Recalls Women's Wartime Service With Hoover. | True | Special to The New York Times. | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/beckham-dry-is-for-smith.html | Beckham, Dry, is for Smith. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/walska-in-tosca-nov-7-will-make-her-american-operatic-debut-in.html | WALSKA IN "TOSCA" NOV. 7.; Will Make Her American Operatic Debut in Washington. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/cw-lippitt-buys-a-newport-site-is-expected-to-build-a-villa-shortly.html | C.W. LIPPITT BUYS A NEWPORT SITE; Is Expected to Build a Villa Shortly on Resort's Famous Ocean Drive. SUMMER HOMES CLOSING Mrs. Tower Bridges, Dr. Saunders and Miss Marian Gray Conclude Their Seasons. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/dr-de-bustamente-arrives.html | Dr. De Bustamente Arrives. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/gw-anderson-lawyer-dies.html | G.W. Anderson, Lawyer, Dies. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/miss-helen-t-carr-wed-becomes-the-bride-of-herbert-h-updegraff-in.html | MISS HELEN T. CARR WED.; Becomes the Bride of Herbert H. Updegraff in Brooklyn. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/thompson-photo-brings-2-it-is-sold-at-auction-of-fish-fans-club-to.html | THOMPSON PHOTO BRINGS $2; It Is Sold at Auction of Fish Fans' Club to Settle $23,000 Claims. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/alpine-peak-collapses-death-of-peasants-feared.html | Alpine Peak Collapses; Death of Peasants Feared | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/four-officers-held-for-vice-extortion-philadelphia-arrests-follow.html | FOUR OFFICERS HELD FOR VICE EXTORTION; Philadelphia Arrests Follow Woman's Testimony of Police Exactions. TRIALS SET FOR 3 OTHERS Prosecutor Tells of New Evidence Showing District Captain Had $109,500 Account. Situation Abominable, Judge Says. Withdrew $42,000 Monday. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/doncaster-rovers-win-42.html | Doncaster Rovers Win, 4-2. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/legion-train-starts-today-for-convention-200-members-from-city-will.html | LEGION TRAIN STARTS TODAY FOR CONVENTION; 200 Members From City Will Make Sightseeing Tour on Way to San Antonio. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/spiritualists-hear-wc-trimble.html | Spiritualists Hear W.C. Trimble. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mrs-stenz-is-victor-in-bronxville-tennis-advances-to-fourth-round.html | MRS. STENZ IS VICTOR IN BRONXVILLE TENNIS; Advances to Fourth Round by Defeating Mrs. Letson--Mrs. Lamme Also Triumphs. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/gil-urged-to-ease-church-disability-mexican-prelate-argues-that.html | GIL URGED TO EASE CHURCH DISABILITY; Mexican Prelate Argues That Religious Observances in Homes Are Not Illegal. CITES WORDING OF LAW Bishop Says Use of "Public" Bars Its Application to Rites for Invited Guests. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/elector-proves-to-be-smith-man.html | Elector Proves to Be Smith Man. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/cornelia-skinner-wed-in-virginia-daughter-of-otis-skinner-and.html | CORNELIA SKINNER WED IN VIRGINIA; Daughter of Otis Skinner and Member of Stage Marries A.S. Blodget. CEREMONY HELD IN CHURCH Luncheon for the Wedding Party Given at Three Hills, Warm Springs. | True | Special to The New York Times. | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/quotas-assigned-in-jewish-drive-leaders-of-federations-groups-at.html | QUOTAS ASSIGNED IN JEWISH DRIVE; Leaders of Federation's Groups at Plaza Dinner Are Asked to Raise $5,300,000. CAMPAIGN TO OPEN OCT. 21 Beginning of Collection of Fund for Charities to Be Started at 100 Meetings at Commodore. Dr. J.B. Wise Praises Work. Division Heads and Quotas. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/records-auto-speed-records.html | Records Auto Speed Records. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/divorces-lisiecki-in-nice-former-dorothy-salisbury-of-new-york.html | DIVORCES LISIECKI IN NICE.; Former Dorothy Salisbury of New York Married Russian in 1923. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/meat-companies-to-merge-hygrade-food-products-in-deal-for.html | MEAT COMPANIES TO MERGE.; Hygrade Food Products in Deal for Acquisition of Allied Packers. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/no-padlock-action-against-eichler-brewing-co.html | No Padlock Action Against Eichler Brewing Co. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/miss-helen-e-davis-to-be-wed-tomorrow-will-marry-rw-pressprich-jr.html | MISS HELEN E. DAVIS TO BE WED TOMORROW; Will Marry R.W. Pressprich Jr. in St. James's Church--Other Marriage Plans. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/banks-to-retain-own-staffs.html | Banks to Retain Own Staffs. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/says-wilson-in-1918-urged-vote-for-smith-kin-of-presidents-wife.html | SAYS WILSON IN 1918 URGED VOTE FOR SMITH; Kin of President's Wife Tell How He Answered Objection to Tammany Then. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/canadian-liquor-control-gives-all-the-benefits-and-none-of-the.html | CANADIAN LIQUOR CONTROL.; Gives "All the Benefits and None of the Evils of Prohibition." | True | C.F. MATTICE. Winnipeg, Canada, Sept. 28, 1928. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/rutgers-scrimmages-and-scores-7-times-varsity-romps-through-second.html | RUTGERS SCRIMMAGES AND SCORES 7 TIMES; Varsity Romps Through Second Eleven--Irwin and Stager Lead in Attack. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/rail-lease-to-be-opposed-louisville-henderson-st-louis-hearing-by.html | RAIL LEASE TO BE OPPOSED; Louisville, Henderson & St. Louis Hearing by I.C.C. Set for Oct. 8. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/postal-replyrate-cut-traffic-club-is-informed-of-new-charge-for.html | POSTAL REPLY-RATE CUT.; Traffic Club Is Informed of New Charge for No-Stamp Service. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mrs-mpherson-eluded-british-home-office-evangelist-notifies-london.html | MRS. M'PHERSON ELUDED BRITISH HOME OFFICE; Evangelist Notifies London Newspapers She Is Hiding in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/body-in-nicaragua-believed-marshalls-captured-new-york-engineer-it.html | BODY IN NICARAGUA BELIEVED MARSHALL'S; Captured New York Engineer, It Is Now Thought, Was Not Slain but Died of Malaria. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/indicts-customs-man-for-killing-of-boice-hudson-county-grand-jury.html | INDICTS CUSTOMS MAN FOR KILLING OF BOICE; Hudson County Grand Jury Returns a Murder Charge in Hoboken Pier Shooting. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/police-department.html | Police Department. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/the-customs-court-watch-case-and-plate-must-be-markedhat-and-fabric.html | THE CUSTOMS COURT.; Watch Case and Plate Must Be Marked--Hat and Fabric Rulings Given. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/utility-to-increase-stock-associated-gas-and-electric-to-add-200000.html | UTILITY TO INCREASE STOCK; Associated Gas and Electric to Add 200,000 Class A Shares. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/nyu-students-plan-activities-for-year-juniors-name-three-committees.html | N.Y.U. STUDENTS PLAN ACTIVITIES FOR YEAR; Juniors Name Three Committees -- Washington Square College to Hear Addresses Today. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/nyu-squad-engages-in-a-long-scrimmage-showing-pleases-coach-meehan.html | N.Y.U. SQUAD ENGAGES IN A LONG SCRIMMAGE; Showing Pleases Coach Meehan, Who Will Concentrate on Forward Passing Today. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/august-f-seested-publisher-dead-president-of-the-kansas-city-star.html | AUGUST F. SEESTED, PUBLISHER, DEAD; President of The Kansas City Star Co. and General Manager of the Paper.SERVED IT FOR 47 YEARS Business Head of the Publicationfor More Than Quarter of a Century. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/edward-le-grand-adams-former-us-consul-at-dublin-dies-in-ireland.html | EDWARD LE GRAND ADAMS.; Former U.S. Consul at Dublin Dies In Ireland, Aged 77. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/citation-for-bravery-captain-we-corkills-gallantry-in-1918-is.html | CITATION FOR BRAVERY.; Captain W.E. Corkill's Gallantry in 1918 Is Recognized. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/spanish-rumors-moderate-premiers-friends-ascribe-talk-of-unrest-to.html | SPANISH RUMORS MODERATE; Premier's Friends Ascribe Talk of Unrest to Financial Plot. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/fergusonbieler.html | Ferguson--Bieler. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mrs-adf-hamlin-dies.html | Mrs. A.D.F. Hamlin Dies. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/writer-sues-col-mann-woman-asks-50000-charging-false-accusation-of.html | WRITER SUES COL. MANN.; Woman Asks $50,000, Charging False Accusation of "Spying" | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/the-doctor-and-old-age.html | THE DOCTOR AND OLD AGE. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/dodgewhelihan.html | Dodge--Whelihan. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/french-stars-win-in-coast-net-play-boussus-takes-two-matches-in.html | FRENCH STARS WIN IN COAST NET PLAY; Boussus Takes Two Matches in Pacific Southwest Title Tourney--Landry Victor.COCHET ALSO IN TRIUMPH Van Ryn, McElvenney and StratfordAre Among Others Who Scoreat Los Angeles. McElvenney Wins Twice. Mrs. Bundy Is Victor. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/money-call-loans.html | MONEY.; Call Loans. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/plans-armistice-program-goodwill-congress-to-hold-church-services.html | PLANS ARMISTICE PROGRAM.; Good-Will Congress to Hold Church Services and Mass Meeting. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/strips-boston-of-bean-honors-crediting-russian-monastery.html | Strips Boston of Bean Honors, Crediting Russian Monastery | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES.; New York. Delaware. | True | Special to The New York Times. | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/asks-court-to-oust-kohler-as-nominee-writ-is-sued-out-to-void-his.html | ASKS COURT TO OUST KOHLER AS NOMINEE; Writ Is Sued Out to Void His Republican Candidacy for Governor of Wisconsin. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mrs-bernstein-missing-wife-of-kidnapping-suspect-hunted-two-men.html | MRS. BERNSTEIN MISSING.; Wife of Kidnapping Suspect Hunted --Two Men Freed in Holstein Case. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/vassar-gives-1835-to-relief-fund.html | Vassar Gives $1,835 to Relief Fund. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/louisa-ceballos-engaged-betrothal-to-dr-charles-winter-diplomat.html | LOUISA CEBALLOS ENGAGED.; Betrothal to Dr. Charles Winter, Diplomat, Announced. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/jamaica-will-open-with-7-races-today-happy-argo-with-128-topweight.html | JAMAICA WILL OPEN WITH 7 RACES TODAY; Happy Argo, With 128, Topweight of Field of Seven forInterborough Handicap. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/clarence-w-barron-publisher-is-dead-head-of-the-wall-st-journal-a.html | CLARENCE W. BARRON, PUBLISHER, IS DEAD; Head of The Wall St. Journal a Victim of Catarrhal Jaundice at 73 in Battle Creek. NOTED FINANCIAL FIGURE A Writer on World Fiscal Topics -- Body Will Be Taken to His Old Home in Boston. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/yankees-hopes-lie-in-their-bats-pitching-main-reliance-of-cards.html | Yankees' Hopes Lie in Their Bats; Pitching Main Reliance of Cards; Hugmen, Individually, Have Outhit Series Rivals During Season, but Injuries May Hamper New Yorkers-- Hoyt Only Dependable Pitcher of Yanks, While St. Louis Has Four Stars. | True | By Richards Vidmer. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/fight-mrs-burtiss-will-four-cousins-of-clara-morriss-sister-file.html | FIGHT MRS. BURTISS WILL.; Four Cousins of Clara Morris's Sister File Notice of Suit. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/relief-fund-needs-1142000-for-goal-six-cities-of-100000-or-more.html | RELIEF FUND NEEDS $1,142,000 FOR GOAL; Six Cities of 100,000 or More Have Exceeded Quota--New York Has Given $596,000. MORE NURSES FOR SAN JUAN Unit of 20 Sails Tomorrow--Red Cross Reports Haiti Recovering From August Storm. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/topics-of-the-times-brooklyns-new-station-three-cheers-for-old.html | TOPICS OF THE TIMES.; Brooklyn's New Station. Three Cheers for Old Nassau. Italian Movies in America. A Shortage of Horned Toads. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/plots-bought-in-manhasset.html | Plots Bought in Manhasset. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/king-tut-outpoints-morgan.html | King Tut Outpoints Morgan. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mrs-margaret-h-earling.html | Mrs. Margaret H. Earling. | True | Special to The New York Times. | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/board-to-restrict-walker-to-class-kearnss-plans-for-title-bout-with.html | BOARD TO RESTRICT WALKER TO CLASS; Kearns's Plans for Title Bout With Loughran Likely to Be Blocked. Challenges Go Unrecognized. Baker Has Busy Program. | True | By James P. Dawson. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/approves-ship-rate-orient-to-florida-shipping-board-sanctions-plan.html | APPROVES SHIP RATE, ORIENT TO FLORIDA; Shipping Board Sanctions Plan of Osaka Shosen Kaisha and Munson McCormick Lines. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/dr-pd-moody-to-tour-in-europe.html | Dr. P.D. Moody to Tour in Europe. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/richardskozeluh-play-sunday.html | Richards-Kozeluh Play Sunday. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/25000-jewels-lost-by-betty-randolph-owner-of-notable-collection-of.html | $25,000 JEWELS LOST BY BETTY RANDOLPH; Owner of Notable Collection of Gems Believes Bracelet Was Dropped in Central Park. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/dutch-floods-cause-havoc-dead-cattle-cover-land-as-tide-recedes.html | DUTCH FLOODS CAUSE HAVOC; Dead Cattle Cover Land as Tide Recedes Through Broken Dykes. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/will-argue-5day-week-building-trades-employes-and-union-will-meet.html | WILL ARGUE 5-DAY WEEK.; Building Trades Employes and Union Will Meet Next Week. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/children-to-share-estate-mrs-pauline-leroy-frenchs-will-is-probated.html | CHILDREN TO SHARE ESTATE; Mrs. Pauline Leroy French's Will Is Probated at Newport. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/girl-14-disappears-virginia-bozeman-fails-to-reach-here-from.html | GIRL, 14, DISAPPEARS.; Virginia Bozeman Fails to Reach Here From Princeton, W.Va. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/ford-refuses-nomination.html | Ford Refuses Nomination. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/site-on-east-river-sold-shipway-estates-dispose-of-block-front-at.html | SITE ON EAST RIVER SOLD.; Shipway Estates Dispose of Block Front at 136th Street. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/oklahoma-stirred-by-religious-issue-many-frankly-express-their.html | OKLAHOMA STIRRED BY RELIGIOUS ISSUE; Many Frankly Express Their Opposition to Smith on This Ground. BUT SITUATION IS COMPLEX Trend Appears Now to Be More in Governor's Favor Than a Month Ago. INDIAN VOTE UNCERTAIN Some Tribes Are Said to Oppose Curtis Because of Bill on Sale of Their Land. Texans Outnumbered Kansans. Advent of the Townleyites. Apparent Trend to Smith. Republican Defection North. Openly Voice Their Stand. Anti-Smith Group Formed. Indians Not All Republicans. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/natural-gas-for-san-francisco.html | Natural Gas for San Francisco. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/miss-carrington-to-wed-st-j-fowlkes.html | Miss Carrington to Wed St. J. Fowlkes | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/harris-is-removed-as-senators-pilot-griffith-dismisses-manager-who.html | HARRIS IS REMOVED AS SENATORS PILOT; Griffith Dismisses Manager Who Won 1924 World's Series, but Makes No Explanation. HARRIS LEADER FIVE YEARS Brought Two Pennants to Washington—May Manage Another Club, With Detroit Mentioned. Shakes Washington's Poise. Wed Senator's Daughter. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/rumson-polo-quartet-beats-dayton-by-7-5-winning-team-gains-final.html | RUMSON POLO QUARTET BEATS DAYTON BY 7-5; Winning Team Gains Final Round in Tourney for the Herbert Memorial Cup. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/the-play-preserving-the-home.html | THE PLAY; Preserving the Home. | True | By J. Brooks Atkinson. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/lord-allenby-here-guns-roar-salute-viscount-and-lady-allenby.html | LORD ALLENBY HERE; GUNS ROAR SALUTE; VISCOUNT AND LADY ALLENBY, | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/fields-is-new-sensation-conqueror-of-thompson-may-meet-dundee-in.html | FIELDS IS NEW SENSATION.; Conqueror of Thompson May Meet Dundee in Title Bout. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bryn-mawr-enrolls-127-new-students-forty-graduate-students-and.html | BRYN MAWR ENROLLS 127 NEW STUDENTS; Forty Graduate Students and Fellowships Here and Abroad Announced as College Opens. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/german-art-shown-in-womens-exhibit-group-of-works-in-the-official.html | GERMAN ART SHOWN IN WOMEN'S EXHIBIT; Group of Works in the Official Display Are Centre of Interest at Exposition. NEEDLEWORK ON VIEW Booth Demonstrates a New Type Kindergarten and Another Gives Cancer Advice. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/doubtful-states-listed-for-hoover-chairman-work-is-told-that.html | 'DOUBTFUL' STATES LISTED FOR HOOVER; Chairman Work Is Told That Massachusetts, Missouri and Wisconsin Are Safe. NEW ENGLAND CALLED SOLID Missouri Majority Estimated at 100,000--Farm Vote Relied Upon in Wisconsin. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/louis-direct-takes-phoenix-207-pace-scores-after-four-hard-heats-in.html | LOUIS DIRECT TAKES PHOENIX 2:07 PACE; Scores After Four Hard Heats in $4,000 Grand Circuit Stake at Lexington. HOLLYROOD COLIN VICTOR Wins the Calumet, 2:15 Trot, His 14th Triumph in 15 Starts --7 Races Today. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/miss-orcutt-no-1-on-jersey-team-eastern-titleholder-named-to-play.html | MISS ORCUTT NO. 1 ON JERSEY TEAM; Eastern Titleholder Named to Play in Triangular Matches at Locust Valley Today. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Brokerage Loan Figures. A Newcomer Performs. Gold Movement Uncertain. Wheat Prices Rising. Foreign Utility Borrowing. The "Small Loan Industry." | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/five-liners-to-sail-one-expected-today-aquitania-and-bremen-bound.html | FIVE LINERS TO SAIL; ONE EXPECTED TODAY; Aquitania and Bremen Bound for Europe--Others Going South --The France Is Due. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/ritzcarlton-grill-opens.html | Ritz-Carlton Grill Opens. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/waterpower-control-argued-by-dominion-and-provinces.html | Water-Power Control Argued By Dominion and Provinces | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/lcl-containers-on-b-o.html | L.C.L. Containers on B. & O. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/robs-ontario-train-caught-at-detroit-youth-carrying-22000-loot-is.html | ROBS ONTARIO TRAIN; CAUGHT AT DETROIT; Youth, Carrying $22,000 Loot, Is Arrested Within Two Hours --Four Aides at Large. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/argentina-makes-10000000-loan.html | Argentina Makes $10,000,000 Loan. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/red-cross-roll-call-nov-11-annual-appeal-for-funds-will-extend-to.html | RED CROSS ROLL CALL NOV. 11; Annual Appeal for Funds Will Extend to Thanksgiving Day. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/hoover-leading-farm-poll-straw-vote-to-date-gives-him-45290-to.html | HOOVER LEADING FARM POLL; Straw Vote to Date Gives Him 45,290 to 27,026 for Smith. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/drop-negotiations-with-soviet-on-oil-british-and-americans-offered.html | DROP NEGOTIATIONS WITH SOVIET ON OIL; British and Americans Offered Larger English Sales, but Reds Decline. MEANT TO END PRICE WAR Britons Consider Advocating Pro- tective Tariff or Ban on Imports From Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/the-business-world-commercial-paper-buyers-arrivals-show-spurt.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Buyers' Arrivals Show Spurt. Bathing Suit Sales Improve. Glut Eases in Hosiery. To Handle Dunlap Retail Sales. Carpet Institute Meets. Shoe Sales Made Good Showing. To Open English Clothing Line. Predict Women's Glove Shortage. Stocks of Better Dresses Low. Narrow Gray Goods Active. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/boxer-in-hospital-after-bout.html | Boxer in Hospital After Bout. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/republican-women-rally-tonight.html | Republican Women Rally Tonight. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/albany-made-air-port-of-entry-for-plane-lines-from-canada.html | Albany Made Air Port of Entry For Plane Lines From Canada | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/parade-of-jews-banned-jerusalem-official-also-refuses-permit-to.html | PARADE OF JEWS BANNED.; Jerusalem Official Also Refuses Permit to Moslems. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/miss-june-arrives-to-act-polly.html | Miss June Arrives to Act "Polly." | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/children-in-a-stolen-car-speed-at-60-miles-an-hour.html | Children in a Stolen Car Speed at 60 Miles an Hour | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/a-dispute-within-the-party.html | A DISPUTE WITHIN THE PARTY. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/decide-to-accept-new-radio-waves-most-broadcasters-here-will-at.html | DECIDE TO ACCEPT NEW RADIO WAVES; Most Broadcasters Here Will at Least Try Them Out as Urged by Commission. TALK OF "REVOLT" WANES Only Three Stations Announce They Will Protest Assignments and Make No Tests. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/tunney-hoping-smith-wins-cables-message-from-naples-authorizing.html | TUNNEY HOPING SMITH WINS; Cables Message From Naples Authorizing Raskob to Use His Name. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/byrd-passes-chicago-commander-voices-gratitude-to-supporters.html | BYRD PASSES CHICAGO.; Commander Voices Gratitude to Supporters There--Stops 6 Hours. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/madoo-moves-to-end-jam-in-traffic-court-aroused-by-indecent.html | M'ADOO MOVES TO END JAM IN TRAFFIC COURT; Aroused by 'Indecent Congestion,' He Demands New Building and Halving of Manhattan. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mackey-tells-of-tip-on-corruption-issue-vares-exmanager-testifies.html | MACKEY TELLS OF 'TIP' ON CORRUPTION ISSUE; Vare's Ex- Manager Testifies That He Ordered Clean Election After Democratic Warning. | True | Special to The New York Times. | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/tunney-and-fiancee-race-in-car-to-rome-pursued-by-press-auto-they.html | TUNNEY AND FIANCEE RACE IN CAR TO ROME; Pursued by Press Auto, They Speed From Pier at Naples With Miss Lauder's Mother. CHASED BY CUSTOMS MEN Wedding Is Expected Today or Tomorrow in Italian Capital, but Plans Are Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/french-air-minister-plans-many-new-lines-eynac-says-wide-network.html | FRENCH AIR MINISTER PLANS MANY NEW LINES; Eynac Says Wide Network Will Extend to Three Continents. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mrs-gibson-off-to-stump-for-smith.html | Mrs. Gibson Off to Stump for Smith | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/injury-to-prevent-combs-from-starting-in-worlds-series-combs-not-to.html | Injury to Prevent Combs From Starting in World's Series; COMBS NOT TO START FOR YANKS IN SERIES Despite Trainer's Efforts, His Injured Wrist Fails to Respond to Treatment. MAY RUN OR BAT IN PINCH Huggins to Use Paschal and Durst in Classic Opening Tomorrow-- Both Clubs Drill.SCALPERS BECOME ACTIVE Ask $50 or More for Strip of Single Tickets-- Hugmen Decide Howto Split Share of Spoils. Prophets Are Hedging, Brokers Short of Tickets. Ruth and Gehrig Hit Into Stand. | True | By James R. Harrison. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/nazimovas-first-play-to-appear-in-the-cherry-orchard-on-oct-15.html | NAZIMOVA'S FIRST PLAY; To Appear in "The Cherry Orchard" on Oct. 15. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/contractor-says-phillips-sought-bribe-for-seely-testifies-the.html | CONTRACTOR SAYS PHILLIPS SOUGHT BRIBE FOR SEELY; Testifies the Engineer Himself Asked $1,000 for 'Dolling Up' Sewer Specifications. CHARGES COLLUSIVE BIDS P.W. Paulsen Links Connolly to Rejection of Proposals Not Wanted by Phillips. D'OLIER BRIBE ALLEGED Seely Complained He Failed to Keep Agreement to Pay $5,000, Witness Declares. Says D'Oller Bribe Was Mentioned. Collusive Bids Charged. PHILLIPS SOUGHT BRIBE FOR SEELY Says Phillips Boasted of Power. Swears Seely Suggested Bribe. Told to "Lay Off," He Testifies. Told to Boost Bid, He Says. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/british-labor-asks-end-of-navy-accord-conference-acts-after.html | BRITISH LABOR ASKS END OF NAVY ACCORD; Conference Acts After MacDonald Dubs It "Tail-Outof-the-Bag" Diplomacy.RHINE FREEDOM DEMANDEDParty Resolution Also Calls forGovernment Move TowardArmament Reduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/barton-suit-revealed-as-wife-wins-decree-1000000-action-for.html | BARTON SUIT REVEALED AS WIFE WINS DECREE; $1,000,000 Action for Alienation Against Mother-in-LawEnds in Settlement. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/lip-speech-used-at-clarke-student-who-greeted-mrs-coolidge-did-not.html | LIP SPEECH USED AT CLARKE; Student Who Greeted Mrs. Coolidge Did Not Employ Sign Language. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/traced-by-finger-print-alleged-safe-robber-arrested-after-hunt.html | TRACED BY FINGER PRINT.; Alleged Safe Robber Arrested After Hunt Since Aug. 9 Burglary. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/customs-penalizes-brown-real-estate-man-pays-1291-for-undeclared.html | CUSTOMS PENALIZES BROWN; Real Estate Man Pays $1,291 for Undeclared Purchases. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/first-air-mail-arrives-in-mexico-from-north-southbound-plane-passes.html | FIRST AIR MAIL ARRIVES IN MEXICO FROM NORTH; Southbound Plane Passes First Machine En Route to Texas in New Service. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/two-varsity-punters-are-picked-for-yale-garvey-and-hubbard-will-do.html | TWO VARSITY PUNTERS ARE PICKED FOR YALE; Garvey and Hubbard Will Do the Kicking, Coach Stevens Decides. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/soviet-bank-holdings-rise-oct-1-statement-shows-increases-over-sept.html | SOVIET BANK HOLDINGS RISE; Oct. 1 Statement Shows Increases Over Sept. 15. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/hindenburg-gives-106000-to-war-ill-he-marks-81st-birthday-by.html | HINDENBURG GIVES $106,000 TO WAR ILL; He Marks 81st Birthday by Distributing It Among Neediest German Cases.HE SPENDS A QUIET DAY President Passes It With Family in Secluded Hunting Lodge--Grandchildren Recite Birthday Poems. | True | Wireless to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bond-flotations-corporation-issues-to-be-offered-by-investment.html | BOND FLOTATIONS; Corporation Issues to Be Offered by Investment Bankers for Subscription. Utilities Service Company. National Bond and Mortgage. Pacific Coast Terminals. Inland Telephone Company. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/s-noakowski-architect-dead.html | S. Noakowski, Architect, Dead. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/benchley-to-run-entertainment.html | Benchley to Run Entertainment. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/reserve-banks-and-credit-control.html | RESERVE BANKS AND CREDIT CONTROL. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/argentina-and-united-states-play-second-polo-game-today-us-four.html | Argentina and United States Play Second Polo Game Today; U.S. FOUR FAVORED TO WIN TITLE TODAY But Argentina Has More Than Outside Chance of Taking Second Polo Game of Series. DWIGHT F. DAVIS A GUEST Secretary of War to Be Among Notables at Contest at Meadow Brook. PONIES MAY DECIDE ISSUE South Americans Select Fleetest in Their String in Hope of Tying Series--No Team Shifts. | True | By Robert F. Kelley. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/brother-may-back-lehman-arthur-lehman-almost-persuaded-to-vote.html | BROTHER MAY BACK LEHMAN; Arthur Lehman 'Almost Persuaded' to Vote Democratic Ticket. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/2-coast-clubs-still-tied-san-francisco-and-sacramento-nines-are.html | 2 COAST CLUBS STILL TIED.; San Francisco and Sacramento Nines Are Deadlocked. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/roosevelt-held-out-to-the-last-minute-accepted-only-after.html | ROOSEVELT HELD OUT TO THE LAST MINUTE; Accepted Only After Nomination "to Help Splendid Cause of Beloved Governor." SENT WORD TO CONVENTION Will Make National Campaign Speeches This Week, Returning to New York Saturday. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/two-prison-keepers-promoted.html | Two Prison Keepers Promoted. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bank-clearings-rose-78-in-september.html | BANK CLEARINGS ROSE 7.8% IN SEPTEMBER | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/prince-of-wales-victor-at-laurel-mclean-horse-wins-by-three-lengths.html | PRINCE OF WALES VICTOR AT LAUREL; McLean Horse Wins by Three Lengths in Capital Handicap as Race Meeting Opens, SISTER SHIP IS SECOND Early Pacemaker Is Hard Driven to Capture Place from Donnez-Moi --Race Is Worth $5,425. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/gets-de-forest-phonofilm-general-talking-pictures-closes-deal-for.html | GETS DE FOREST PHONOFILM; General Talking Pictures Closes Deal for Acquisition of Assets. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/harvard-regulars-get-7-touchdowns-ogden-runs-95-yards-for-one-and.html | HARVARD REGULARS GET 7 TOUCHDOWNS; Ogden Runs 95 Yards for One and French 45 for Another-- Steady Drives Mark Others. SCRUBS SCORE ON VARSITY Make Touchdown After Penalty Puts Ball on First Team's 5-Yard Line--Scrimmage Today. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/toasts-are-in-soda-water-boston-ancients-unable-to-have-wine-at.html | TOASTS ARE IN SODA WATER.; Boston Ancients Unable to Have Wine at Toronto Banquet. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/friends-of-ireland-at-devoy-funeral-1000-mourners-many-from-afar-at.html | FRIENDS OF IRELAND AT DEVOY FUNERAL; 1,000 Mourners, Many From Afar, Attend High Mass for Irish Liberator. TO LIE IN NATIVE LAND Founder of Gaelic American Will Be Buried in Patriots' Plot in Dublin Cemetery. Irish Music Sung. Mourners From Afar. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/mrs-mccormicks-cows-yield-iodized-milk-on-seaweed-diet-giving-hope.html | Mrs. McCormick's Cows Yield Iodized Milk On Seaweed Diet, Giving Hope of Goitre Cure | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/hold-services-for-dixie-hines.html | Hold Services for Dixie Hines. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/soviet-trade-press-gloomy-on-future-one-writer-sees-russia-involved.html | SOVIET TRADE PRESS GLOOMY ON FUTURE; One Writer Sees Russia Involved in Vicious Economic Circles, With Issue Difficult."GOODS FAMINE" STRESSED Currency Backing Reaches LowestPoint in Three Years- -Grain Col- lections, However, Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/recital-by-esthare-dale-soprano-gives-fine-program-to-de-light-of-a.html | RECITAL BY ESTHARE DALE.; Soprano Gives Fine Program to De-light of a Large Audience. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/french-sending-films-of-surgery-to-boston-two-thousand-at.html | FRENCH SENDING FILMS OF SURGERY TO BOSTON; Two Thousand at Convention There Will See Movies of Four Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/hopkins-explains-support-of-smith.html | Hopkins Explains Support of Smith. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/four-dead-18-ill-of-poison-liquor-three-men-one-with-savings-of.html | FOUR DEAD, 18 ILL OF POISON LIQUOR; Three Men, One With Savings of $5,000, and a Woman Are Victims in Day. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/pennsylvanians-pick-bishop-coadjutor-missionary-bishop-cross-of.html | PENNSYLVANIANS PICK BISHOP COADJUTOR; Missionary Bishop Cross of Spokane Elected by Episcopal Convention at Philadelphia. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/air-tourists-see-paris-americans-on-european-cruise-will-fly-far.html | AIR TOURISTS SEE PARIS.; Americans on European Cruise Will Fly Far. | True | Special Cable to THE NEW YORK TIMES | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/yale-crews-report-for-fall-practice-three-varsity-eights-row-on-the.html | YALE CREWS REPORT FOR FALL PRACTICE; Three Varsity Eights Row on the Housatonic Under the Direction of Coach Leader. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/woman-murdered-husband-is-sought-daughter-finds-her-dead-and-a.html | WOMAN MURDERED; HUSBAND IS SOUGHT; Daughter Finds Her Dead and a Sister Unconscious in Home From Hammer Blows. WIFE HAD A FOREBODING Told Neighbors on Return From Shopping She Feared Trouble With Blacksmith-Husband. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/new-directors-in-pantepec-oil.html | New Directors in Pantepec Oil. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Other Outgoing Steamships Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails Air Mail Services To and From New York | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/philadelphia-baptists-for-hoover.html | Philadelphia Baptists for Hoover. | True | Special to The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/bishop-predicts-a-pagan-england-dr-henson-preaches-warning-sermon-a.html | BISHOP PREDICTS A PAGAN ENGLAND; Dr. Henson Preaches Warning Sermon as Church Congress Opens at Cheltenham. SAYS FAITH IS DWINDLING Pillars of Morality Have Been Removed by Easy Divorce andBirth Control, He Says. Pillars of Morality. Three Schools of Thought Expounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/list-dredge-dead-at-19-army-engineers-say-all-navesink-bodies-are.html | LIST DREDGE DEAD AT 19.; Army Engineers Say All Navesink Bodies Are Accounted For. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/dolier-phone-call-again-investigated-with-other-leads-exhausted.html | D'OLIER PHONE CALL AGAIN INVESTIGATED; With Other Leads Exhausted, Police Try to Learn Where He Made Louisville Connection. TALK ON EVE OF HIS DEATH Associate of Engineer Thought He Was at Hotel Belmont--No Record of it There. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/new-york-centrals-passengers.html | New York Central's Passengers. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/elects-gw-wickersham-league-of-nations-societies-council-makes-him.html | ELECTS G.W. WICKERSHAM.; League of Nations Societies Council Makes Him Vice President. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/activity-slackens-in-unlisted-shares-most-price-changes-are-small.html | ACTIVITY SLACKENS IN UNLISTED SHARES; Most Price Changes Are Small --Utilities Generally Strong-- Trend Mixed in Other Groups. | True | | C1B 407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/gov-smith-educator-a-professor-of-political-science-who-is.html | GOV. SMITH, EDUCATOR.; A Professor of Political Science Who Is Successful With His Students. Discrimination. | True | THOMAS E. O'DONNELL. Brooklyn, N.Y., Sept. 28, 1923.JAMES DELYOD.New York, Sept. 16, 1928. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/cocoa-trading-here-declined-in-year-38511-contracts-changed-hands.html | COCOA TRADING HERE DECLINED IN YEAR; 38,511 Contracts Changed Hands in Last 12 Months, Annual Report Shows. DELIVERIES ALSO FELL OFF Stocks on Hand Grew, Though Arrivals Decreased--Financial Condition of Exchange Good. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/dr-as-de-bustamente-arrives.html | Dr. A.S. de Bustamente Arrives. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/level-club-safe-found-robbers-threw-it-into-brooklyn-lot-after.html | LEVEL CLUB SAFE FOUND.; Robbers Threw It Into Brooklyn Lot After Ripping Off Top. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/roosevelt-yields-to-smith-and-heads-state-ticket-choice-cheers.html | ROOSEVELT YIELDS TO SMITH AND HEADS STATE TICKET; CHOICE CHEERS DEMOCRATS; DEMOCRATIC NOMINEES FOR GOVERNOR AND UNITED STATES SENATOR. | True | From a Staff Correspondent of The New York Times. | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/dr-will-heads-stinnes-concerns.html | Dr. Will Heads Stinnes Concerns. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/cards-now-favored-to-win-at-5-to-3-news-that-combs-is-out-of-series.html | CARDS NOW FAVORED TO WIN AT 5 TO 3; News That Combs Is Out of Series as Regular Causes Odds to Lengthen. YANKEE MONEY IN SIGHT American League Supporters, However, Are Waiting for BetterPrices on the Classic. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/chicago-series-on-today-40000-expected-to-see-opening-cubswhite-sox.html | CHICAGO SERIES ON TODAY.; 40,000 Expected to See Opening Cubs-White Sox Clash. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/gold-for-new-york-bought-in-london-2500000-in-american-bars-to-be.html | GOLD FOR NEW YORK BOUGHT IN LONDON; $2,500,000 in American Bars to Be Shipped Today to Goldman, Sachs & Co. TRANSACTION IN EXCHANGE Low Sterling Rate Shows Profit--Bankers Believe Additional Importations Probable. | True | | C1B 407 |
| 1928-10-03 | 1928-10-03 | https://www.nytimes.com/1928/10/03/archives/production-doubled-by-willysoverland-output-of-hudson-and-essex.html | PRODUCTION DOUBLED BY WILLYS-OVERLAND; Output of Hudson and Essex Cars for First Nine Months of Year Is Near High Record of 1927. | True | | C1B 407 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/metaphysician-heal-thyself.html | METAPHYSICIAN, HEAL THYSELF! | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/hoover-club-formed-by-barnard-students-miss-elizabeth-hughes-lines.html | HOOVER CLUB FORMED BY BARNARD STUDENTS; Miss Elizabeth Hughes Lines Up Girl Republicans--Smith Group to Organize Tomorrow. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/two-policemen-indicted-pair-among-ten-men-accused-of-smuggling.html | TWO POLICEMEN INDICTED.; Pair Among Ten Men Accused of Smuggling $300,000 Opium. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/steel-is-strong-as-quarter-opens-weekly-reviews-show-industry-on.html | STEEL IS STRONG AS QUARTER OPENS; Weekly Reviews Show Industry on Stable Basis, Bookings Heavy, Prices Up. PIG IRON ADVANCES HELD Further Expansion of Output Indicated by Scarcity of Scrap--Sheet Production High. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/hygrade-merger-enlarged-three-more-companies-reported-involved-in.html | HYGRADE MERGER ENLARGED; Three More Companies Reported Involved in Consolidation. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/robinson-disputes-hoovers-dry-stand-senator-calls-smith-clearer-and.html | ROBINSON DISPUTES HOOVER'S DRY STAND; Senator Calls Smith Clearer and Franker and Surer to Give Just Enforcement. ANALYZES PARTY POSITIONS In Muskogee (Okla.) Speech He Declares Democrats Would Seek Any Change Constitutionally. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/army-backs-score-thrice-on-2d-team-nave-dashes-60-yards-while-cagle.html | ARMY BACKS SCORE THRICE ON 2D TEAM; Nave Dashes 60 Yards, While Cagle and Murrell Also Tally --Drill Longest of Week. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/missouri-editor-ends-life-wr-hollister-of-jefferson-city-had.html | MISSOURI EDITOR ENDS LIFE.; W.R. Hollister of Jefferson City Had Figured in Democratic Politics. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/rudolph-breaks-even-divides-blocks-in-1500point-pocket-billiard.html | RUDOLPH BREAKS EVEN.; Divides Blocks in 1,500-Point Pocket Billiard Match With Harmon. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/hill-warns-republicans-declares-overconfidence-is-dangerous-despite.html | HILL WARNS REPUBLICANS.; Declares Overconfidence Is Dangerous Despite Hoover's Lead. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/business-records-judgments.html | BUSINESS RECORDS.; JUDGMENTS. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/hoover-is-cheered-by-campaign-talk-with-the-president-nominee-says.html | HOOVER IS CHEERED BY CAMPAIGN TALK WITH THE PRESIDENT; Nominee Says Coolidge Will Make Some Speeches Before Election--Ignorant of Themes. ADDRESSES NEW YORKERS He Says Party Must Meet National Problems With OpenMindedness and Sympathy.ACCEPTS CUP FROM SPAIN Republicans Plan the Biggest Eastern Rally for Candidate's Visit to New York. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/borden-acquires-three-companies.html | Borden Acquires Three Companies. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/will-rogers-discovers-the-height-of-conceit.html | Will Rogers Discovers The Height of Conceit | True | To the Editor of The New York Times: | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/sexton-49-years-resigns-mason-h-partridge-to-leave-service-of-grace.html | SEXTON 49 YEARS, RESIGNS.; Mason H. Partridge to Leave Service of Grace Episcopal Church. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/school-for-young-actors-to-open.html | School for Young Actors to Open. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/250-legionaires-leave-station-crowded-with-friends-as-they-depart.html | 250 LEGIONAIRES LEAVE.; Station Crowded With Friends as They Depart for Convention. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/exchange-reopens-deal-with-mackay-negotiations-on-again-for-the.html | EXCHANGE REOPENS DEAL WITH MACKAY; Negotiations On Again for the Sale of Postal Building at 20 Broad Street. AGREEMENT IS SEEN NEAR Pressed for Space, Exchange Has Already Leased Floors in Adjoining Structure. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/weather-favorable-for-the-cotton-crops-frost-causes-slight-damage.html | WEATHER FAVORABLE FOR THE COTTON CROPS; Frost Causes Slight Damage to Corn Crops in Some Sections of Belt. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/lord-melchett-to-speak-will-address-dinner-to-pioneers-of-american.html | LORD MELCHETT TO SPEAK.; Will Address Dinner to Pioneers of American Industries Oct. 24. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/spanish-war-veterans-off-to-cuba.html | Spanish War Veterans Off to Cuba. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/customs-guard-who-killed-dock-worker-in-liquor-search-ends-life.html | Customs Guard Who Killed Dock Worker In Liquor Search Ends Life When Indicted | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/indianas-good-name.html | INDIANA'S GOOD NAME. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/the-customs-court-silktrimmed-felt-hats-win-lower-dutyconsider-fur.html | THE CUSTOMS COURT; Silk-Trimmed Felt Hats Win Lower Duty--Consider Fur Protests Today | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/deplore-seested-death-messages-from-president-and-editors-reach.html | DEPLORE SEESTED DEATH.; Messages From President and Editors Reach Kansas City Star. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/praise-of-mrs-hoover-heard-by-140-women-mrs-ea-harriman-discusses.html | PRAISE OF MRS. HOOVER HEARD BY 140 WOMEN; Mrs. E.A. Harriman Discusses Her Social Qualities--Will Irwin Talks on Her Husband. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/many-curb-stocks-up-after-early-declines-new-highs-are-reached-as.html | MANY CURB STOCKS UP AFTER EARLY DECLINES; New Highs Are Reached as Several Issues Are Bid Up Duringthe Afternoon. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/collier-says-chile-favors-our-capital-ambassador-declares-country.html | COLLIER SAYS CHILE FAVORS OUR CAPITAL; Ambassador Declares Country Is Particularly Friendly to United States Interests. PRAISES PRESENT REGIME Tells Chile American Association the Public Service Has Been Purged of Corruption. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/rejected-daniels-as-power-speaker-southern-appalachian-conference.html | REJECTED DANIELS AS POWER SPEAKER; Southern Appalachian Conference Also Opposed Norris,Secretary Testifies.OTHER WITNESSES HEARD Treasurer and His PredecessorAppear in Federal Trade InquiryInto Public Utilities. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/miss-ledyard-chooses-bridal-attendants-her-sister-dorothy-to-be.html | MISS LEDYARD CHOOSES BRIDAL ATTENDANTS; Her Sister Dorothy to Be Honor Maid at Her Wedding to Hugh M. Fenwick on Oct. 13. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/raid-by-bears-sends-wheat-down-market-is-unable-to-withstand.html | RAID BY BEARS SENDS WHEAT DOWN; Market Is Unable to Withstand Increasing Pressure From the Northwest. VISIBLE SUPPLY INCREASES Corn Is Active and Prices Advance to a New High on the Present Movement. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/the-kind-of-candidate-will-rogers-says-he-is-with-remarks-on-the.html | THE KIND OF CANDIDATE WILL ROGERS SAYS HE IS; With Remarks on the Regular Candidates, Their Aims, Their Audiences and Campaign Tactics. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/west-new-jersey-baptists-elect.html | West New Jersey Baptists Elect. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/planes-will-operate-from-the-los-angeles-in-tests-of-dirigible-as.html | Planes Will Operate From the Los Angeles In Tests of Dirigible as Aircraft Carrier | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/action-to-deport-remus-rests.html | Action to Deport Remus Rests. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/sun-opens-third-plant-new-printing-and-distribution-base.html | SUN OPENS THIRD PLANT.; New Printing and Distribution Base Established in East 44th Street. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/chicago-teamsters-endorse-smith.html | Chicago Teamsters Endorse Smith. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/upholds-tax-by-chile-on-american-mines-finance-minister-denies.html | UPHOLDS TAX BY CHILE ON AMERICAN MINES; Finance Minister Denies Petition to the Government by Copper Concerns. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/curry-defeats-ryan-gets-decision-in-8-rounds-at-212th.html | CURRY DEFEATS RYAN.; Gets Decision in 8 Rounds at 212th Armory--Fruchtman Wins. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/tunney-is-married-to-mary-j-lauder-in-hotel-in-rome-few-see-simple.html | TUNNEY IS MARRIED TO MARY J. LAUDER IN HOTEL IN ROME; Few See Simple Civil and Religious Ceremonies, Expeditedby Special Dispensations.HELD IN ROYAL APARTMENTBride Wears Mauve Velvet Gown and Tunney a Business Suit--Leave After Luncheon.HONEYMOON ROUTE SECRETPhotographers, Banned From Rites, Charge in Body as Pair Go--Cameras Smashed, Man Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/de-rivera-predicts-rapid-spanish-growth-dictator-says-1933-will.html | DE RIVERA PREDICTS RAPID SPANISH GROWTH; Dictator Says 1933 Will Find 35,000,000 Using Nation's Resources to Utmost. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/paint-merger-reported-spokane-paper-says-9-pacific-coast-firms-will.html | PAINT MERGER REPORTED.; Spokane Paper Says 9 Pacific Coast Firms Will Form Holding Company. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/republicans-bone-dry-in-rhode-island-plank-name-hebert-for-senator.html | REPUBLICANS BONE DRY IN RHODE ISLAND PLANK; Name Hebert for Senator and Case for Governor--Hoover in Message Predicts Victory. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/houston-captures-dixie-championship-defeats-birmingham-5-to-1-for.html | HOUSTON CAPTURES DIXIE CHAMPIONSHIP; Defeats Birmingham, 5 to 1, for Fourth Straight Victory in Six Contests. VICTORS AIDED BY ERRORS Johnston's Homer in Ninth Saves Losers From Shut-Out--Selph Also Hits for Circuit. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/fugitive-in-gun-duel-ends-life-by-bullet-blacksmith-sought-as.html | FUGITIVE IN GUN DUEL ENDS LIFE BY BULLET; Blacksmith Sought as Killer of Wife Trades Shots With Philadelphia Detective. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/jockey-shropshire-is-injured-in-race-rider-is-taken-to-hospital.html | JOCKEY SHROPSHIRE IS INJURED IN RACE; Rider Is Taken to Hospital After Being Trampled by Fallen Mount at Lincoln Fields. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/indianapolis-game-off-rain-delays-5th-game-of-little-worlds-series.html | INDIANAPOLIS GAME OFF.; Rain Delays 5th Game of Little World's Series Till Today. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/reports-on-progress-in-treating-leprosy-dr-vg-heiser-tells-mission.html | REPORTS ON PROGRESS IN TREATING LEPROSY; Dr. V.G. Heiser Tells Mission Representatives Chaulmoogra Oil Is Aiding Work. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/herriot-writing-a-book-goes-to-berlin-to-study-material-on.html | HERRIOT WRITING A BOOK.; Goes to Berlin to Study Material on Beethoven. | True | Wireless to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/the-play-if-ian-keith-were-king.html | THE PLAY; If Ian Keith Were King. | True | By J. Brooks Atkinson. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/move-to-stop-ship-thefts.html | Move to Stop Ship Thefts. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/seven-new-plays-to-open-oct-15-week-young-love-at-the-bijou-and-and.html | SEVEN NEW PLAYS TO OPEN OCT. 15 WEEK; 'Young Love' at the Bijou and and 'The Grey Fox' at Playhouse the Newly Announced. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/exchange-admits-3-issues-securities-of-german-utility-approved-on.html | EXCHANGE ADMITS 3 ISSUES; Securities of German Utility Approved on "When Issued" Basis. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/see-stresemann-back-by-november.html | See Stresemann Back by November. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/byrd-holds-train-in-omaha-for-pair-to-say-goodbye.html | Byrd Holds Train in Omaha For Pair to Say Good-Bye | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/filene-says-smith-means-prosperity-boston-store-owner-declares.html | FILENE SAYS SMITH MEANS PROSPERITY; Boston Store Owner Declares Governor Would Diffuse and Increase Wealth. HAS NO FEAR OF LOW TARIFF Arrives Aboard the France--Coast Guard Cutter Nearly Turned Over by Liner in Bay. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/hackenasack-river-bridge-approved.html | Hackenasack River Bridge Approved. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/lehigh-awards-prizes-on-63d-founders-day-dean-gauss-of-princeton.html | LEHIGH AWARDS PRIZES ON 63D FOUNDER'S DAY; Dean Gauss of Princeton Receives Degree--New Yorkers Win College Honors. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/pennohio-edison-system-reports.html | Penn-Ohio Edison System Reports. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/philadelphia-business-man-ends-life.html | Philadelphia Business Man Ends Life | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/goodyear-offers-rights-stockholders-may-buy-additional-shares-at-50.html | GOODYEAR OFFERS RIGHTS.; Stockholders May Buy Additional Shares at $50 Each. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/raw-silk-at-new-highs-six-active-positions-make-records-on-strong.html | RAW SILK AT NEW HIGHS; Six Active Positions Make Records on Strong Yokohama Cables. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/counter-issues-rise-chain-stores-active-many-stocks-move-upward.html | COUNTER ISSUES RISE; CHAIN STORES ACTIVE; Many Stocks Move Upward After Steady Opening--Industrials and Banks Mixed. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/us-soccer-body-suspends-league-bars-american-circuit-for-failing-to.html | U.S. SOCCER BODY SUSPENDS LEAGUE; Bars American Circuit for Failing to Lift Penalties on 3of Its Teams. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/mayor-takes-a-hand-show-again-raided-stay-set-aside-and-police-stop.html | MAYOR TAKES A HAND, SHOW AGAIN RAIDED; Stay Set Aside and Police Stop Mae West Play as He Takes Case to High Court. 47 IN CAST REARRESTED Actor Forced Off Stage and 3,000 Get Refunds--Author Faces Grand Jury Action. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/says-20000-veterans-are-aiding-ottinger-davison-declares-exservice.html | SAYS 20,000 VETERANS ARE AIDING OTTINGER; Davison Declares Ex-Service Men Are Pleased With Republican Policies. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/coast-teams-still-tied-sacramento-and-frisco-win-remain.html | COAST TEAMS STILL TIED.; Sacramento and Frisco Win, Remain Deadlocked--Season Ends Today. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/taft-wont-discuss-1918-dry-law-letters-says-place-on-bench.html | TAFT WON'T DISCUSS 1918 DRY LAW LETTERS; Says Place on Bench Precludes Talking on Views Held Then That Opposed Federal Legislation. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/metal-exchange-to-open-soon.html | Metal Exchange to Open Soon. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/uruguavan-bonds-tendered.html | Uruguavan Bonds Tendered. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/in-a-claire-delayed-as-nell-gwynne-star-kern-said-to-be.html | IN A CLAIRE DELAYED AS 'NELL GWYNNE STAR; Kern Said to Be Dissatisfied With Play's Central Idea--Ziegfeld Talks of New Composer. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/spanish-crew-in-danger-tug-fails-to-reach-steamer-stranded-at-cape.html | SPANISH CREW IN DANGER.; Tug Fails to Reach Steamer Stranded at Cape Verde Islands. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/will-act-on-postoffice-walker-says-he-will-urge-removal-at-board.html | WILL ACT ON POSTOFFICE.; Walker Says He Will Urge Removal at Board Meeting Today. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/british-editor-denies-secret-treaty-exists-blumenfeld-tells.html | BRITISH EDITOR DENIES SECRET TREATY EXISTS; Blumenfeld Tells Newspaper Men That Such an Accord Would Upset Government. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/three-out-of-47762-win-pathfinder-prizes-for-defining-aims-of-major.html | Three Out of 47,762 Win Pathfinder Prizes For Defining Aims of Major Political Parties | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/less-industrial-alcohol-on-hand.html | Less Industrial Alcohol on Hand. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/yale-giving-three-public-courses.html | Yale Giving Three Public Courses. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/upholds-smith-on-religion-gov-mclean-breaks-with-senator-simmons-to.html | UPHOLDS SMITH ON RELIGION; Gov. McLean Breaks With Senator Simmons to Support Ticket. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/brewery-payment-to-beckman-shown-suspended-philadelphia-police.html | BREWERY PAYMENT TO BECKMAN SHOWN; Suspended Philadelphia Police Officer Credited With $1,220 on Company's Books. WRANGLING MARKS HEARING Prosecutor in "Ring" Inquiry Tells of 1,000,000 Gallons of Alcohol Diverted Yearly. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/ball-drops-into-cup-for-ace-without-striking-the-green.html | Ball Drops Into Cup for Ace Without Striking the Green | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/adelaide-c-poulson-weds-james-r-berry-troth-of-her-sister-nancy-to.html | ADELAIDE C. POULSON WEDS JAMES R. BERRY; Troth of Her Sister Nancy to B.J. Thole Is Told at Wedding Breakfast in Newark. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/big-oil-deal-presages-britishdutch-merger-burmah-company-buys.html | BIG OIL DEAL PRESAGES BRITISH-DUTCH MERGER; Burmah Company Buys 833,333 Shares of Shell for $20,000,000 as Preliminary. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/harvard-honors-farrell-awards-medal-to-coach-for-his-care-of-late.html | HARVARD HONORS FARRELL.; Awards Medal to Coach for His Care of Late Pooch Donovan. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/a-presbyterian-protest-an-objection-to-the-course-of-the-moderator.html | A PRESBYTERIAN PROTEST.; An Objection to the Course of the Moderator. | True | HENRY W. JESSUP. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/klan-posters-trap-pastor-jersey-methodist-arrested-for-giving-them.html | KLAN POSTERS TRAP PASTOR; Jersey Methodist Arrested for Giving Them Out Without License. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/27-taken-off-sinking-tug-freighter-and-destroyer-aid-craft-70-miles.html | 27 TAKEN OFF SINKING TUG.; Freighter and Destroyer Aid Craft 70 Miles Off Montauk Point. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/wild-tribe-dances-for-british-prince-wales-keeps-straight-face-as.html | WILD TRIBE DANCES FOR BRITISH PRINCE; Wales Keeps Straight Face as Other Africans Try to Sing "God Save the King." NAIROBI CAMP EN FETE British Heir Delights Chiefs by Giving Them His Photograph-- Shows Interest in Native Styles. | True | Wireless to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/sidelights-of-the-match.html | Sidelights of the Match. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/ambulance-chasing.html | AMBULANCE CHASING." | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/pawnee-chief-dead-at-102-rulinghisson-former-army-scout-was-enemy.html | PAWNEE CHIEF DEAD AT 102.; "Ruling-His-Son," Former Army Scout, Was Enemy of Sioux. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/cady-wins-liebmann-prize-institute-of-radio-engineers-honors.html | CADY WINS LIEBMANN PRIZE.; Institute of Radio Engineers Honors Professor of Physics. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/loadings-gained-in-week-of-sept-22-total-of-1143214-cars-was-16812.html | LOADINGS GAINED IN WEEK OF SEPT. 22; Total of 1,143,214 Cars Was 16,812 Above 1927 and the Heaviest This Year. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/hornsby-scouts-deal-sending-him-to-cubs-judge-fuchs-owner-of-braves.html | HORNSBY SCOUTS DEAL SENDING HIM TO CUBS; Judge Fuchs, Owner of Braves, Also in Dark Regarding Reports of Trade. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/towboat-workers-get-new-proposal-employers-refuse-to-agree-to.html | TOWBOAT WORKERS GET NEW PROPOSAL; Employers Refuse to Agree to Demands for Workday Limit and Pay Increase. TO MEET AGAIN TOMORROW Union Will Act Next Sunday on Outcome of Negotiation-- Men Are Prepared to Strike. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/warehouse-head-asphyxiated.html | Warehouse Head Asphyxiated. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/harvards-varsity-gets-4-touchdowns-freshman-team-is-its-first.html | HARVARD'S VARSITY GETS 4 TOUCHDOWNS; Freshman Team Is Its First Opponent in Scrimmage Inside the Stadium. MASON AND GRANT TALLY Both Break Through Line for Long Runs--Gilligan Scores on Forward Pass. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/notables-present-at-second-match-lindbergh-and-secretary-of-war.html | NOTABLES PRESENT AT SECOND MATCH; Lindbergh and Secretary of War Davis Among the Spectators at Meadow Brook.SOCIETY OUT IN FORCE Vivid Shades Predominate in Attire of Women--Luncheons Precede the Game. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/looping-airplane-loses-tank-fuel-explodes-fires-factory.html | Looping Airplane Loses Tank; Fuel Explodes, Fires Factory | True | Wireless to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/brockton-fair-stake-captured-by-fairfax-capt-carrs-army-mount-takes.html | BROCKTON FAIR STAKE CAPTURED BY FAIRFAX; Capt. Carr's Army Mount Takes Jumping Feature--2 Blues for Tower Hill Farm. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/finds-smith-slurs-spread-in-kentucky-senator-barkley-says-attacks.html | FINDS SMITH SLURS SPREAD IN KENTUCKY; Senator Barkley Says Attacks on Governor Indicate the Use of Postoffice Lists. URGES VISIT BY NOMINEE Time Ripe to Speak at Rally in the Blue Grass State, National Committee Is Told. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/miss-wright-wins-in-2hole-playoff-boats-miss-quier-in-north-hills.html | MISS WRIGHT WINS IN 2-HOLE PLAY-OFF; Boats Miss Quier in North Hills (Pa.) Tourney After Each Has Total of 262. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/extreme-115-shot-wins-interborough-beats-finite-by-half-length-in.html | EXTREME, 11-5 SHOT, WINS INTERBOROUGH; Beats Finite by Half Length in Opening Feature at Jamaica --Happy Argo Third. DOUBLE FOR G.D. WIDENER Mill Hand Triumphs by Nose Over Simon Legree--Arcturus, 6 to 1, Nods Out Gerfalcon. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/a-son-to-mrs-nathaniel-j-reynal.html | A Son to Mrs. Nathaniel J. Reynal. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/rochester-sells-note-issue.html | Rochester Sells Note Issue. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/cheerpilsudskis-return-enthusiastic-poles-give-him-a-royal.html | CHEER-PILSUDSKI'S RETURN; Enthusiastic Poles Give Him a Royal Reception After Vacation. | True | Wireless to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/valor-award-won-by-justice-mcook-gen-ely-to-present-dsc-to-former.html | VALOR AWARD WON BY JUSTICE M'COOK; Gen. Ely to Present D.S.C. to Former Major for Exploit in Argonne Drive. WOUNDED DURING ADVANCE Officer Aided Troops Imperiled by Shell Fire in Exposed Position -- Ceremony on Tuesday. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/chinese-wallingfords-use-recruiting-trick-bogus-generals-enlist-men.html | CHINESE WALLINGFORDS USE RECRUITING TRICK; Bogus Generals Enlist Men and Money for Defense Against Pretended Dangers. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/columbia-polishes-its-passing-game-coach-crowley-plans-to-resort-to.html | COLUMBIA POLISHES ITS PASSING GAME; Coach Crowley Plans to Resort to Air to Great Extent in Coming Contests. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/william-james-frisbie-financial-advertising-specialist-dies-at-35.html | WILLIAM JAMES FRISBIE.; Financial Advertising Specialist Dies at 35. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/teapot-dome-suit-filed-summons-in-trespass-seeks-the-recovery-of.html | TEAPOT DOME SUIT FILED.; Summons In Trespass Seeks the Recovery of $3,000,000. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/germans-set-air-record-massenbach-and-peterson-in-light-plane-do.html | GERMANS SET AIR RECORD.; Massenbach and Peterson in Light Plane Do 133 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/young-favors-check-on-abnormal-credit-reserve-board-governor-tells.html | YOUNG FAVORS CHECK ON ABNORMAL CREDIT; Reserve Board Governor Tells Bankers System Can 'Properly' Limit Undesirable Growth. BUT SPEAKS GUARDEDLY And Declines to Answer Ten Questions on His Attitude on Brokers' Loans and the Like. WARNING ON SECURITIES Controller of Currency Declares Country Bankers Should Refuse Low Class Issues. | True | From a Staff Correspondent of The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/cj-bulkeley-served-under-meade.html | C.J. Bulkeley Served Under Meade. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/223-gain-in-month-by-7-store-chains-sales-total-24328930-against.html | 22.3% GAIN IN MONTH BY 7 STORE CHAINS; Sales Total $24,328,930, Against $19,887,490 Year Ago --14.1% Increase for Three Quarters. NEW UNITS CHIEF CAUSE Neisner Reports Advance of 95.8 Per Cent. in September--Kresge Shows $11,914,263 Business. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/police-department.html | Police Department. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/bristol-wins-at-rugby.html | Bristol Wins at Rugby. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/donner-co-buys-3-locomotives.html | Donner Co. Buys 3 Locomotives. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/poincare-stakes-office-on-budget-says-he-will-quit-it-is-not.html | POINCARE STAKES OFFICE ON BUDGET; Says, He Will Quit It Is Not Balanced and Passed by Year End. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/jack-conway-con-dead-reviewer-for-variety-had-gone-to-bermuda-for.html | JACK CONWAY, "CON," DEAD.; Reviewer for Variety Had Gone to Bermuda for Health. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/eager-fans-in-line-early-to-get-tickets-fmploye-of-mint-first-for.html | EAGER FANS IN LINE EARLY TO GET TICKETS; Fmploye of Mint First for Second Year--One Fortified With Thirty Sandwiches. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/freshmen-at-illinois-score-on-the-varsity-make-two-touchdowns-from.html | FRESHMEN AT ILLINOIS SCORE ON THE VARSITY; Make Two Touchdowns From 20-Yard Line-- Wisconsin Prepares for Notre Dame. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/engaged-for-maughams-new-play.html | Engaged for Maugham's New Play. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/views-of-rival-pilots-on-eve-of-series-huggins-is-hopeful-mckechnie.html | Views of Rival Pilots on Eve of Series; Huggins Is Hopeful; McKechnie Cautious | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/sets-forth-crime-of-5000-years-ago-dr-reisner-reconstructs-robbery.html | SETS FORTH CRIME OF 5,000 YEARS AGO; Dr. Reisner Reconstructs Robbery of the Tomb ofCheops's Mother.VIZIER LEARNED OF ITHe Concealed Facts From RoyalMaster, Argues Director ofHarvard Explorers. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/betting-is-heavy-on-first-of-series-uncertainty-on-condition-of-the.html | BETTING IS HEAVY ON FIRST OF SERIES; Uncertainty on Condition of the Yanks Retards Wagers on Final Outcome. CARDS ARE 10 TO 7 TODAY National League Champions 5 to 3 Favorites to Win World Title-- Have Plenty of Backers. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/reichsbank-takes-in-14500000-more-gold.html | REICHSBANK TAKES IN $14,500,000 MORE GOLD | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/meeting-of-murray-body-called.html | Meeting of Murray Body Called. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/1000000-in-opium-is-seized-on-liner-biggest-cache-ever-found-east.html | $1,000,000 IN OPIUM IS SEIZED ON LINER; Biggest Cache Ever Found East of San Francisco Discovered on the President Harrison. CHINESE IS UNDER ARREST Admits Storing Sacks in Chain Locker, but Denies He Had Knowledge of Contents. SAWS CUT WAY TO DRUGS Discovery Made by Inspector Who Broke Dwyer Rum Ring--Line Must Pay $400,000 Fine. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/evening-the-games.html | EVENING THE GAMES. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/more-census-figuring.html | MORE CENSUS FIGURING. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/many-luncheons-enliven-berkshires-mrs-william-alexander-and-mrs-r.html | MANY LUNCHEONS ENLIVEN BERKSHIRES; Mrs. William Alexander and Mrs. R. Jay Flick Are Among the Hostesses. LENOX GARDEN CLUB ELECTS Bishop Davies Chosen First Vice President-- New Yorkers Add to Autumn Colony. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/realty-financing-seventh-avenue-apartment-house-is-mortgaged-for.html | REALTY FINANCING.; Seventh Avenue Apartment House Is Mortgaged for $800,000. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/greenleaf-draws-away-defeats-seaback-in-two-blocks-and-leads-by-756.html | GREENLEAF DRAWS AWAY.; Defeats Seaback in Two Blocks and Leads by 756 to 405. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/surety-employe-ends-life-ernest-miller-of-national-company-found.html | SURETY EMPLOYE ENDS LIFE; Ernest Miller of National Company Found Hanged in Basement. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/700-marines-leave-china-departure-leaves-3100-american-troops-there.html | 700 MARINES LEAVE CHINA.; Departure Leaves 3,100 American Troops There. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/hand-broken-wins-bout-marriner-gets-decision-in-10-round-over-gemas.html | HAND BROKEN, WINS BOUT; Marriner Gets Decision in 10 Round Over Gemas at Peoria. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/yales-air-attack-beats-scrubs-140-ellis-and-garvey-make-35yard-runs.html | YALE'S AIR ATTACK BEATS SCRUBS, 14-0; Ellis and Garvey Make 35-Yard Runs and Score the Two Touchdowns. OLDT KICKS BOTH GOALS Regulars Overcome Stubborn Resistance of Scrubs by Passes-- Greene Gets Into Game. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/kaufmann-claimed-by-giants-in-draft-former-cubcardinal-pitcher.html | KAUFMANN CLAIMED BY GIANTS IN DRAFT; Former Cub-Cardinal Pitcher Obtained From Rochester --Robins Get Ballou. ROY AND SHEELY DRAFTED Former to Make Comeback With Phillies, Latter With Pirates-- Yanks Put In No Claim. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/iron-production-lower-september-output-73979-tons-below-that-of.html | IRON PRODUCTION LOWER.; September Output 73,979, Tons Below That of August. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/says-he-paid-25000-to-get-sewer-award-witness-swears-he-gave-check.html | SAYS HE PAID $25,000 TO GET SEWER AWARD; Witness Swears He Gave Check to Phillips on Day Connolly Approved Assignment. $44,000 GOLD GIFT BARED "Pipe Kings" Aide Testifies He Collected Fund--Echo of D'Olier Death at Graft Trial. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/accused-by-naval-officer-lieut-commander-has-soninlaw-arrested-on.html | ACCUSED BY NAVAL OFFICER.; Lieut. Commander Has Son-in-Law Arrested on Theft Charge. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/armylafayette-play-tie-soccer-contest-scoreless-as-season-opera-at.html | ARMY-LAFAYETTE PLAY TIE.; Soccer Contest Scoreless as Season Opera at West Point. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/scorns-freshmens-guide-munn-of-washington-sq-college-says-they-must.html | SCORNS FRESHMEN'S GUIDE.; Munn of Washington Sq. College Says They Must Lead Own Lives. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/seeks-to-revive-road-show-status-national-theatre-foundation-plans.html | SEEKS TO REVIVE ROAD SHOW STATUS; National Theatre Foundation Plans National Tours for Legitimate Drama. PRODUCERS FAVOR SCHEME Winthrop Ames, Arthur Hopkins and Walter Hampden to Aid in Comprehensive Program. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/nyu-radio-station-ready-soon.html | N.Y.U. Radio Station Ready Soon. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/massena-inquiry-ordered-by-smith-governor-writes-dr-wise-he-plans.html | MASSENA INQUIRY ORDERED BY SMITH; Governor Writes Dr. Wise He Plans Full Investigation of State Troopers' Part. MEN CALLED TO EXPLAIN Mayor Expresses Regret in Letter and Statement Concerning Tale of "Ritual Murder." | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/mrs-baker-not-to-rewed-she-denies-report-of-engagement-to-cm-amory.html | MRS. BAKER NOT TO REWED.; She Denies Report of Engagement to C.M. Amory of Boston. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/vienna-cheers-revival-of-brull-opera.html | Vienna Cheers Revival of Brull Opera. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/mrs-fd-roosevelt-to-debate-fish.html | Mrs. F.D. Roosevelt to Debate Fish. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/building-in-westchester-september-operations-show-lowest-monthly.html | BUILDING IN WESTCHESTER.; September Operations Show Lowest Monthly Total of Year. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/9667000-in-new-securities-offered-to-investors-today.html | $9,667,000 in New Securities Offered to Investors Today | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/count-uchidas-mission.html | COUNT UCHIDA'S MISSION. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/chrysler-deal-pending-auto-mans-office-fails-to-confirm-rumor-of.html | CHRYSLER DEAL PENDING.; Auto Man's Office Fails to Confirm Rumor of Realty Purchase. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/lineup-and-summary-for-second-game-between-united-states-and.html | Line-Up and Summary for Second Game Between United States and Argentina | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/play-by-play-detail-on-2d-polo-classic-argentina-gets-jump-early.html | PLAY BY PLAY DETAIL ON 2D POLO CLASSIC; Argentina Gets Jump Early and Is Never Headed--U.S. Ties Count, 4-4, at Half Time. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/loring-is-silent-on-textile-merger-boston-man-refuses-to-talk-on.html | LORING IS SILENT ON TEXTILE MERGER; Boston Man Refuses to Talk on Reported Deal Uniting Cotton Trade Interests. STOCK SALE TOLD OF HERE Seneca Corporation Officials Admit Banker Bought Shares--2 Other Companies Decline Comment. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/urges-clergy-copy-wells-and-shaw-canon-streeter-tells-british.html | URGES CLERGY COPY WELLS AND SHAW; Canon Streeter Tells British Church Congress Youth Is Turning Away to Writers. 'HERETIC' PROVES ORTHODOX Dr. Major, Attacked by Anglo-Catholics, Advocates Broad Interpretation of Religion. | True | Wireless to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/columbia-players-to-give-old-drama.html | Columbia Players to Give Old Drama | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/argue-on-merger-of-northwest-lines-counsel-tell-icc-of-savings-if.html | ARGUE ON MERGER OF NORTHWEST LINES; Counsel Tell I.C.C. of Savings if Great Northern and Northern Pacific Are Consolidated. BETTER SERVICE PICTURED Milwaukee Attacks Project as a Blow to Competition and Contrary to Congress's Aim. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/varney-to-speak-on-long-island.html | Varney to Speak on Long Island. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/westchester-wins-womens-team-golf-miss-collett-gets-6-points-in.html | WESTCHESTER WINS WOMEN'S TEAM GOLF; Miss Collett Gets 6 Points in Westchester's Triumph Over Long Island and New Jersey. BEATS MISS ORCUTT, 6-5 Also Conquers Miss Hollins, 3 and 1--Champion's 81 Is Best Round of Day. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/mrs-knapp-evades-reporters-at-jail-she-leaves-in-secret-and-sister.html | MRS. KNAPP EVADES REPORTERS AT JAIL; She Leaves in Secret and Sister Expects Her at Bedford (Mass.) Today. HEALTH BROKEN, SAYS KIN Medalie Declares He Has Not Decided on Next Move in Pending Indictments. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/police-shoot-man-in-chase-capture-ends-pursuit-in-riverside-drive.html | POLICE SHOOT MAN IN CHASE; Capture Ends Pursuit in Riverside Drive After Alleged Theft of Auto. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/antiprohibition-women-to-meet.html | Anti-Prohibition Women to Meet | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/wants-graham-brothers-on-board.html | Wants Graham Brothers on Board | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/baldwins-back-up-on-naval-accord-british-premier-may-not-publish-it.html | BALDWIN'S 'BACK UP' ON NAVAL ACCORD; British Premier May Not Publish It Till ParliamentMeets in November.RESENTS 'UNFAIR ATTACKS' Another Reason Is Said to Be ThatItaly Has Not Yet Been Heard From. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/gas-men-to-meet-monday-6000-delegates-expected-at-convention-of.html | GAS MEN TO MEET MONDAY.; 6,000 Delegates Expected at Convention of Association at Atlantic City. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/to-meet-on-silk-strike-union-committee-at-paterson-to-set-date-for.html | TO MEET ON SILK STRIKE.; Union Committee at Paterson to Set Date for Walkout Tonight. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/contender-breaks-world-trot-mark-starting-against-time-he-reduces.html | CONTENDER BREAKS WORLD TROT MARK; Starting Against Time, He Reduces Record for JuvenileGeldings to 2:06 .SPENCER EQUALS STANDARDThree-Year-Old Trotter Goes Milein 1:59 --Sir Walter Scoreas Meeting Closes. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/hearing-not-denied-peters-peters.html | Hearing Not Denied Peters & Peters. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/new-zeppelin-home-after-35hour-trip-the-dirigible-covered-1900.html | NEW ZEPPELIN HOME AFTER 35-HOUR TRIP; The Dirigible Covered 1,900 Miles Without a Single Flaw Being Reported. SHIP CIRCLED OVER BERLIN Eckener Now Plans to Start American Trip Monday, After MakingMinor Alterations. | True | Wireless to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/sargent-bars-party-activity-by-all-aides-but-willebrandt-muzzle-is.html | Sargent Bars Party Activity by All Aides, But Willebrandt 'Muzzle' Is Disavowed | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/belgian-flood-loss-great-damage-now-1000000000-francs-dike-gaps.html | BELGIAN FLOOD LOSS GREAT; Damage Now 1,000,000,000 Francs -- Dike Gaps Still Unstopped. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/acts-to-guard-creditors-protective-committee-formed-for-brooklyn.html | ACTS TO GUARD CREDITORS.; Protective Committee Formed for Brooklyn Properties Corp. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/titanifrone-heard-here-device-to-improve-talking-motion-pictures.html | 'TITANIFRONE' HEARD HERE; Device to Improve Talking Motion Pictures Demonstrated. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/hypocrisy-charged-by-col-roosevelt-opening-tennessee-tour-he.html | HYPOCRISY CHARGED BY COL. ROOSEVELT; Opening Tennessee Tour, He Predicts the Greatest Defeat in History for Democrats. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/tells-how-aircraft-add-to-biggun-range-admiral-reeves-says-at-san.html | TELLS HOW AIRCRAFT ADD TO BIG-GUN RANGE; Admiral Reeves Says at San Diego That Ships Can Hit Enemy Vessels Not in Sight. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/youth-in-the-campaign.html | YOUTH IN THE CAMPAIGN. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/captain-grattan-wins-210-pace-at-york-canadian-horse-scores-in.html | CAPTAIN GRATTAN WINS 2:10 PACE AT YORK; Canadian Horse Scores in Straight Heats of Fair, Which Attracts 50,000. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/to-buy-lefcourtstate-building.html | To Buy Lefcourt-State Building. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/city-airport-urged-as-site-of-floyd-bennett-monument.html | City Airport Urged as Site Of Floyd Bennett Monument | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/owen-replies-to-robinson-exsenator-says-candidate-utters-manifest.html | OWEN REPLIES TO ROBINSON; Ex-Senator Says Candidate Utters "Manifest Untruths." | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/condemn-lutherans-for-movie-services-two-prominent-pastors-assail.html | CONDEMN LUTHERANS FOR 'MOVIE' SERVICES; Two Prominent Pastors Assail at Synod 'Coating' of Ritual With Organ Accompaniment. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/airplane-crash-victims-improve.html | Airplane Crash Victims Improve. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/auto-kills-child-at-babylon-li.html | Auto Kills Child at Babylon, L.I. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/fordhamnyu-game-shifted-from-stadium-to-polo-grounds.html | Fordham-N.Y.U. Game Shifted From Stadium to Polo Grounds | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/no-order-is-signed-in-rhinelander-suit-counsel-for-wife-discuss.html | NO ORDER IS SIGNED IN RHINELANDER SUIT; Counsel for Wife Discuss Next Steps in Action Against Husband Last Heard From in South. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/wed-in-municipal-chapel-dr-curtenius-gillette-married-to-mrs-helen.html | WED IN MUNICIPAL CHAPEL.; Dr. Curtenius Gillette Married to Mrs. Helen Schley Yates. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/gunmen-halt-liquor-raid-flee-from-bullets-of-dry-agents-when-holdup.html | GUNMEN HALT LIQUOR RAID.; Flee From Bullets of Dry Agents When Hold-Up Fails--One Caught. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/says-europe-backs-coolidge-reed-of-pennsylvania-reports-it-pleased.html | SAYS EUROPE BACKS COOLIDGE; Reed of Pennsylvania Reports It Pleased at Stand on Navies. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/ottinger-to-attend-hilles-and-machold-to-be-with-republican.html | OTTINGER TO ATTEND.; Hilles and Machold to Be With Republican Candidate at Game. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/shipping-and-mails-shiping-and-mails.html | SHIPPING AND MAILS; SHIPING AND MAILS | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/six-political-talks-on-air-four-republican-two-democratic-addresses.html | SIX POLITICAL TALKS ON AIR.; Four Republican, Two Democratic Addresses to Go on Radio Today. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/sugarloaf-mountain-sold-william-h-osborn-buys-tract-on-hudson-river.html | SUGARLOAF MOUNTAIN SOLD; William H. Osborn Buys Tract on Hudson River. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/halen-direct-wins-danbury-219-pace-leads-in-elimination-and-final.html | HALEN DIRECT WINS DANBURY 2:19 PACE; Leads in Elimination and Final Heats--Grace Dickenson Takes the 2:25 Trot. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/city-will-welcome-hassell-and-cramer-whalen-tells-of-plans-for.html | CITY WILL WELCOME HASSELL AND CRAMER; Whalen Tells of Plans for Fliers Who Were Lost in Greenland on Way From Illionis. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/utility-earnings-companies-statements-of-results-of-operations-in.html | UTILITY EARNINGS; Companies' Statements of Results of Operations in August and for Other Periods. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/publishers-to-confer-on-clean-advertising-periodical-and-then.html | PUBLISHERS TO CONFER ON CLEAN ADVERTISING; Periodical and Then Newspaper Heads Will Meet Here--New York Times Efforts Praised. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/financial-markets-early-decline-in-stocks-partial-recovery.html | FINANCIAL MARKETS; Early Decline in Stocks, Partial Recovery Later--Call Money 7%, Sterling Unchanged. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/ti-hubbard-left-50000-to-charity-dutch-reformed-church-gets-20000.html | T.I. HUBBARD LEFT $50,000 TO CHARITY; Dutch Reformed Church Gets $20,000 Under Will of Brooklyn Man. $250,000 IN SPECIFIC GIFTS Rutgers Receives $5,000 to Found a Scholarship--Sister and Two Cousins Share Bulk of Estate. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/the-clarke-school-method.html | The Clarke School Method. | True | ALICE MANNING WILLIAMS. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/markets-in-london-paris-and-berlin-british-oil-shares-active-after.html | MARKETS IN LONDON, PARIS AND BERLIN; British Oil Shares Active After Heavy Start—Columbia Graphophone Shares Advance.LONDON MARKET IS EASIERParis Is Depressed--French RentesDecline--Berlin Confident, WithBooms in Specialties. | True | Wireless to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/smith-rambles-says-knight-in-reply-senator-contradicts-nominees.html | SMITH "RAMBLES," SAYS KNIGHT IN REPLY; Senator Contradicts Nominee's Rochester Statements on State Republican Policies. ASSAILS HIS LABOR TALK Defends Ottinger's Course on Water Power and Majority Party's Park Attitude. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/dust-in-hitchcoks-left-eye-delays-play-in-first-period.html | Dust in Hitchcok's Left Eye Delays Play in First Period | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/arturo-del-toro-not-a-lawyer.html | Arturo del Toro Not a Lawyer. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/smith-visit-spurs-the-oklahomans-his-speech-in-their-capital.html | SMITH VISIT SPURS THE OKLAHOMANS; His Speech in Their Capital Assailing Intolerance Has Enlivened Campaign. VIEWS ON ITS EFFECT VARY But Democratic Organization Is Now on the Offensive on the Religious Issue. CHILDREN GOT "WHISPERS" Hoover's Gain on Dry Law Issue Partly Offset by Independents' Leanings Against Him. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/cards-of-match-play-in-the-second-round-of-professional-title-golf.html | Cards of Match Play in the Second Round Of Professional Title Golf at Baltimore | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/speeds-report-to-hoover-young-republican-envoy-uses-fast-auto-motor.html | SPEEDS REPORT TO HOOVER.; Young Republican Envoy Uses Fast Auto, Motor Boat and Plane. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/would-oppose-lafollette-conservative-republicans-may-enter.html | WOULD OPPOSE LAFOLLETTE; Conservative Republicans May Enter Candidate if Democrat Withdraws. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/newark-club-elects-potter.html | Newark Club Elects Potter. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/with-other-college-elevens-new-york-university.html | With Other College Elevens; NEW YORK UNIVERSITY. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/workers-injuries-held-98-avoidable-accidents-put-5000000000-yearly.html | WORKERS' INJURIES HELD 98% AVOIDABLE; Accidents Put $5,000,000,000 Yearly Burden on Industry, Safety Congress Is Told. ILLNESS LOSSES ATTACKED Periodic Medical Examinations Are Urged to Reduce Waste From Preventable Sickness. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/freighter-reports-it-is-sinking-in-gale-liner-speeds-to-rescue-35.html | Freighter Reports It Is Sinking in Gale; Liner Speeds to Rescue 35 in Mid-Atlantic | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/the-screen-the-circus-siren.html | THE SCREEN; The Circus Siren. | True | By Mordaunt Hall. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/hydromel-scores-at-laurel-track-camden-entry-leads-strolling-player.html | HYDROMEL SCORES AT LAUREL TRACK; Camden Entry Leads Strolling Player, Odds-On Favorite, by a Length in Feature Race. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/to-aid-republican-fund-executive-body-formed-by-metropolitan.html | TO AID REPUBLICAN FUND; Executive Body Formed by Metropolitan Finance Committee. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/eight-are-arrested-at-greyhound-races-accused-of-accepting-bets.html | EIGHT ARE ARRESTED AT GREYHOUND RACES; Accused of Accepting Bets-- Queens Contest Is Held Despite Protests of Residents. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/jack-ashley-breaks-mark-at-bloomsburg-sets-new-track-trotting.html | JACK ASHLEY BREAKS MARK AT BLOOMSBURG; Sets New Track Trotting Record of 2:09 -- Pacing Standard Is Equaled Twice. | True | Special to The New York Times | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/stoddard-loans-pony-firpo-to-rivals-helping-argentina.html | Stoddard Loans Pony Firpo To Rivals, Helping Argentina | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/lay-club-cornerstone-montclair-women-hold-ceremony-to-mark-40000.html | LAY CLUB CORNERSTONE.; Montclair Women Hold Ceremony to Mark $40,000 Building. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/mrs-ed-huber-to-wed-lieut-batten.html | Mrs. E.D. Huber to Wed Lieut. Batten. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/centurian-building-resold-to-investor-reznick-zimmer-locker-dispose.html | CENTURIAN BUILDING RESOLD TO INVESTOR; Reznick, Zimmer & Locker Dispose of Sixteen-Story Offices on Broadway. H.C. MATHEWS IS BUYER Plot and Apartment House Transactions on the East SideFeature Trading. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/says-hoover-aided-farmer-chicago-grain-man-tells-of-his-bolstering.html | SAYS HOOVER AIDED FARMER; Chicago Grain Man Tells of His Bolstering Corn Market. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/spain-plans-movie-rally-congress-in-madrid-will-seek-to-boost-home.html | SPAIN PLANS MOVIE RALLY.; Congress in Madrid Will Seek to Boost Home Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/group-policy-for-general-baking.html | Group Policy for General Baking. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/barnes-eliminated-in-pro-title-golf-bows-to-sarazen-3-and-2-in.html | BARNES ELIMINATED IN PRO TITLE GOLF; Bows to Sarazen, 3 and 2, in Thrilling Second-Round Match at Baltimore. HAGEN IS VICTORIOUS, 2 UP Macfarlane Loses to Horton Smith by 1 Up-- Hutchison Conquers Doyle. ESPINOSA WINS AT 37TH Del Vecchio Also Carried to Extra Hole to Triumph--Diegel Advances--Watrous Beaten. | True | By William D. Richardson. Special To the New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/straus-co-deny-chain-bank-plan.html | Straus & Co. Deny Chain Bank Plan | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/bond-flotations-corporation-issues-to-be-offered-by-investment.html | BOND FLOTATIONS; Corporation Issues to Be Offered by Investment Bankers for Subscription | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/belanger-outpoints-gold.html | Belanger Outpoints Gold. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/map-gives-radio-data-to-hoover-at-capital-republican-nominee-uses.html | MAP GIVES RADIO DATA TO HOOVER AT CAPITAL; Republican Nominee Uses Colored Pins and Circles to Show Where Aides Speak. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/athletics-buy-bloomington-star.html | Athletics Buy Bloomington Star. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/radio-chains-ready-for-worlds-series-wordpictures-will-be-sent-out.html | RADIO CHAINS READY FOR WORLD'S SERIES; Word-Pictures Will Be Sent Out Over Large National and Columbia Hook-Ups. 5 STATIONS HERE INCLUDED They Are WEAF, WIZ, WNYC, WOR and WABC--Game Today to Start at 1:30 P.M. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/will-urge-jersey-canal-porter-to-introduce-resolution-at-state.html | WILL URGE JERSEY CANAL.; Porter to Introduce Resolution at State Chamber Meeting Today. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/gold-trap-scores-in-feature-at-rye-briggs-gelding-favorite-takes.html | GOLD TRAP SCORES IN FEATURE AT RYE; Briggs's Gelding, Favorite, Takes Turf Writers' Chase by 8 Lengths Over Lunatic. FLITTULA, 1-2 CHOICE, WINS Repels Challenge of Edify in the Hi-Esmaro, Triumphing Easily as Meeting Opens. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/cardinal-conducts-funeral-of-priest-honors-mgr-smith-friend-of-40.html | CARDINAL CONDUCTS FUNERAL OF PRIEST; Honors Mgr. Smith, Friend of 40 Years-- Many Dignitaries Are Present. LAVELLE PRAISES PASTOR Declares City Lost One of Her Most Public-Spirited Men--Lauds Work for Schools. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/withdraws-divorce-action-roger-sherman-baldwins-counse-denies.html | WITHDRAWS DIVORCE ACTION; Roger Sherman Baldwin's Counse Denies Couple Are Reconciled. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/speculators-raise-series-ticket-prices-one-pair-of-choice-seats.html | SPECULATORS RAISE SERIES TICKET PRICES; One Pair of Choice Seats Brings as Much as $125--$30 Rules for $16.50 Strip. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/phone-calls-for-time-doubled-on-sunday-greater-number-made-in.html | PHONE CALLS FOR TIME DOUBLED ON SUNDAY; Greater Number Made in Brooklyn, but Manhattan Caught Up on Monday. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/yacht-launched-in-maine.html | Yacht Launched in Maine. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/carrel-has-method-to-fix-bodys-age-describes-process-of-telling.html | CARREL HAS METHOD TO FIX BODY'S AGE; Describes Process of Telling Physiological Status of Human Beings. TESTS MADE ON ANIMALS Dr. Kennedy Discusses Arterial Diseases at Meeting of the Medical Academy. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/four-die-in-manitoba-farm-fire.html | Four Die in Manitoba Farm Fire. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/galleries-acquire-herring-work.html | Galleries Acquire Herring Work. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/business-world-silk-consumption-shows-drop.html | BUSINESS WORLD; Silk Consumption Shows Drop. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/womens-exposition-holds-spelling-bee-85-entrants-cut-to-21-on-first.html | WOMEN'S EXPOSITION HOLDS SPELLING BEE; 85 Entrants Cut to 21 on First Day of Contest for Commercial School Pupils. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/training-and-skill.html | TRAINING AND SKILL. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/how-the-cardinals-and-yanks-will-line-up-in-first-game.html | How the Cardinals and Yanks Will Line Up in First Game | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/pool-jury-hears-woman-minister-and-barber-also-testify-in-albany-in.html | POOL JURY HEARS WOMAN.; Minister and Barber Also Testify in Albany Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/malone-shuts-out-white-sox-3-to-0-40000-see-cubs-take-first-game-of.html | MALONE SHUTS OUT WHITE SOX, 3 TO 0; 40,000 See Cubs Take First Game of Chicago Series, Losers Getting Only 5 Hits. FABER POUNDED IN FIRST Victors Score All Three Runs, Doubles by Cuyler and Grimm Playing Prominent Part. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/allenby-greeted-urges-world-peace-conqueror-of-jerusalem-met-by.html | ALLENBY, GREETED, URGES WORLD PEACE; Conqueror of Jerusalem Met by 3,000 at Reception in Carnegie Hall. APPROVES KELLOGG TREATY Congratulates United States on War of Independence--Tells of Palestine Campaign. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/wadsworth-wet-is-firm-for-hoover-disagrees-with-nominees-dry-stand.html | WADSWORTH, WET, IS FIRM FOR HOOVER; Disagrees With Nominee's Dry Stand, but Says Party Is Not Committed to Prohibition. INSISTS REPEAL IS NEEDED Smith's Programs Would Continue Federal Policing, Ex-Senator Tells Republican Women. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/gin-ring-witness-collapses-at-trial-mrs-mcclains-nerves-worn-by.html | 'GIN RING' WITNESS COLLAPSES AT TRIAL; Mrs. McClain's Nerves Worn by Cross-Examination of Counsel for 15 Men.JUDGE WARNS OF PERJURYPoor Memories Stir Him to TellDangers of Denying Recollectionof Remembered Incidents. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/world-series-today-record-gate-likely-cards-favored-53-on-eve-of.html | WORLD SERIES TODAY; RECORD GATE LIKELY; Cards Favored, 5-3, on Eve of Opener With Yanks at Stadium--80,000 Expected. MILLIONS TO LISTEN IN National Radio Hook-Up to Carry News to Fans--Hoyt and Sherdel Pitching Choices. | True | By James R. Harrison | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/plan-big-hoover-reception-republicans-will-make-his-new-york-trip.html | PLAN BIG HOOVER RECEPTION.; Republicans Will Make His New York Trip Eventful. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/cuban-sugar-cut-urged-colonel-tarafa-predicts-distress-if-crop-is.html | CUBAN SUGAR CUT URGED.; Colonel Tarafa Predicts Distress if Crop Is Unrestricted. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/van-dyke-condemns-attacks-by-bigots-anticatholic-drive-strikes-at.html | VAN DYKE CONDEMNS ATTACKS BY BIGOTS; Anti-Catholic Drive Strikes at Nation's Liberty, Asserts Author in Radio Talk. HITS AT MRS. WILLEBRANDT Republicans Sanction a "Female Firebrand," Says Churchman in Plea for "Free Conscience." | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/sawyer-shows-pictures-in-madrid.html | Sawyer Shows Pictures in Madrid. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/board-explains-limits-on-wgy-answers-with-form-letter-a-flood-of.html | BOARD EXPLAINS LIMITS ON WGY; Answers With Form Letter a Flood of Protests Over Restrictions on Station.SAYS OTHERS ARE ALSO HIT Half Time Reductions, Made Necessary in the West and South,Are Pointed Out. | True | Special to The New York Times. | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/worcester-opens-its-music-festival-albert-stoessel-directs-a-fine.html | WORCESTER OPENS ITS MUSIC FESTIVAL; Albert Stoessel Directs a Fine Performance of Purcell's "Dido and Aeneas." MATZENAUER A SOLOIST Gina Pinnera and the Festival Chorus Heard in Florent Schmitt's "Psalm 47." | True | By Olin Downes. Special To the New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/blocks-longer-life-for-wooden-cars-board-denies-bmts-plea-for.html | BLOCKS LONGER LIFE FOR WOODEN CARS; Board Denies B.M.T.'s Plea for $1,200,000 for Steel Undergear on Elevated Equipment.ENGINEERS AGAINST PLANReport Progress in Perfecting aLight Metal Coach Suitable toReplace the Old Ones. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/airmen-to-meet-on-safety-lindbergh-to-deliver-paper-at-conference.html | AIRMEN TO MEET ON SAFETY.; Lindbergh to Deliver Paper at Conference Opening Today. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/bankers-financial-trust.html | Bankers Financial Trust. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/lockwood-star-back-hurt-at-wesleyan-breaks-hand-in-scrimmage-while.html | LOCKWOOD, STAR BACK, HURT AT WESLEYAN; Breaks Hand in Scrimmage, While Bagg Is Out With Leg Injury --Linemen Scarce. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/scores-dr-walker-for-hoover-call-the-presbyterian-in-editorial-says.html | SCORES DR. WALKER FOR HOOVER CALL; The Presbyterian in Editorial Says Moderator Has No Right to Make Church Plea. DENIES HE GUIDES TO DUTY Dr. van Dyke Would Have Right to Make Similar Demand for Smith Votes, Weekly Asserts. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/herrington-beats-landry-61-26-97-former-stanford-net-captain-puts.html | HERRINGTON BEATS LANDRY, 6-1, 2-6, 9-7; Former Stanford Net Captain Puts Out French Star in Pacific Southwest Tourney .BELL LOSES TO STRATFORDFavorite Is Eliminated While DoegDowns McElvenny--CochetBeats Herd, 6-4, 6-1. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/first-two-series-games-here-the-next-three-in-st-louis.html | First Two Series Games Here; The Next Three in St. Louis | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/danbury-and-bethel-utilities-merge.html | Danbury and Bethel Utilities Merge. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/autogiro-flies-to-belgium-spanish-inventor-pilots-repaired-windmill.html | AUTOGIRO FLIES TO BELGIUM; Spanish Inventor Pilots Repaired "Windmill" Plane From Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/fire-department.html | Fire Department. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/fish-warns-party-of-blunders-here-representative-tells-hoover-state.html | FISH WARNS PARTY OF 'BLUNDERS HERE; Representative Tells Hoover State Democratic Ticket in New York Is Strong. HITS NAMING OF HOUGHTON He Advises Chairman Work to Take Mrs. Willebrandt Off the Stump and Halt "Vilification." | True | Special to THE NEW YORK TIMES. | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/mellon-reiterates-denial-on-liquor-he-tells-caraway-his-entire.html | MELLON REITERATES DENIAL ON LIQUOR; He Tells Caraway His Entire Former Investment in the Business Was $25,000. HOLDINGS SOLD YEARS AGO Secretary Says 'Agitation' Against Him in This Connection "Will Cease on Nov. 6." | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/amherst-wins-at-soccer-opens-season-with-victory-over-clark-college.html | AMHERST WINS AT SOCCER.; Opens Season With Victory Over Clark College by 4 to 2. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/fd-roosevelt-gets-flood-of-messages-chauncey-olcott-hails-example.html | F.D. ROOSEVELT GETS FLOOD OF MESSAGES; Chauncey Olcott Hails Example Set--Archibald McNeil Predicts Presidency in 1932. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/famine-menaces-india-great-areas-affected-monsoon-that-brings-rain.html | FAMINE MENACES INDIA, GREAT AREAS AFFECTED; Monsoon That Brings Rain and Fertility Came Too Late--Grave Consequences Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/abell-spurs-hopes-of-colgate-eleven-coach-who-was-member-of-noted.html | ABELL SPURS HOPES OF COLGATE ELEVEN; Coach, Who Was Member of Noted 1915 Maroon Band, Gets Whole-Hearted Support. HAS LIMITED MATERIAL Although Left With Only a Few Experienced Players, Hamilton Mentor Is Optimistic. | True | By Allison Danzig. Special To the New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/family-refuses-to-move-out-and-give-up-8-smith-votes.html | Family Refuses to Move Out And Give Up 8 Smith Votes | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/china-reappoints-2-customs-chiefs-edwardes-and-maze-will-continue.html | CHINA REAPPOINTS 2 CUSTOMS CHIEFS; Edwardes and Maze Will Continue in Posts Technically Vacant Until Now.JAPAN LIKELY TO OBJECT Naming of Britons Is Expected to Clear Way for Nanking TariffAutonomy on Jan. 1. | True | By Henry F. Misselwitz Special Cable To the New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/roosevelt-praises-women-in-politics-gubernatorial-candidate-writes.html | ROOSEVELT PRAISES WOMEN IN POLITICS; Gubernatorial Candidate Writes in Club Magazine of Benefits of Their Franchise. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/new-mate-market-sought-brazilian-growers-fear-loss-of-argentine.html | NEW MATE MARKET SOUGHT.; Brazilian Growers Fear Loss of Argentine Outlet. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/soviet-foreign-trade-up-august-total-5-per-cent-above-july-previous.html | SOVIET FOREIGN TRADE UP; August Total 5 Per Cent. Above July, Previous 1928 High Month. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/big-platform-voted-by-british-labor-it-contains-65-planks-and.html | BIG PLATFORM VOTED BY BRITISH LABOR; It Contains 65 Planks and Extremists Deride It as Convention Ends. STATE OWNERSHIP PROGRAM MacDonald Would Nationalize Coal, Transport, Power and Life Insurance. | True | Wireless to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/to-honor-cw-barron-gov-fuller-orders-flags-at-half-mast-during.html | TO HONOR C.W. BARRON.; Gov. Fuller Orders Flags at Half Mast During Funeral Tomorrow. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/departing-missionaries-honored.html | Departing Missionaries Honored. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/eleanor-e-lapsley-to-wed-co-iselin-junior-league-member-is-engaged.html | ELEANOR E. LAPSLEY TO WED C.O. ISELIN; Junior League Member Is Engaged to Son of Mrs. Lewis Iselin. MISS BRISTOL BETROTHED Rochester Girl to Marry Charles F. Smithers, New York Banker --Other Engagements. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/sees-flaws-in-loring-project.html | Sees Flaws in Loring Project. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/villanova-in-mourning-players-to-wear-black-bands-saturday-in.html | VILLANOVA IN MOURNING.; Players to Wear Black Bands Saturday in Memory of Goodreau. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/lindbergh-comes-out-in-support-of-hoover-calls-his-election-of.html | Lindbergh Comes Out in Support of Hoover; Calls His Election of Supreme Importance' | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/argentina-beats-us-at-polo-107-in-thrilling-game-faster-ponies.html | ARGENTINA BEATS U.S. AT POLO, 10-7, IN THRILLING GAME; Faster Ponies, Desperate Riding, Sparkling Team WorkGive Victors Supremacy.FURIOUS ATTACK STAGEDLacey Narrowly Escapes Serious Injury When Mount Fallsand Rolls With Him. LOSERS NEVER IN THE LEADOur Four Even in Fourth Period,but Rivals Go Ahead--Series Tied at One Game Each. | True | By Robert F. Kelley. Special To the New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/london-wool-sales-slow.html | London Wool Sales Slow. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/senior-teams-play-today-long-island-westchester-and-new-jersey.html | SENIOR TEAMS PLAY TODAY.; Long Island, Westchester and New Jersey Golfers to Meet. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/baker-and-burton-debate-agree-on-barring-religious-issue-differ-on.html | BAKER AND BURTON DEBATE.; Agree on Barring Religious Issue, Differ on Other Things. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/fd-roosevelt-drive-will-start-at-once-to-centre-upstate-aggressive.html | F.D. ROOSEVELT DRIVE WILL START AT ONCE; TO CENTRE UP-STATE; Aggressive Campaign Planned in Enemy's Country in the Rural Districts. THE SUN OUT FOR HIM New York Telegram Also Backs Him, Though Both Support Hoover for President. REPUBLICANS ARE ANXIOUS Democratic Leaders to Hold War Council Here Friday-- Nominee Is Coming Next Monday. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/slash-in-fees-urged-to-combat-chasing-justice-wasservogels-report.html | SLASH IN FEES URGED TO COMBAT 'CHASING'; Justice Wasservogel's Report Suggests 33 1-3% Limit and Accounting by Counsel. WOULD BAR SOLICITATION And Exclude Statements Made by Victims in Hospital or Within 15 Days of Injury. PERJURY AS MINOR CRIME More Convictions Seen if Trial Is for Misdemeanor-- Few Lawyers Found Unethical. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/peero-wins-feature-as-celtic-park-opens-finishes-first-in-sheridan.html | PEERO WINS FEATURE AS CELTIC PARK OPENS; Finishes First in Sheridan Cup at Greyhound Track--Fez First in Mayor Walker Futurity. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/new-rocket-auto-tested-german-machine-reaches-149-miles-an-hour-on.html | NEW ROCKET AUTO TESTED.; German Machine Reaches 149 Miles an Hour on Rails. | True | Wireless to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/says-gasoline-gyps-rob-owners-of-cars-american-antomobile.html | SAYS GASOLINE 'GYPS' ROB OWNERS OF CARS; American Antomobile Association Puts Short-Measure Total at $20,000,000 a Year. | True | Special to The New York Times. | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/exports-of-steel-rose-in-august-total-of-287297-gross-tons-highest.html | EXPORTS OF STEEL ROSE IN AUGUST; Total of 287,297 Gross Tons Highest Since February, 1921--Imports Also Were Higher. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/newsdealer-slain-by-gunmen-in-auto-killers-trailed-car-more-than.html | NEWSDEALER SLAIN BY GUNMEN IN AUTO; Killers Trailed Car More Than Mile in Bronx Before Firing Four Shots at Him. POLICEMAN SEES FLIGHT But Men Escape While Patrolman Runs From Home to Victim --Motive Is Mystery. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/acquitted-of-120000-theft.html | Acquitted of $120,000 Theft. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/red-cross-buys-corner-site-may-build-on-lexington-av.html | Red Cross Buys Corner Site; May Build on Lexington Av. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/smith-says-hoover-offers-no-farm-aid-rival-clings-to-tariff-changes.html | SMITH SAYS HOOVER OFFERS NO FARM AID; Rival Clings to Tariff Changes Which Will Not Solve Problem, Governor Declares. CRITICIZES YOAKUM'S VIEW He Tells Correspondents Solution Rests Entirely on Disposing of Crop Surplus.DEFENDS ROOSEVELT CHOICENewspaper Attacks a "Confession of Republican Weakness," the Executive Asserts. | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/stock-exchanges-new-buyer-is-its-first-woman-executive.html | Stock Exchange's New Buyer Is Its First Woman Executive | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/comment-of-press-on-fd-roosevelt-upstate-newspapers-in-editorials.html | COMMENT OF PRESS ON F.D. ROOSEVELT; Up-State Newspapers in Editorials on His Nomination Praise His Abilities. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/je-hatfield-68-marries.html | J.E. Hatfield, 68, Marries. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/league-gets-panamerican-record.html | League Gets Pan-American Record. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/bulldog-is-sold-for-5000-price-equals-record-for-breed.html | Bulldog Is Sold for $5,000; Price Equals Record for Breed | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/northcott-indicted-in-los-angeles.html | Northcott Indicted in Los Angeles. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/marks-plea-falls-to-reach-kellogg.html | Marks Plea Falls to Reach Kellogg. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/commends-iodized-milk-specialist-calls-experiments-on-mrs.html | COMMENDS IODIZED MILK.; Specialist Calls Experiments on Mrs. McCormick's Farm Feasible. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/mrs-nellie-gray-grashof-newark-mezzosoprano-sang-for-visitors-just.html | MRS. NELLIE GRAY GRASHOF.; Newark Mezzo-Soprano Sang for Visitors Just Before Death at 85. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/calles-greets-coolidge-declares-air-mail-means-closer.html | CALLES GREETS COOLIDGE; Declares Air Mail Means Closer American-Mexican Accord. | True | Special to The New York Times. | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/open-arms-parley-urged-in-geneva-league-circles-argue-that-public.html | OPEN ARMS PARLEY URGED IN GENEVA; League Circles Argue That Public Discussion by Preparatory Commission Is Vital.GLAD NAVAL ACCORD FAILEDWould Have Nations Send TheirFirst-Rank Statesmen and BanAdmirals and Generals. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/sports-of-the-times-reg-us-pat-off-rambling-remarks.html | Sports of the Times Reg. U.S. Pat. Off.; Rambling Remarks. | True | By John Kieran. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/chileans-welcome-perus-ambassador-first-envoy-since-rupture-of-1911.html | CHILEANS WELCOME PERU'S AMBASSADOR; First Envoy Since Rupture of 1911 Gets Rousing Cheers From Santiago Crowds. TRIUMPHAL RIDE TO HOTEL Chile's Representative in Lima Presented His Credentials Just BeforePeruvian's Santiago Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/amnesia-victim-finds-he-is-an-enoch-arden-ch-peachey-british.html | AMNESIA VICTIM FINDS HE IS AN ENOCH ARDEN; C.H. Peachey, British Soldier Cured After Decade in America, Learns Wife Has Remarried. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/mrs-j-sergeant-cram-sells-estate.html | Mrs. J. Sergeant Cram Sells Estate. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/19-more-nurses-sail-today-for-porto-rico-supplies-to-accompany-new.html | 19 MORE NURSES SAIL TODAY FOR PORTO RICO; Supplies to Accompany New Red Cross Group--$11,276 Added to Relief Fund. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/carnes-starts-to-atlanta-taken-from-winnipeg-to-face-baptists.html | CARNES STARTS TO ATLANTA; Taken From Winnipeg to Face Baptists' Embezzlement Charge. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/de-sibours-reach-setif-plane-arrives-after-breakdown-on-flight-from.html | DE SIBOURS REACH SETIF.; Plane Arrives After Breakdown on Flight From Algiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/faster-ponies-won-jack-nelson-says-argentines-were-able-to-show.html | FASTER PONIES WON JACK NELSON SAYS; Argentines Were Able to Show Improved Team Work Because Mounts Were Better.HITCHCOCK PRAISES PLAYSays United States Team Gave ItsBest and Worked HardThroughout Match. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/red-cross-fund-goes-over-4000000-mark-stores-reopen-in-florida.html | RED CROSS FUND GOES OVER $4,000,000 MARK; Stores Reopen in Florida Storm Area--1,500,000 Rations Given to Porto Ricans. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/brady-to-address-jewish-guild.html | Brady to Address Jewish Guild. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/mrs-deane-loses-to-miss-greenspan-bows-26-63-63-at-bronxville-and.html | MRS. DEANE LOSES TO MISS GREENSPAN; Bows, 2-6, 6-3, 6-3, at Bronxville and Victor Gains theSemi-Finals. | True | Special to The New York Times. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/ottinger-to-open-drive-about-oct-15-plans-intensive-campaign-to.html | OTTINGER TO OPEN DRIVE ABOUT OCT. 15; Plans Intensive Campaign to Start With Ten-Day Tour of Up-State Cities. BARS 'MUDSLINGING' TACTICS Goes Over Program With Party Leaders--Off Today for a "Courtesy Call" on Hoover. | True | | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/speculators-take-profits-in-cotton-heavy-selling-causes-loss-of-6.html | SPECULATORS TAKE PROFITS IN COTTON; Heavy Selling Causes Loss of 6 to 10 Points on the Day, Despite Late Rally. TRADE BUYING HALTS DROP Contracts Purchased at Each Point Down From 19c--Private Crop Estimates Decreasing. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/miss-davey-bride-of-ed-richardson-daughter-of-mr-and-mrs-mj-davey.html | MISS DAVEY BRIDE OF E.D. RICHARDSON; Daughter of Mr. and Mrs. M.J. Davey Married in Church of the Resurrection. WED TO FRANK FOREMAN Miss Julia Hammerslough Becomes a Bride at Sherry's--Miss Betts Weds George Winslow. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/kansas-city-papers-merge.html | Kansas City Papers Merge. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/nations-annual-food-bill-23000000-survey-shows-47985-plants-share.html | Nation's Annual Food Bill $23,000,000; Survey Shows 47,985 Plants Share Business | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/coolidge-debt-talk-amazes-poincare-french-premier-feels-reports-of.html | COOLIDGE DEBT TALK AMAZES POINCARE; French Premier Feels Reports of His Remarks President Commented On Were Distorted.SEES POLITICAL MOTIVE Coolidge Answered Interviewers andWords Had No Political Intent,Washington Explains. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/paul-mellon-heads-yale-republicans.html | Paul Mellon Heads Yale Republicans | True | Special to THE NEW YORK TIMES. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/20-nations-to-join-coal-conference-scientists-meet-in-pittsburgh.html | 20 NATIONS TO JOIN COAL CONFERENCE; Scientists Meet in Pittsburgh Nov. 19 to Tell of New Ways of Using Bituminous Product. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/knickerbocker-co-buys-ice-plant.html | Knickerbocker Co. Buys Ice Plant. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/fur-industry-stocks-put-at-500000000-major-share-of-that-retail.html | FUR INDUSTRY STOCKS PUT AT $500,000,000; Major Share of That Retail Value Is in Domestic Pelts, Bank Survey Declares. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/sylvia-lent-plays-young-violinist-again-displays-her-talents-in.html | SYLVIA LENT PLAYS.; Young Violinist Again Displays Her Talents in Town Hall. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange And In the Financial Markets. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/bradstreet-index-number-average-decline-of-1-18-in-commodities.html | BRADSTREET INDEX NUMBER; Average Decline of 1 1/8% In Commodities During September. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/sao-paulo-to-save-timber-brazilians-create-forest-service-to-assure.html | SAO PAULO TO SAVE TIMBER.; Brazilians Create Forest Service to Assure Wood Fuel Supply. | True | Special Cable to THE NEW YORK TIMES. | C1B 408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/yanks-in-bandages-conclude-practice-pennock-definitely-out-after.html | YANKS, IN BANDAGES, CONCLUDE PRACTICE; Pennock Definitely Out After Valiant Effort-- Combs Retires in Pain. CARDINALS DISPLAY SNAP Take Field After Final Workout of Hugmen--Breadon Assembles Squad Following Drill. | True | By Richards Vidmer. | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/rubber-futures-quiet-price-movement-narrow-on-exchange-herelondon.html | RUBBER FUTURES QUIET.; Price Movement Narrow on Exchange Here--London Lower. | True | | C1B 408 |
| 1928-10-04 | 1928-10-04 | https://www.nytimes.com/1928/10/04/archives/200000-are-expected-at-legion-convention-san-antonio-prepares-for.html | 200,000 ARE EXPECTED AT LEGION CONVENTION; San Antonio Prepares for Record Throng Arriving Saturday on Special Trains. | True | Special to The New York Times. | C1B 408 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/germans-open-hoover-quarters.html | Germans Open Hoover Quarters. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/ask-100000-for-strikes-united-textile-workers-plan-drive-to-help-in.html | ASK $100,000 FOR STRIKES.; United Textile Workers Plan Drive to Help in New Bedford. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/medicine-men-vs-medical-men.html | MEDICINE MEN VS. MEDICAL MEN. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/hodge-naturally-acts-straight-thru-the-door-abounds-in-sentiment.html | HODGE NATURALLY ACTS; 'Straight Thru the Door' Abounds in Sentiment, Wholesomeness and Satire. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/many-attack-unity-of-northwest-lines-opponents-tell-the-commerce.html | MANY ATTACK UNITY OF NORTHWEST LINES; Opponents Tell the Commerce Board the Proposal Would Harm Public Interest. SMALLER ROADS PROTEST But Oregon Shipping Spokesman Supports Merger as a Cut in Freight Rates. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/harbor-board-hearings-here-today.html | Harbor Board Hearings Here Today | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/brooklyn-protests-radio-allocations.html | BROOKLYN PROTESTS RADIO ALLOCATIONS | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/hassell-leaves-denmark-he-and-cramer-are-feted-on-boarding-ship-for.html | HASSELL LEAVES DENMARK.; He and Cramer Are Feted on Boarding Ship for Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/fisk-company-names-new-officer.html | Fisk Company Names New Officer. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/lee-back-at-dartmouth.html | Lee Back at Dartmouth. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/bronx-housing-project-haring-blumenthal-corporation-to-erect-50.html | BRONX HOUSING PROJECT.; Haring & Blumenthal Corporation to Erect 50 More Dwellings. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/navys-airships-will-detour-for-peace-of-barnegat-ducks.html | Navy's Airships Will Detour For Peace of Barnegat Ducks | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/2-pacific-coast-clubs-finish-in-tie-for-lead-san-francisco-and.html | 2 PACIFIC COAST CLUBS FINISH IN TIE FOR LEAD; San Francisco and Sacramento to Meet in Play-Off-- If Latter Wins, They Will Clash Again. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/both-teams-share-ovation-from-fans-throng-nonpartisan-cheering-good.html | BOTH TEAMS SHARE OVATION FROM FANS; Throng Non-Partisan, Cheering Good Plays Whether Made by Yankees or Cardinals. WALTER JOHNSON LOOKS ON "The Same Old Yanks," His Comment as Battle Ends--Other ExSeries Heroes Also Present. Ex-Phils Wax Philosophical. Ruth's Swats Start Cheering. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/the-hill-view-tunnel.html | THE HILL VIEW TUNNEL. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/37377000-new-securities-to-be-put-on-market-today.html | $37,377,000 New Securities To Be Put on Market Today | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/lehman-broadcasts-appeal-for-2000000-democratic-national-committee.html | LEHMAN BROADCASTS APPEAL FOR $2,000,000; Democratic National Committee Lacks Half of Budget Funds, Finance Director Says. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/1074870-is-added-t0-the-hoover-fund-during-september-4714.html | $1,074,870 IS ADDED T0 THE HOOVER FUND DURING SEPTEMBER; 4,714 Contributors in Month Swell the Republican Total to $1,733,289.70. TEN $25,000 GIFTS HERE Treasurer Nutt, Who Put In $20,000, Reports on Sums Ranging Down to $1,000. CAMPAIGN COSTS $1,406,834 Aggregate Figures on Income and Outlay Will Go to House Committee--Names of Donors. Mr. and Mrs. Kahn Give $25,000. $1,074,870 IS ADDED TO THE HOOVER FUND | True | Special to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/tacnaarica-accord-believed-nearer-secretary-kellogg-vocies-hope-of.html | TACNA-ARICA ACCORD BELIEVED NEARER; Secretary Kellogg Vocies Hope of Settlement as Envoys of Chile and Peru Confer. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/osmand-to-race-in-west.html | Osmand to Race in West. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/hutchins-wins-3cushion-tourney.html | Hutchins Wins 3-Cushion Tourney. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/what-batting-stars-did-in-series-opener-ruth-gehrig-and-bottomley.html | WHAT BATTING STARS DID IN SERIES OPENER; Ruth, Gehrig and Bottomley Active--Hafey Fanned Twice, Flied Out Twice. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/hoyt-is-the-hero-to-yankee-mates-full-credit-for-victory-belongs-to.html | HOYT IS THE HERO TO YANKEE MATES; Full Credit for Victory Belongs to Pitching Ace, Asserts Manager Huggins. CARDS NOT DISCOURAGED McKechnie Predicts Alexander Will Turn Tables on New York In Second Game Today. Thinks Card Pitchers will Fail. Ruth Happy as a Boy. Cards Not Discouraged. | True | Times Wide World Photo. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/post-satisfies-mellon-but-he-denies-having-heard-hoover-would.html | POST SATISFIES MELLON.; But He Denies Having Heard Hoover Would Reappoint Him. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/miss-ziegler-to-wed-archbold-van-beuren-philadelphia-junior-league.html | MISS ZIEGLER TO WED ARCHBOLD VAN BEUREN; Philadelphia Junior League Girl to Marry Son of Mr. and Mrs. M.M. Van Beuren of New York. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/saida-co-case-dismissed.html | Saida & Co. Case Dismissed. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/railroad-asks-for-unity-great-northern-applies-to-take-over-its.html | RAILROAD ASKS FOR UNITY.; Great Northern Applies to Take Over Its Seven Subsidiary Lines. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/pounding-hoofs-of-racers-thrill-curtis-once-a-jockey-on-visit-go.html | Pounding Hoofs of Racers Thrill Curtis, Once a Jockey, on Visit go Chicago Track | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/coin-collector-wins-at-laurel-sagamore-stable-colt-beats-hp.html | COIN COLLECTOR WINS AT LAUREL; Sagamore Stable Colt Beats H.P. Whitney's Zoom by a Short Head in Driving Finish. BATTLE AXE TAKES SHOW Is Third in Field of Six--Winner Steps the Six furlongs in 1:13 1-5 and Pays $12.80 for $2. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/grip-is-costly-to-industry-responsible-for-20-of-illness-claims.html | GRIP IS COSTLY TO INDUSTRY.; Responsible for 20% of Illness Claims, Safety Congress Hears. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/17yearold-player-beaten-by-cochet-sidney-wood-jr-loses-to-frenchman.html | 17-YEAR-OLD PLAYER BEATEN BY COCHET; Sidney Wood Jr. Loses to Frenchman in Pacific Coast Tennis by 7-5, 6-2. BOUSSUS ALSO TRIUMPHS Eliminates. Vines by 8-6, 6-3 Doeg and Cochet Advance In Doubles Play. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/avalanche-tumbled-mile-toppling-of-three-swiss-peaks-devastated.html | AVALANCHE TUMBLED MILE.; Toppling of Three Swiss Peaks Devastated 6,000 Acres. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/advance-in-foreign-bonds-appreciation-of-209-listed-issues.html | ADVANCE IN FOREIGN BONDS.; Appreciation of 209 Listed Issues Estimated at $237,724,473. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/100-glozel-finds-held-fakes-by-police-but-french-identification.html | 100 GLOZEL 'FINDS HELD FAKES BY POLICE; But French Identification Expert Examined Only 'Prehistoric' Objects Seized in Raid. | True | Special Cable to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/richards-rallies-to-defeat-kozeluh-triumphs-in-pro-tennis.html | RICHARDS RALLIES TO DEFEAT KOZELUH; Triumphs in Pro Tennis Exhibition at Heights Casino by 6-3, 1-6, 6-4. CZECH EXTENDS OPPONENT Provides Stiff Opposition in First Indoor Match of Career--American Also Wins Doubles. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/smith-renews-war-on-foes-in-state-strikes-back-at-machold-and.html | SMITH RENEWS WAR ON FOES IN STATE; Strikes Back at Machold and Knight on Water Power and Budget. LINKS MACY TO PARK DELAY Wadsworth's Criticism of Prohibition Stand Answered by Avowal of State's Rights. | True | Special to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/marketing-in-london-paris-and-berlin-british-trading-is-irregular.html | MARKETING IN LONDON, PARIS AND BERLIN; British Trading Is Irregular-- Oil Shares Strong--Rubbers Close Steady. LONDON MONEY PLENTIFUL Paris Makes Steady Recovery but Business Remains Slack--Berlin Quotations Drop. London Closing Prices. French Rentes Recover. Paris Closing Prices. Berlin Boerse Closes Weak. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/stage-a-celebration-on-byrd-craft-at-sea-members-of-the-crew-of-the.html | STAGE A CELEBRATION ON BYRD CRAFT AT SEA; Members of the Crew of the City of New York Honor Their 60-Year-Old Sailmaker. | True | By Dr. Francis D. Coman. Copyright 1928 Throughout the World By the New York Times and st. Louis Post Dispatch.wireless To the New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/gustave-brisgand-here.html | Gustave Brisgand Here. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/smith-grants-leave-to-veterans.html | Smith Grants Leave to Veterans. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/scudder-disputes-macy-park-charges-justice-calls-attack-on-smiths.html | SCUDDER DISPUTES MACY PARK CHARGES; Justice Calls Attack on Smith's Convention Statement "Grotesque Distortion of Facts."DENIES SEIZURE BY FORCETraking of Long Island Estate byRight of Eminent DomainJustified, He Sayd. Denies "Forceful Seizure." Says Power Remains. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/hoover-on-air-tomorrow-wjzs-network-to-carry-speech-four-political.html | HOOVER ON AIR TOMORROW.; WJZ's Network to Carry Speech--Four Political Talks Today. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/displaces-chinese-crew-dollar-liner-president-adams-ships-all.html | DISPLACES CHINESE CREW.; Dollar Liner President Adams Ships All Americans at San Francisco. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/coolidges-observe-wedding-anniversary-their-twentythird-the-last-in.html | COOLIDGES OBSERVE WEDDING ANNIVERSARY; Their Twenty-third, the Last in White House, Is Quietly Spent as Felicitations Pour In. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/other-bond-flotations-new-corporation-issues-to-be-offered-for.html | OTHER BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. American Community Power Co. Inland Telephone Company. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/dancers-marry-natacha-nattova-and-nicholas-daks-wed-by-city-clerk.html | DANCERS MARRY.; Natacha Nattova and Nicholas Daks Wed by City Clerk. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/yale-gift-honors-cowles-family-provides-350000-foundation-for-study.html | YALE GIFT HONORS COWLES; Family Provides $350,000 Foundation for Study of Government. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/group-buys-brooklyn-house.html | Group Buys Brooklyn House. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/largest-warehouse-on-seaboard-planned-d-l-w-clearing-fifteen-acres.html | LARGEST WAREHOUSE ON SEABOARD PLANNED; D., L. & W. Clearing Fifteen Acres in Jersey City for a Building 848 by 162 Feet. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/sun-edwin-beats-juggler-by-a-nose-even-money-choice-repels-bid-of.html | SUN EDWIN BEATS JUGGLER BY A NOSE; Even Money Choice Repels Bid of Outsider in October Handicap at Jamaica.CARE FREE SCORES AGAINAged Campaigner Takes SecondRace by 3 Lengths Over RockThorn--Omareen Is Victor. | True | By Bryan Field. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/get-runaway-school-girls-police-bring-back-four-who-fled-to-jersey.html | GET RUNAWAY SCHOOL GIRLS.; Police Bring Back Four Who Fled to Jersey to Get Jobs. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/mrs-knapp-seculded-in-kins-bedford-home-takes-to-bed-on-arrival-by.html | MRS. KNAPP SECULDED IN KIN'S BEDFORD HOME; Takes to Bed on Arrival by Auto From Albany Jail--Won't Issue Statement Before Next Week. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Companies of Various Kinds. Pennsylvania-Dixie Cement. Italo Petroleum Corporation. Tishman Realty and Construction. A.O. Smith Corporation. Warren Brothers Company. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/football-player-dies-broke-back-young-29-years-old-was-hurt-when.html | FOOTBALL PLAYER DIES; BROKE BACK; Young, 29 Years Old, Was Hurt When Tackled in Game at Washington, Pa. SEASON'S SEVENTH DEATH Six Other Fatal Casualties Reported in a Little More Than a Month. Seventh Death of Season. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/rifle-club-elects-officers.html | Rifle Club Elects Officers. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/british-princes-ride-in-african-race-meet-prince-of-wales-takes-a.html | BRITISH PRINCES RIDE IN AFRICAN RACE MEET; Prince of Wales Takes a Second and a Fourth, Cheered by the Settlers. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/rubber-futures-recover-losses-of-preceding-day-wiped-out-in-active.html | RUBBER FUTURES RECOVER.; Losses of Preceding Day Wiped Out in Active Trading. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/to-give-a-fencing-ball-members-of-olympic-teams-to-participate-in.html | TO GIVE A FENCING BALL.; Members of Olympic Teams to Participate in. Y.W.C.A. Festivities. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/fans-find-it-easy-to-obtain-seats-absence-of-rush-for-unreserved.html | FANS FIND IT EASY TO OBTAIN SEATS; Absence of Rush for Unreserved Sections Permits Late Arrivals to Get In for Game. U.S. EMPLOYE FIRST IN LINE John Green Spends Night Outside Gates to See the Classic-- Wins $50 Wager. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/demolition-bids-opened-27-city-structures-to-gowork-starte-on.html | DEMOLITION BIDS OPENED; 27 City Structures to Go-Work Starte on Courts Building Next Week | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/cubs-3-runs-in-14th-beat-white-sox-53-wilson-hartnett-butler-bunch.html | CUBS' 3 RUNS IN 14TH BEAT WHITE SOX, 5-3; Wilson, Hartnett, Butler Bunch Hits to Give National Leaguers Second Straight Victory. ERROR COSTS LOSERS GAME Misplay In 9th, Enables Cubs to Tie score, 2-2--Thomas Fans Fourteen Batsmen. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/wheat-prices-rise-after-an-early-dip-market-reverses-its-action-of.html | WHEAT PRICES RISE AFTER AN EARLY DIP; Market Reverses Its Action of Preceding Day and Closes Near Top. INDIA BUYS GRAIN HERE Bullish Sentiment In Corn is on the Increase and Prices Make Gains. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/retired-merchant-jumps-to-death.html | Retired Merchant Jumps to Death. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/feted-on-107th-birthday-grandma-le-vapresto-greeted-by-friends-in.html | FETED ON 107TH BIRTHDAY.; "Grandma" Le Vapresto Greeted by Friends in All-Day Reception. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/independent-to-join-outlook-in-merger-first-issue-of-the-combined.html | INDEPENDENT TO JOIN OUTLOOK IN MERGER; First Issue of the Combined Journals Set for Oct. 24-- Editors Outline Policy. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/mrs-stenz-conquers-miss-miller-64-64-reaches-semifinal-in.html | MRS. STENZ CONQUERS MISS MILLER, 6-4, 6-4; Reaches Semi-Final in Bronxville Tennis--Miss Creenspan-Mrs. Pritchard Lose in Doubles. | True | Special to The New York Times. | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/glickgrogan-head-garden-card-tonight-lightweights-to-clash-in-main.html | GLICK-GROGAN HEAD GARDEN CARD TONIGHT; Lightweights to Clash in Main Ten-Round Bout--Gans to Box DiVodi in Semi-Final. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/princeton-crews-start-fall-spins-eight-sophomores-seated-in-varsity.html | PRINCETON CREWS START FALL SPINS; Eight Sophomores Seated in Varsity Boat in Initial Practiceon Lake Carnegie. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/cauca-valleys-revenues-grow.html | Cauca Valley's Revenues Grow. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/bronx-auction-result.html | BRONX AUCTION RESULT. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/ready-for-atlantic-flight-commander-macdonald-awaits-good-weather.html | READY FOR ATLANTIC FLIGHT; Commander MacDonald Awaits Good Weather at Harbor Grace. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/hagen-is-defeated-in-pro-title-golf-champion-bows-to-diegel-2-and-1.html | HAGEN IS DEFEATED IN PRO TITLE GOLF; Champion Bows to Diegel 2 and 1 in Third Round of Tourney at Baltimore. SARAZEN BEATS DUDLEY, 7-6 At Espinosa Advances to SemiFinal by Eliminating JockHutchison, 5 and 4. HORTON SMITH WINS, 2 UP Miasourian Conquers Del Vecchio-- Sarazen and Diegel WillClash Today. Sarazen to Meet Diegel. Many Pulled for Hagen. Diegel Off at Fast Clip. Turning Point of Match. Hagen Hooks Drive at Eleventh. Sarazen 1 Up at Turn. | True | By William D. Bichardson. Special To the New York Times.times Wide World Photo. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/says-2500000-chinese-face-starvation-now-je-baker-cables-china.html | SAYS 2,500,000 CHINESE FACE STARVATION NOW; J.E. Baker Cables China Famine Relief That Area 5,000 Miles Square Is Threatened. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/freight-movement-gains-shippers-report-1057793-cars-needed-for-next.html | FREIGHT MOVEMENT GAINS; Shippers Report 1,057,793 Cars Needed for Next Quarter. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/commodity-prices-cash-grains-stage-sharp-rally-lard-improvescotton.html | COMMODITY PRICES.; Cash Grains Stage Sharp Rally-- Lard Improves--Cotton Goes Lower. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/tentative-budget-set-at-528386423-kohler-submits-1929-schedule.html | TENTATIVE BUDGET SET AT $528,386,423; Kohler Submits 1929 Schedule Showing $15,857,592 Gain Over 1928 Final Figures. $20,095,328 OFF REQUESTS Estimates Include $25,000,000 for Amortization and Interest on Subway Bonds. HEARINGS OCT. 11 AND 12 No Increases Permissible After Oct. 20 and Adoption Must Be Voted by Oct. 30. Oct. 20 Limit for Increases. Main Items of Increase. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/real-estate-rotes.html | REAL ESTATE ROTES. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/a-son-to-mrs-lewis-a-coffin-jr.html | A Son to Mrs. Lewis A. Coffin Jr. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/robinson-ridicules-republican-record-points-to-senate-election.html | ROBINSON RIDICULES REPUBLICAN RECORD; Points to Senate Election Scandals as Examples of RivalParty's 'Boost' of Honesty.BRINGS UP HAYSS BONDSEnding Oklahoma Tour, He DeclaresHoover and Coolidge Have Failedto Show Leadership Capacity. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/borah-to-consult-hoover-reaches-chicago-on-his-way-to-confer-on.html | BORAH TO CONSULT HOOVER; Reaches Chicago on His Way to Confer on Future Speeches. | True | Special to The New York Times. | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/aborigines-with-tails-described-by-wilkins-explorer-in-new-book.html | ABORIGINES WITH TAILS DESCRIBED BY WILKINS; Explorer in New Book Tells of Australian Natives Who Still Are Cannibals. | True | Special Cable to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/ludendorff-hits-masons-alleges-they-plan-his-deathasks-hindenburg.html | LUDENDORFF HITS MASONS.; Alleges They Plan His Death--Asks Hindenburg to "Corner" Them. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/lakewood-is-ready-to-house-zeppelin-several-hundred-sailors-from.html | LAKEWOOD IS READY TO HOUSE ZEPPELIN; Several Hundred Sailors From Philadelphia Navy Yard Will Aid in Handling Airship. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/gives-a-summary-of-naval-accord-paris-paper-publishes-alleged.html | GIVES A 'SUMMARY' OF NAVAL ACCORD; Paris Paper Publishes Alleged Abstract of Correspondence Between Britain and France. WOULD EXTEND LIMITATION Suggestion Was Made to Apply Washington Agreement to All Smaller Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/mr-hughes-on-the-stump-a-question-of-propriety-in-the-case-of-a.html | MR. HUGHES ON THE STUMP.; A Question of Propriety in the Case of a Judge. | True | BERNARD FLEXNER. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/issues-questionnaire-on-the-death-penalty-queens-commissioner-seeks.html | ISSUES QUESTIONNAIRE ON THE DEATH PENALTY; Queens Commissioner Seeks the Views of Those Eligible for Juries to Ease Selections. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/gerda-parsons-wed-to-capt-thomas-montreal-girl-becomes-bride-of.html | GERDA PARSONS WED TO CAPT. THOMAS; Montreal Girl Becomes Bride of Former British Cabinet Member's Son. MISS BENJAMIN MARRIED Weds William L. McLane at Highlands, N.Y.--300 Guests atReception--Other Bridals. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/barnsdall-reduces-debt.html | Barnsdall Reduces Debt. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/dr-garfield-for-hooever-favors-republican-especially-for-his.html | DR. GARFIELD FOR HOOEVER.; Favors Republican, Especially for His Prohibition Stand. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/gwyn-worthy-takes-danbury-fair-feature-gains-209-trot-in-straight.html | GWYN WORTHY TAKES DANBURY FAIR FEATURE; Gains 2:09 Trot in Straight Heats--Niel Brooke Victor in 2:17 Pace--Miss Vera Wins. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/the-terrible-infant.html | THE TERRIBLE INFANT. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/robins-release-doak-famous-pitcher-18-years-in-majors-came-to.html | ROBINS RELEASE DOAK.; Famous Pitcher 18 Years In Majors, Came to Brooklyn From Cards. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/berlin-sends-envoy-to-post-at-nanking-legation-counselor-from.html | BERLIN SENDS ENVOY TO POST AT NANKING; Legation Counselor From Peking Is Foreign Minister's GuestWhile Hunting New Quarters.ITALIAN MINISTER ON WAYPostal Employes at Tientsin WalkOut and Peking Mail WorkersDeliver Ultimatum. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/miss-wilma-kohler-weds-s-erdmann-ceremony-in-st-georges-church.html | MISS WILMA KOHLER WEDS S. ERDMANN; Ceremony in St. George's Church Performed by the Rev. Dr. Karl Reiland. MISS HELEN DAVIS BRIDE Wed to Reginald W. Pressprich Jr. by Dr. Crowder in St. James's Church--Other Marriages. Mrs. Colbron Matron of Honor. Pressprich--Davis. Goughlin-Schoen. Helburn--Meyer. Sheffield--McElroy. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/yanks-win-4-to-1-in-series-opener-63000-see-game-receipts-of-224130.html | YANKS WIN, 4 TO 1, IN SERIES OPENER; 63,000 SEE GAME; Receipts of $224,130 Set Record Despite Fact Crowd Is Below Mark for Series. HOYT MASTER IN THE BOX Allows Cards 3 Hits, One a Home Run by Bottomley-- Yanks Now Favored. MEUSEL'S HOMER DECIDES Ruth and Gehrig Also Provide Battine Punch--Play at the Stadium Again Today. One Record Is Broken. Gehrig Drives In Two. Yankees Spring Surprise. Yankees Conquer Cardingls in World's Series Opener by 4-1 Before 63,000 Tedious Pitchers' Battle. Figures Are Misleading. Present Beautiful Picture. Start Four Minutes Late. Ruth Scores on Double. Meusel Is Still Listless. Babe Knows a Homer. Yanks Make Seven Hits. | True | By James R. Harrison.times Wide World Photo.times Wide World Photo. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/sankovitah-stops-humbeck.html | Sankovitah Stops Humbeck. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/mrs-mcpherson-in-london-welcoming-crowd-tries-to-kiss-evangelists.html | MRS. McPHERSON IN LONDON; Welcoming Crowd Tries to Kiss Evangelist's Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/5-princeton-men-get-100-awards.html | 5 Princeton Men Get $100 Awards. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/bank-of-englands-gold-down-4978000-weeks-outflow-makes-three-weeks.html | BANK OF ENGLAND'S GOLD DOWN 4,978,000; Week's Outflow Makes Three Weeks' Decrease 8,358,000-- Reserve Ratio Falls 4 3/8%. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/four-killed-in-zinc-mine-oklahoma-accident-occurs-as-men-are.html | FOUR KILLED IN ZINC MINE.; Oklahoma Accident Occurs as Men Are Lowered Into Shaft. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/kauffmans-net-71-wins-leads-in-westchester-contractors-tourney-over.html | KAUFFMAN'S NET 71 WINS.; Leads in Westchester Contractors' Tourney Over Winged Foot Links. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/packard-shipments-increase.html | Packard Shipments Increase. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/greenleaf-breaks-even-run-of-111-features-play-against-seabackleads.html | GREENLEAF BREAKS EVEN.; Run of 111 Features Play Against Seaback--Leads, 1,006-653. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/planes-held-safe-for-public-travel-ep-warner-at-first-aviation.html | PLANES HELD SAFE FOR PUBLIC TRAVEL; E.P. Warner, at First Aviation Conference, Says This Stage of Flying is Here. EXPERTS DISCUSS PROBLEM Dr. L.H. Bauer Declares Brain Gives Faulty Information to a Pilot in Fog and Darkness. Medical Aspects of Safety. Most Failures on the Ground. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/financial-notes-118344124.html | FINANCIAL NOTES. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/slack-period-near-in-auto-production-still-at-high-level-but-winter.html | SLACK PERIOD NEAR IN AUTO PRODUCTION; Still at High Level, but Winter Let-Down Is Likely--9 Months' Output Exceeds 1927 Total. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/lansbury-regrets-slight-labor-veteran-sorry-he-was-childish-toward.html | LANSBURY REGRETS SLIGHT.; Labor Veteran Sorry He Was "Childish" Toward Royalty. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/restaurateur-sees-decline-in-joy-and-dignity-of-eating.html | Restaurateur Sees Decline in Joy and Dignity of Eating | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/police-department.html | Police Department. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/testo-and-silvers-to-fight.html | Testo and Silvers to Fight. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/o-hammerstein-staging-rainbow.html | O. Hammerstein Staging Rainbow. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/ts-tailer-catches-45pound-bass.html | T.S. Tailer Catches 45-Pound Bass. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/petrone-bout-postponed.html | Petrone Bout Postponed. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/will-rogers-sees-lindbergh-again-showing-his-nerve.html | Will Rogers Sees Lindbergh Again Showing His Nerve | True | WILL ROGERS. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/will-broadcast-to-byrd-westinghouse-stations-to-start-antarctic.html | WILL BROADCAST TO BYRD.; Westinghouse Stations to Start Antarctic Service Nov. 17. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/upstate-girl-teacher-ends-life.html | Up-State Girl Teacher Ends Life. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/assails-mayor-on-transit-louis-waldman-socialist-candidate-for.html | ASSAILS MAYOR ON TRANSIT.; Louis Waldman, Socialist Candidate for Governor, Calls Issue Vital. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/schmookler-in-upset-loses-to-rothwell-in-1st-round-of-met-aau.html | SCHMOOKLER IN UPSET.; Loses to Rothwell in 1st Round of Met. A.A.U. Handball Play. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/calles-urged-to-head-new-party-in-mexico-admirers-want-teacher-who.html | CALLES URGED TO HEAD NEW PARTY IN MEXICO; Admirers Want Teacher Who Became President to Instruct Nation in Democracy. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/bronxproperties-sold-new-dealings-in-improved-and-unimproved.html | BRONXPROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/abbott-outboxes-duane-wins-main-bout-at-102d-armory-sankey-beats.html | ABBOTT OUTBOXES DUANE.; Wins Main Bout at 102d Armory--Sankey Beats Eckhardt. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/at-century-mark-plans-to-vote.html | At Century Mark, Plans to Vote. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/policeman-tells-of-gin-ring-raid-identifies-15-at-triat-as-men.html | POLICEMAN TELLS OF 'GIN RING' RAID; Identifies 15 at Triat as Men Taken in Hunt for Band After 50th Street Seizures. SPEAKEASY OWNER FRANK Admits Selling Liquor, Declaring Police and Federal Agents Did Not Bother Him. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/to-stop-jinotega-killings-president-diaz-prepares-measures-to-wipe.html | TO STOP JINOTEGA KILLINGS.; President Diaz Prepares Measures to Wipe Out Bandits. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/61425-persons-pay-224130-record-gate-in-series-history.html | 61,425 Persons Pay $224,130, Record Gate in Series History | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/amelia-earhart-joins-cosmopolitan.html | Amelia Earhart Joins Cosmopolitan. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/notify-ottinger-here-on-oct-15-nominee-for-governor-to-start.html | NOTIFY OTTINGER HERE ON OCT. 15; Nominee for Governor to Start Intensive Drive at Once After the Ceremonies. CONSULTS WITH LEADERS Hill Takes Issue With Representative Fish on Handling ofthe State Fight. Conference in Evening. Hill Disputed Fish. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/french-banks-gold-reserve-increases-weeks-addition-54000000.html | FRENCH BANK'S GOLD RESERVE INCREASES; Week's Addition 54,000,000 Francs--Note Circulation Rises to Highest on Record. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | Federal Reserve Bank Statements; New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/70000-poles-on-strike-textile-workers-at-lode-demand-20-per-cent.html | 70,000 POLES ON STRIKE.; Textile Workers at Lode Demand 20 Per Cent Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/increase-in-reserve-note-circulation-condition-report-of-federal.html | Increase in Reserve Note Circulation, Condition Report of Federal Board Shows | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/ball-players-enter-vaudeville.html | Ball Players Enter Vaudeville. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/yanks-now-favored-to-win-at-10-to-7-hoyts-great-pitching-and-spirit.html | YANKS NOW FAVORED TO WIN AT 10 TO 7; Hoyt's Great Pitching and Spirit of Hugmen Cause Change in Series Odds. HEAVY WAGERING REPORTED Cardinals, Wtth Alexander on the Mound, Are Choice for Today's Game at 5 to 4. Large Wagers Reported. One Games Makes Change. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/unites-papal-institutes-pope-forms-pontifical-university-of-three.html | UNITES PAPAL INSTITUTES.; Pope Forms Pontifical University of Three Great Bodies. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/new-fieldston-school-opens.html | New Fieldston School Opens. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/brooklyn-academy-eleven-bows.html | Brooklyn Academy Eleven Bows. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/stewart-trial-off-until-november-12-crowded-docket-cited-by-justice.html | STEWART TRIAL OFF UNTIL NOVEMBER 12; Crowded Docket Cited by Justice Bailey, Who Moved for Delay. | True | Special to The New York Times | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/fd-roosevelt-hits-bigotry-flareup-in-columbus-ga-speech-he.html | F.D. ROOSEVELT HITS BIGOTRY 'FLARE-UP'; In Columbus (Ga.) Speech He Denounces "Vile Stories and Threats by Unthinking People." CHARGES BIG PRINTING FUND And Says Republicans, Despite Disclaimer, Stand to Benefit by'Ignorant and Bigoted Vote.' | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/hoyt-and-big-three-turn-tide-to-yanks-brilliant-pitching-and-hits.html | HOYT AND 'BIG THREE' TURN TIDE TO YANKS; Brilliant Pitching and Hits by Ruth, Gehrig, Meusel Beat Cards, Analysis Shows. MEUSEL'S DRIVE DECISIVE Homer in Fourth Enables Yanks to Take 3-0 Lead and Clinch Victory in Opening Game. TRIO COLLECTS SIX BLOWS Three Musketeers Figure in All 4 Tallies--Bottomley's Circuit Clout Saves Cards Shut-Out. Onlyy Six Cards Reach First. Meusel's Homer Scores Ruth. Meusel Clouts Long Blow. Hoyt Strikes Out Douthit. | True | By Richards Vidmer.times Wide World Photo. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/cards-of-march-paly-in-the-thrid-round-of-professional-title-golf.html | Cards of March Paly in the Thrid Round Of Professional Title Golf at Baltimore | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/walsh-tells-basis-for-smith-support-senator-lauds-nominee-in.html | WALSH TELLS BASIS FOR SMITH SUPPORT; Senator Lauds Nominee in Decalogue of Praise of Man and Motives. DESIRES HOUSE CLEANING Says Election of Governor Wiil Dispel Religious Hatreds--NathanStraws Scores Bigotry. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/dreyfus-breaks-silence-after-19-years-he-speaks-to-public-in-behalf.html | DREYFUS BREAKS SILENCE.; After 19 Years He Speaks to Public in Behalf of Peace. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/five-liners-to-sail-four-arrive-today-majestic-france-columbus-roma.html | FIVE LINERS TO SAIL; FOUR ARRIVE TODAY; Majestic, France, Columbus, Roma and Tuscania Are Bound for Europe. THE BERENGARIA IS DUE Others Coming In Are the Conte Grande, President Roosevelt and Rotterdam. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/syracuse-depends-on-fast-back-field-captain-baysinger-and-sebo-form.html | SYRACUSE DEPENDS ON FAST BACK FIELD; Captain Baysinger and Sebo Form Bulwark of 1928 Machine Coached by Andreas. LACKS RESERVE STRENGTH Squad Suffers Through Ineligibility of Last Year's Freshmen--Bach Has Huskies for Line. Sturdy Line on 1927 Eleven. Baysinger Hard Runner. Sophomores Look Good. | True | By Allison Danzig. Special To the New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/speculators-asking-10-to-15-for-a-seat-maintain-their-high-price.html | SPECULATORS ASKING $10 TO $15 FOR A SEAT; Maintain Their High Price for Today's Game--Some Hope to Clean Up on Sixth Contest. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/passing-stressed-in-fordham-drill-gavanaugh-plans-to-meet-aerial.html | PASSING STRESSED IN FORDHAM DRILL; Gavanaugh Plans to Meet Aerial Attack of George Washington in Game Tomorrow. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/11-store-chains-show-163-september-gain-sales-totaled-49107499.html | 11 STORE CHAINS SHOW 16.3% SEPTEMBER GAIN; Sales Totaled $49,107,499, Increase of $6,882,029--Businessfor Nine Months Up 10.4% | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/asks-court-aid-to-learn-parentage.html | Asks Court Aid to Learn Parentage. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/kurt-salomonsohns-have-a-son.html | Kurt Salomonsohns Have a Son. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/crowley-stresses-overhead-defense-columbia-breaks-up-forward-passes.html | CROWLEY STRESSES OVERHEAD DEFENSE; Columbia Breaks Up Forward Passes in Last Practice for Union Game Tomorrow. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/golf-stars-will-play-for-lesley-cup-today-new-york-pennsylvania.html | GOLF STARS WILL PLAY FOR LESLEY CUP TODAY; New York, Pennsylvania, Massachusetts and Canada in Competition of Winged Foot Links. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/bury-cw-barron-today-prominent-men-to-be-honorary-pallbearers-at.html | BURY C.W. BARRON TODAY.; Prominent Men to Be Honorary Pallbearers at Services. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/music-philharmonicsymphony-begins.html | MUSIC; Philharmonic-Symphony Begins. | True | By Olin Downes. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/eh-scott-dies-at-73-founder-and-head-of-educational-publishing.html | E.H. SCOTT DIES AT 73.; Founder and Head of Educational Publishing House in Chicago. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/stocks-too-high-raskob-declares-denying-activity-in-market-he-says.html | STOCKS TOO HIGH, RASKOB DECLARES; Denying Activity in Market, He Says Readjustment Is Needed to Lure Prudent Investor. SPECULATORS IGNORE VIEW General Advance Resumed After Brief Period of Selling, Unlike Effect in Past. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/auto-show-places-drawn-new-york-and-chicago-space-taken-by-more.html | AUTO SHOW PLACES DRAWN.; New York and Chicago Space Taken by More Than 250 Makers. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/nyu-has-scrimmage-with-second-eleven-varsity-concludes-preparations.html | N.Y.U. HAS SCRIMMAGE WITH SECOND ELEVEN; Varsity Concludes Preparations for Tomorrow's Game Against West Virginia Wesleyan. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/lord-derbys-toboggan-takes-jockey-club-stakes.html | Lord Derby's Toboggan Takes Jockey Club Stakes | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/shifts-again-made-in-us-polo-team-hopping-only-21-years-old-is.html | SHIFTS AGAIN MADE IN U.S. POLO TEAM; Hopping, Only 21 Years Old, Is Named No. 2 for Third Game With Argentina Tomorrow. HITCHCOCK GOES TO NO. 3 Takes Place of Stevenson, Who Is Dropped--Guest Remains at Back. SPEED IS BEING SOUGHT New Team Rated Highly for Heavy Hitting--Official Announcement of Changes Expected Today. Stevenson Is Off Team. Youngest Team in History. Hopping Is in Fine Form. SHIFTS AGAIN MADE IN U.S. POLO TEAM | True | By Robert F. Kelley.times Wide World Photo. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/loans-by-metropolitan-7301483-authorized-on-bond-and-mortgage.html | LOANS BY METROPOLITAN.; $7,301,483 Authorized on Bond and Mortgage. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/columbia-eights-drill-on-harlem-glendons-send-crews-on-river-for.html | COLUMBIA EIGHTS DRILL ON HARLEM; Glendons Send Crews on River for First Outdoor Workout of the Fall Season. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/dont-ask-by-telephone-for-worlds-series-scores.html | Don't Ask by Telephone For World's Series Scores | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/lornes-latest-wins-at-danbury-dog-show-mcgoverns-entry-scores-among.html | LORNE'S LATEST WINS AT DANBURY DOG SHOW; McGovern's Entry Scores Among Bulldogs as Exhibition Opens --300 Animals Benched. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/links-after-life-with-relativity-bishop-barnes-modernist-anglican.html | LINKS AFTER LIFE WITH RELATIVITY; Bishop Barnes, Modernist Anglican, Tells Church CongressSpirit Is Too Valuable to Die.INGE PUTS EVOLUTION FIRST "Gloomy Dean" Believes God's Chief Revelation Naw Is Through Sciences, He Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/ruby-keeler-to-appear-in-whoopee.html | Ruby Keeler to Appear in 'Whoopee' | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/players-in-davy-joness-locker.html | Players in "Davy Jones's Locker." | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/reported-vare-relapse-denied.html | Reported Vare Relapse Denied. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/listing-on-big-board-planned.html | Listing on Big Board Planned. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/pleads-not-guilty-in-drug-smuggling-chinese-boatswain-on-dollar.html | PLEADS NOT GUILTY IN DRUG SMUGGLING; Chinese Boatswain on Dollar Liner Admits, However, He Knew Sacks Held Opium. COMPANY TO APPEAL FINE Argues It Took Proper Precautions --La Guardia Again Urges Ban on Chinese Seamen. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/city-finals-tonight-in-singing-contest-one-each-of-five-young-women.html | CITY FINALS TONIGHT IN SINGING CONTEST; One Each of Five Young Women and dive Young Men to Be Picked at WRNY. AUDIENCE TO CAST BALLOTS Invited Guests to Help Atwater Kent Judges Reach Verdict--Eastern States Finals Oct. 13. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/plan-1500000-apartment-for-block-in-third-avenue.html | Plan $1,500,000 Apartment For Block in Third Avenue | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/commodore-ac-handball-victor.html | Commodore A.C. Handball Victor. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/townsend-scott-banker-dies-at-71-head-of-baltimore-investment-firm.html | TOWNSEND SCOTT, BANKER, DIES AT 71; Head of Baltimore Investment Firm of His Name a Victim of Heart Attack. DIRECTOR OF CORPORATIONS He Aided in Building Up U.S. Fidelity and Guaranty Co. and Seaboard Air Line. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/irt-man-is-jailed-blamed-for-wreck-manslaughter-charge-lodged.html | I.R.T. MAN IS JAILED; BLAMED FOR WRECK; Manslaughter Charge Lodged Against Tower Aide, Held to Have Moved Switch. ADMITS FALSE TESTIMONY Accused of Using an Assumed Name and of Having Been Convicted of a Crime. BALDWIN CLEARED IN COURT King" Must Have Pushed Button That Split Train, Says Magistrats $25,000 Bail Asked. Puts Wreck Cause is the Tower. Says King Defied Baldwin's Order. Explains Use of Assumed Name. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/sale-in-lawrence-li.html | Sale in Lawrence, L.I. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/bankers-urge-limit-on-bootleg-loans-formal-resolution-as-convention.html | BANKERS URGE LIMIT ON 'BOOTLEG LOANS'; Formal Resolution, as Convention Ends, Puts Problem Upto Federal Reserve.DEPOSITORS ASKED TO AIDCooperation "To the End ThatNothing Unsound Shall Develop," Is Suggested. | True | From a Staff Correspondent of The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/desk-of-works-aide-rifled-of-campaign-documents.html | Desk of Work's Aide Rifled Of Campaign Documents | True | Special to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/declares-pacifism-a-democratic-peril-admiral-fiske-74-to-cast-his.html | DECLARES PACIFISM A DEMOCRATIC PERIL; Admiral Fiske, 74, to Cast His First Vote for Hoover, He Tells National Committee. SCORES JEFFERSOM'S STAND And Says Cleveland Was the Only President in His Pasty's History Who Safeguarded Nation. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/fire-in-central-park-thousands-watch-blaze-in-tool-shop-near.html | FIRE IN CENTRAL PARK.; Thousands Watch Blaze in Tool shop Near Reservoir. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/advocates-liquor-as-benefit-to-aged-lambert-of-medical-academy.html | ADVOCATES LIQUOR AS BENEFIT TO AGED; Lambert of Medical Academy Urges Doctors to Force New Dry Law From Congress. FINDS FAULT WITH TESTS Wines and Old Spirits Are Not Wasted on Laboratory Animals, He Says at Symposium. Denies Alcohol Always Is Toxic. Tells of Menace Sugar. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/brokers-loans-set-new-high-record-weekly-total-of-4569978000-is.html | BROKERS' LOANS SET NEW HIGH RECORD; Weekly Total of $4,569,978,000 Is Largest Ever Recorded by Federal Reserve Board. INCREASE IS $45,270,000 Reflects Huge Volume of Credit Going Into Stock Market-- Time Borrowings Decrease. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/federal-bureau-picks-our-literary-bibles-works-of-homer-dante.html | FEDERAL BUREAU PICKS OUR 'LITERARY BIBLES'; Works of Homer, Dante, Shakespears and Goethe is Educational Reading Course. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/mayor-halts-drive-for-a-postoffice-board-criticizes-mellon-on.html | MAYOR HALTS DRIVE FOR A POSTOFFICE; Board Criticizes Mellon on Federal Building Site andDeclares Deadlock.DEMANDS CALLED UNFAIRWashington Seeks Two Parcels forOne; Walker Holds, Reviewing16 Years of City's Efforts. Board Halts Negotiations. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/what-sells-a-book.html | WHAT SELLS A BOOK. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/canadian-rails-earn-more-revenues-increase-through-heavier-freight.html | CANADIAN RAILS EARN MORE; Revenues Increase Through Heavier Freight Traffic in 7 Months. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/phelps-to-aid-mrs-pratt-defeated-rival-pledges-support-at-dinner.html | PHELPS TO AID MRS. PRATT.; Defeated Rival Pledges Support at Dinner for Candidate. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/truckmen-endorse-smith-bureau-adopts-resolution-referring-to-motor.html | TRUCKMEN ENDORSE SMITH.; Bureau Adopts Resolution Referring to Motor Truck Legislation. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/brooklyn-parcel-resold.html | Brooklyn Parcel Resold. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/more-straws-in-the-wind.html | MORE STRAWS IN THE WIND. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/series-wired-throughout-us.html | Series Wired Throughout U.S. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/grants-to-church-bitter-opposition-arises-in-finance-committee.html | GRANTS TO CHURCH; Bitter Opposition Arises in Finance Committee, Forecasting Row in the Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/allenby-attends-contest-british-field-marshal-occupies-box-with.html | ALLENBY ATTENDS CONTEST; British Field Marshal Occupies Box With Commissioner Landis. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/incendiary-on-estate-lascelles-wall-visit-kings-soninlaw-and.html | INCENDIARY ON ESTATE LASCELLES WALL VISIT; King's Son-in-Law and Daughter Not to Change Plans Because of Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/mrs-oday-optimistic-sees-smith-winning-middle-west-mrs-ross-speaks.html | MRS. O'DAY OPTIMISTIC.; Sees Smith Winning Middle West-- Mrs. Ross Speaks. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/tour-planned-for-hughes-first-speech-likely-to-be-in-st-joseph-mo.html | TOUR PLANNED FOR HUGHES; First Speech Likely to Be in St. Joseph, Mo., Late This Month. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/mrs-wests-filly-wins-sturgis-cup-unnamed-daughter-of-mont-dorscores.html | MRS. WEST'S FILLY WINS STURGIS CUP; Unnamed Daughter of Mont D'OrScores in Jockey Club Breeding Event. HUBBS CAPTURES 4 BLUES Clover Leaf, Just You, Guardian Angel, Blaze of Glory Win as Piping Rock Show Opens. Hubbs's Entries Gain 4 Blues. Miss West Triumphs. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/protests-battle-in-park-nathan-straus-jr-writes-herrick-that-mimic.html | PROTESTS 'BATTLE' IN PARK; Nathan Straus Jr. Writes Herrick That Mimic War Will Damage Turf. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/ships-racing-to-bring-dates-here.html | Ships Racing to Bring Dates Here. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/indianapolis-beats-rochester-12-to-5-annexes-third-victory-in-five.html | INDIANAPOLIS BEATS ROCHESTER, 12 TO 5; Annexes Third Victory in Five Starts, Piling Up Lead in Early Innings. HOLKE COLLECTS FIVE HITS He Drives In Four of Winners' Runs --Russell's Homer in First Counts Two Tallies. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/gifts-to-aid-hurricane-victims.html | Gifts to Aid Hurricane Victims. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/millions-listen-in-as-game-is-played-fans-throng-to-loudspeakers-to.html | MILLIONS LISTEN IN AS GAME IS PLAYED; Fans Throng to Loud-Speakers to Hear Details Here--More Than 50 Stations. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/bulgarians-celebrate-double-anniversary-sofia-is-gayly-dressed-in.html | BULGARIANS CELEBRATE DOUBLE ANNIVERSARY; Sofia Is Gayly Dressed in Honor of Boris's 10 Years as King and Nation's 20 Years as Kingdom. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/realty-financing-in-september.html | Realty Financing in September. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/watson-mcmullen-dies-deputy-tax-commissioner-of-new-york-for-more.html | WATSON McMULLEN DIES.; Deputy Tax Commissioner of New York for More Than 20 Years. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/arrested-for-stock-fraud-detroit-man-is-accused-of-selling-shares.html | ARRESTED FOR STOCK FRAUD; Detroit Man Is Accused of Selling Shares in Mythical Claim. | True | Special to The New York Times. | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/raw-silk-futures-decline-prices-on-the-exchange-here-follow-drop-at.html | RAW SILK FUTURES DECLINE.; Prices on the Exchange Here Follow Drop at Yokohama. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/crowd-kept-in-place-no-chance-for-rush-to-better-seats-with.html | CROWD KEPT IN PLACE.; No Chance for Rush to Better Seats With Mezzanine Well Guarded. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/to-form-hoover-squads-republican-service-league-appoints-leaders-in.html | TO FORM HOOVER SQUADS.; Republican Service League Appoints Leaders in Manhattan. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/calza-to-wrestle-on-monday.html | Calza to Wrestle on Monday. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/game-followed-at-track-jamaica-turf-crowd-swarms-around-scoreboard.html | GAME FOLLOWED AT TRACK.; Jamaica Turf Crowd Swarms Around Scoreboard. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/theatre-man-tells-of-big-jersey-fund-bernstein-testifies-at-inquiry.html | THEATRE MAN TELLS OF BIG JERSEY FUND; Bernstein Testifies at Inquiry That No Part of $230,000 Went for Graft. TWO CHECK BOOKS MISSING But Jersey City Official Recalls That Money Was Spent Ghiefly to Fight Blue Laws. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/a-nomination-justified.html | A NOMINATION JUSTIFIED. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/a-daughter-to-mrs-fd-ashburn.html | A Daughter to Mrs. F.D. Ashburn. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/curb-trend-upward-in-active-trading-most-leaders-receive-strong.html | CURB TREND UPWARD IN ACTIVE TRADING; Most Leaders Receive Strong Support and Many New HighsAre Reached. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/sorts-of-the-times-no-ammunition-no-fooling.html | Sorts of the Times; No Ammunition. No Fooling. | True | By John Kieran. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/copper-men-welcome-past-week-most-quiet-in-two-months-giving-a.html | COPPER MEN WELCOME; Past Week Most Quiet in Two Months, Giving a Breathing Spell to Producers. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/new-french-cars-marvels-of-color-styles-are-revolutionized-with.html | NEW FRENCH CARS MARVELS OF COLOR; Styles Are Revolutionized, With Elegance in Appointments and Contrasting Shades. RUNNING BOARD ELIMINATED Low Line Gives Smarter Appearance and Increases Road Security-- Berlin Expects Price Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/graft-of-900000-on-four-sewer-jobs-is-laid-to-phillips-albert.html | GRAFT OF $900,000 ON FOUR SEWER JOBS IS LAID TO PHILLIPS; Albert Decker Forced to Admit Prices for Lock Joint Pipe Revealed in His Books.35% OVERCHARGE ALLEGEDBuckner's Figures Indicate$10,000,000 Profit in 10 Yearson $29,500,000 Awards.CONNOLLY'S NAME FIGUREDContractor Says He Paid $21,000to Phillips's Aide to ObtainBorough Head's Approval. $10,000,000 Graft Inferred. Says He Paid to Get Contract. GRAFT OF $900,000 ON FOUR SEWER JOBS Denies He Was Phillips's Partner. $263,000 Overcharge Indicated. Highest Prices on Big Jobs. Denies Bidding Was Collusive. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/kaplan-suspended-for-deschner-foul-but-board-will-allow-bout-with.html | KAPLAN SUSPENDED FOR DESCHNER FOUL; But Board Will Allow Bout With De Vos Oct. 11 as Kaplan Signed Prior to Foul. ERICKSON ALSO DRAWS BAN Punished for Failure to Appear Before Commission--Routis Rejects Chicago Offer. Mullen Bids for Routis. | True | By James P. Dawson. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/advertisers-to-meet-in-berlin-in-1929-international-associations.html | ADVERTISERS TO MEET IN BERLIN IN 1929; International Association's 25th Anniversary Will Receive World-Wide Support. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/vienna-fears-clash-in-rival-parades-passions-aroused-as-socialists.html | VIENNA FEARS CLASH IN RIVAL PARADES; Passions Aroused as Socialists and Foes Both Plan to March Sunday in Wiener Neustadt. TROOPS WILL GUARD TOWN Government Allows 18,000 Heimwehr to Demonstrate in Morning and 50,000 Marxians in Afternoon. | True | By Wythe Williams. Special To The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/snowden-puts-curb-onlabors-policies-bars-seizure-of-wealth-in.html | SNOWDEN PUTS CURB ON LABOR'S POLICIES; Bars Seizure of Wealth in Britain, Nationalization of Banks and Undue Taxation.SAYS TRADE NEED NOT FEAR But "Rich Idler" Gets No Sympathy--New Schemes on Credit Are Advanced. Would Conserve Resources. Would Curb Inheritances. New Chairman Elected. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/hearst-buys-on-58th-street.html | Hearst Buys on 58th Street. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/travel-to-europe-gains-9300-more-parsons-have-sailed-in-nine-months.html | TRAVEL TO EUROPE GAINS.; 9,300 More Parsons Have Sailed in Nine Months This Year Than Last. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/beckman-denies-taking-ring-bribes-philadelphia-detective-testifying.html | BECKMAN DENIES TAKING 'RING BRIBES; Philadelphia Detective, Testifying in Own Defense, Also Disputes Brewery Evidence.EXPLAINS BIG SUMS IN BANKFifth 'Black Book' of Graft Payments Appears as Grand JuryPresses Inquiry. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/urges-cut-for-executives-western-rail-mens-spokesman-proposes-plan.html | URGES CUT FOR EXECUTIVES; Western Rail Men's Spokesman Proposes Plan to Federal Board. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/parker-williams-heads-trust-co.html | Parker Williams Heads Trust Co. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/freighter-is-safe-in-midocean-gale-seaman-lost-six-boats-swept-away.html | FREIGHTER IS SAFE IN MID-OCEAN GALE; Seaman Lost, Six Boats Swept Away, but Celeano Rides Out Storm, Skipper Radios. BALLIN RESUMES TRIP HERE Battered by Seas in Crossing, Gaptain Wiehr Reports--Due to Dock on Tuesday. Called for Aid on Wednesday. Vessel Reports "Everything O.K." | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/saw-arrest-as-holdup-bronx-man-freed-for-interfering-patrolman.html | SAW ARREST AS HOLD-UP.; Bronx Man Freed for Interfering--Patrolman Faces Charge. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/buffalo-polo-team-defeats-old-oaks-wins-10-to-9-as-opponents-fail.html | BUFFALO POLO TEAM DEFEATS OLD OAKS; Wins, 10 to 9, as Opponents Fail to Overcome Four Handicap in Hard-Fought Game. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/prr-asks-rail-bids-system-seeks-260000-tons-of-steel-for-1929.html | P.R.R. ASKS RAIL BIDS.; System Seeks 260,000 Tons of Steel for 1929 Program. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/dinner-given-for-raymond-unwin.html | Dinner Given for Raymond Unwin. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/2194000-gold-exported-in-week.html | $2,194,000 Gold Exported in Week. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/calls-upon-wctu-to-defeat-smith-mrs-colvin-of-state-convenation.html | CALLS UPON W.C.T.U. TO DEFEAT SMITH; Mrs. Colvin, of State Convenation, Asserts He Would Force Change in Dry Law. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/story-of-the-game-told-play-by-play-ruths-doubles-pave-way-to-one.html | STORY OF THE GAME TOLD PLAY BY PLAY; Ruth's Doubles Pave Way to One Run in First and Two in Fourth, When Meusel HIts a Homer. First Inning. Second Inning. Third Inning. Fourth Inning. Fifth, Inning. Sixth Inning. Seventh Inning. Eighth Inning. Ninth Inning. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/says-utilities-paid-woman-club-leader-trade-board-witness-asserts.html | SAYS UTILITIES PAID WOMAN CLUB LEADER; Trade Board Witness Asserts Mrs. John D. Sherman Got $14,400 in Two Years. WROTE ARTICLES ON HOME These Were Published, by Farm Papers and Advocated Use of Electrical Appliances. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/visitors-control-traffic-foreign-general-motors-agents-try-signals.html | VISITORS CONTROL TRAFFIC.; Foreign General Motors Agents Try Signals in Times Square. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/anderson-veteran-is-lost-to-cornell-impending-operation-to-leg-will.html | ANDERSON, VETERAN, IS LOST TO CORNELL; Impending Operation to Leg Will Prevent Tackle Front Reporting to Squad. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/lord-allenby-for-peace.html | LORD ALLENBY FOR PEACE. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/moss-to-work-for-hoover-will-try-to-organize-theatres-and-actors.html | MOSS TO WORK FOR HOOVER; Will Try to Organize Theatres and Actors for Candidate. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/backs-panamerica-road-mexican-minister-tells-highway-congress-it.html | BACKS PAN-AMERICA ROAD.; Mexican Minister Tells Highway Congress It Will Take 3 Years. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/ovation-to-singer-worcester-festival-audience-applauds-gina-pinnera.html | OVATION TO SINGER.; Worcester Festival Audience Applauds Gina Pinnera. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/hoover-lead-gains-in-digests-poll-of-752810-straw-votes-from-20.html | HOOVER LEAD GAINS IN DIGEST'S POLL; Of 752,810 Straw Votes From 20 States, Republican Gets 514,397 Ballots. HAS 68 PER CENT. OF TOTAL But Third-Week. Figures Reveal Continued Drift to Smith of 1924 Supporters of Coolidge. How States Are Voting. Smith Gains Bolters. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION; Range of Important items in 1928 Compared With Preceding Years. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/not-mr-vanderveres-fiancee.html | Not Mr. Vandervere's Fiancee. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/plead-to-coolidge-for-party-speech-hoover-leaders-are-as-yet.html | PLEAD TO COOLIDGE FOR PARTY SPEECH; Hoover Leaders Are as Yet Without Any Definite Word of the President's Plans. CONFERENCE ON MINNESOTA Senator Schall Says Republicans Face Hard Battle--Hatfield Confident of West Virginia. Two Speeches Scheduled. Schall Reports on Minnesota. Calls Smith Inconsistent. Norbeck Confident of His State. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/new-attache-for-peru-and-bolivia.html | New Attache for Peru and Bolivia. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/colgate-students-hire-plane-to-see-team-play-vanderbilt.html | Colgate Students Hire Plane To See Team Play Vanderbilt | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/two-new-concerns-for-aviation-risks-aero-insurance-and-aero.html | TWO NEW CONCERNS FOR AVIATION RISKS; Aero Insurance and Aero Indemnity Resources $1,000,000 and $2,000,000 Respectively.HEADED BY HORATIO BARBERMajor Gen. Patrick, Former ArmyAir Service Chief, Reported as aProspective Director. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/are-we-broadminded.html | Are We Broad-Minded? | True | JOHN H. BRADY. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/postal-telegraph-fights-valuation-protest-to-icc-calls-tentative.html | POSTAL TELEGRAPH FIGHTS VALUATION; Protest to I.C.C. Calls Tentative $20,603,725 Inaccurate and Miscalculated.UNIT COSTS UP 80 PER CENT. Present Reproduction Value Is Put at $83,000,000 and That of June30, 1919, at $42,394,566. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/army-team-faces-rivals-formations-varsity-in-drill-opposes-two.html | ARMY TEAM FACES RIVAL'S FORMATIONS; Varsity, in Drill, Opposes Two Elevens Using Plays of Southern Methodist. LARGE SQUAD TAKES PART All Those Likely to Be in Line-Up Tomorrow Take Part in the Scrimmage. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/25000000-lent-to-missouri-pacific-bonds-for-that-amount-to-be.html | $25,000,000 LENT TO MISSOURI PACIFIC; Bonds for That Amount to Be Offered Today for Public Subscription. CALLABLE AFTER 5 YEARS Purchase of Issue by Bankers Is Subject to Approval by I.C.C. -- Other Flotations. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/review-of-the-day-in-realty-market-builders-purchase-manhattan.html | REVIEW OF THE DAY IN REALTY MARKET; Builders Purchase Manhattan Sites for Tall Apartment Houses.ALSO ACTIVE IN THE BRONX Ten-Story Penthouse Structure WillReplace Seven Brownstone HousesIn East Eighty-third Street. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/more-pay-for-librarians-a-school-principal-points-out-the-value-of.html | MORE PAY FOR LIBRARIANS; A School Principal Points Out the Value of Their Work. | True | ELIAS LIEBERMAN, | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/berolzheimer-entertains-gives-dinner-for-captainshears-of-mrs.html | BEROLZHEIMER ENTERTAINS; Gives Dinner for Captains--Hears of Mrs. Pratt's Campaigning. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/here-to-cheer-gehrig-hartford-worlds-series-fans-hail-yankee-star.html | HERE TO CHEER GEHRIG.; Hartford World's Series Fans Hail Yankee Star at Stadium. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/structural-steel-orders-gain.html | Structural Steel Orders Gain. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/fans-in-line-early-three-arrive-at-1-oclok-this-morning-for-second.html | FANS IN LINE EARLY.; Three Arrive at 1 o'clok This Morning for Second Game. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/balmes-whispering-on-administration-sabath-makes-charge-because.html | BALMES WHISHPERING ON ADMINISTRATION; Sabath Makes Charge Because Mrs. Willebrandt Draws Pay While Speaking. HAS LETTER FROM SARGENT Illinoisan Says Attorney General's Aide Was Not the 'Free Lance' Hoover Chiefs Said. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/new-post-for-jj-lyng-engineer.html | New Post for J.J. Lyng, Engineer. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/utility-earnings-companies-statements-of-results-of-operations-in.html | UTILITY EARNINGS; Companies' Statements of Results of Operations in August and for Other Periods. New York Water Service. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/raskob-gives-100000o-to-aid-children-fund-is-memorial-to-son-killed.html | Raskob Gives $1,000,00O to Aid Children; Fund Is Memorial to Son Killed in Auto Crash | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/allenby-praised-in-war-and-peace-marshal-is-hailed-by-dr-butler-as.html | ALLENBY PRAISED IN WAR AND PEACE; Marshal Is Hailed by Dr. Butler as Symbolizing the Higher Ideals of Civilisation. GUEST AT PILGRIMS DINNER Welcomed by Mayor Walker at City Hall and Is Honored at a Zionist Reception. Lauded for His Ideals Praised for Near East Work. Sees High Place For Marshal. Impressed by America. Welcomed at City Hnll. Pays Zionist Tribute. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/elizabeth-sachs-to-wed-tomorrow-professors-daughter-to-marry-dr.html | ELIZABETH SACHS TO WED TOMORROW; Professor's Daughter to Marry Dr. Soma Weiss at Her Home in Cambridge, Mass. CECILIA S. VOLPE'S PLANS Ceremony of Musical Conductor's Daughter and J.M. Joffee at the Majestic Wednesday. Volpe--Joffee. Nichols--Montgomery. Robinson--Farwell. Gannon--Patt. Schoonmaker--Ames. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/pies-and-puddings-vie-at-womens-exhibit-state-federation-sponsors.html | PIES AND PUDDINGS VIE AT WOMEN'S EXHIBIT; State Federation Sponsors Culinary Arts Competition at theExposition in the Astor. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/tells-of-rescue-off-montauk-point.html | Tells of Rescue Off Montauk Point. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/tishmans-add-to-2d-av-holdings.html | Tishmans Add to 2d Av. Holdings. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/fall-kills-jumper-in-race-at-york-fair-evidence-owned-by-norris.html | FALL KILLS JUMPER IN RACE AT YORK FAIR; Evidence, Owned by Norris, Breaks Neck, but Rider Escapes With Shaking-Up. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/says-italy-bans-visitors-swiss-paper-declares-rome-has-practically.html | SAYS ITALY BANS VISITORS.; Swiss Paper Declares Rome Has Practically Closed Frontiers. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/gould-foundation-buys-site.html | Gould Foundation Buys Site. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/financial-markets-renewed-advance-on-the-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Renewed Advance on the Stock Exchange--Call Money 6 %, Sterling Declines Further. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Coffee. Cocoa. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/madoo-lauds-dry-prize-will-to-enforce-law-and-sufficient-funds.html | M'ADOO LAUDS DRY PRIZE.; Will To Enforce Law and Sufficient Funds Needed, He Writes Durant. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/ben-ali-haggin-wed-to-italian-dancer-friends-reveal-marriage-of-the.html | BEN ALI HAGGIN WED TO ITALIAN DANCER; Friends Reveal Marriage of the Recently Divorced Artist to Miss Mary Corday. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/an-earlier-catholic-nominee.html | An Earlier Catholic Nominee. | True | EDWARD M. GROUT. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/obregons-son-shot-by-his-own-pistol-indications-point-to-an-attempt.html | OBREGON'S SON SHOT BY HIS OWN PISTOL; Indications Point to an Attempt at Suicide, Caused by Grief for His Father. WOUND CALLED NOT FATAL Youth Had Attended a Ball With His Sweetheart and Fell Wounded at Friend's Gate. | True | Special Cable to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/two-stock-exchange-seats-sold.html | Two Stock Exchange Seats Sold. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/lzzy-schwartz-wins.html | Izzy Schwartz Wins. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/robot-gun-finds-aircraft-range-new-3inch-weapon-tested-on-moving.html | 'ROBOT' GUN FINDS AIRCRAFT RANGE; New 3-Inch Weapon, Tested on Moving Truck, Is Guided by Plane's Sound Waves. TARGET IN AIR IS INVISIBLE Tractors, 600-Pound Bombs, Navy Gun Sending 2,100 Pounds 30 Miles Shown at Aberdeen Ground. Program Requires Ten Hours. Plane Is Almost Invisible. Gun Has Range of 30 Miles. | True | From a Staff Correspondent of The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/driver-of-death-truck-sentenced.html | Driver of Death Truck Sentenced. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/dr-poling-protrays-life-on-river-barges-new-novel-describes-river.html | DR. POLING PROTRAYS LIFE ON RIVER BARGES; New Novel Describes River Dweller's Environment as Viciousand Immoral. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/butterick-group-buys-morning-telegraph-sale-by-hermis-corporation.html | BUTTERICK GROUP BUYS MORNING TELEGRAPH; Sale by Hermis Corporation to Joseph A. Moore and Associates Is Announced. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/henderson-renominated-rubber-exchange-committee-names-president-for.html | HENDERSON RENOMINATED.; Rubber Exchange Committee Names President for Third Term. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/midwest-delegates-to-see-barge-canal-will-make-weeks-inspection.html | MID-WEST DELEGATES TO SEE BARGE CANAL; Will Make Week's Inspection Trip as Guests of Great LakesHudson Association. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/army-orders-and-assigments.html | Army Orders and Assigments. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/england-recaptures-a-gainsborough-canvas-sassoon-buys-art-treasure.html | England Recaptures a Gainsborough Canvas; Sassoon Buys Art Treasure From American | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/zeppelin-fare-here-costs-four-12000-dr-reiner-of-weehawken-is-among.html | ZEPPELIN FARE HERE COSTS FOUR $12,000; Dr. Reiner of Weehawken Is Among Americans Who Buy Passage for Flight. START IS SET FOR TUESDAY Eckener Confident Dirigible Can Master Storms--Bans 'Ads' on Ship's Cover. Safety Measures Thorough. Choose Calmest Route. ZEPPELIN FARE HERE COSTS FOUR $12,000 Will Report by Radio. Refiner a Friend of Eckener. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/polish-refunding-forecast.html | Polish Refunding Forecast. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/singer-must-repay-backer-zappone-formerly-with-metropolitan-quit.html | SINGER MUST REPAY BACKER; Zappone, Formerly With Metropolitan, Quit Stage to Build Houses. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/nanking-and-tokio-get-nearer-accord-chang-chun-hastens-to-return-to.html | NANKING AND TOKIO GET NEARER ACCORD; Chang Chun Hastens to Return to China After Favorable Results in Talk With Tanaka. TARIFF IS THE MAIN ISSUE If This Is Settled, Tsinan and Manchuria Are Not Expected in Japan to Prevent Full Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/fire-department.html | Fire Department. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/kellogg-rejects-league-opium-plan-sends-note-refusing-invitation-to.html | KELLOGG REJECTS LEAGUE OPIUM PLAN; Sends Note Refusing Invitation to Join in Appointing Permanent Central Board. WILL SUPPLY INFORMATION Secretary Declares Geneva Convention Tends to Destroy Unity Achieved by Hague Convention. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/four-extras-declared-one-of-50-per-cent-in-stock-is-voted-by.html | FOUR EXTRAS DECLARED.; One of 50 Per Cent. in Stock Is Voted by Fostoria Glass. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/seaton-pippin-wins-at-brockton-show-morristown-nj-entry-annexes-500.html | SEATON PIPPIN WINS AT BROCKTON SHOW; Morristown (N.J.) Entry Annexes $500 Heavy HarnessHorse Make at Fair Exhibit. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/urge-fare-increase-to-pay-for-bridges-state-chamber-members-call.html | URGE FARE INCREASE TO PAY FOR BRIDGES; State Chamber Members Call for Immediate Construction of Tri-Borough Span. HAFFNER OPPOSES TOLLS Declares Collection of Fee for Crossing Would Require More Costly Approaches. Oppose Connecting Resolutions. Opposes Tolls on Bridge Highway. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/white-sulphur-gay-as-season-opens-many-guests-arrive-at-the.html | WHITE SULPHUR GAY AS SEASON OPENS; Many Guests Arrive at the Greenbrier From New York and Other Cities. SCORE OF DINNER PARTIES Charles Amory, the George T. Smiths and the J. Bentley Squiers Among Hosts. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/london-wool-sales-end-prices-realized-were-below-previous-public.html | LONDON WOOL SALES END; Prices Realized Were Below Previous Public Auctions. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/17146500-voted-for-new-subways-estimate-board-appropriates-more.html | $17,146,500 VOTED FOR NEW SUBWAYS; Estimate Board Appropriates More Than $9,000,000 for Lines in Brooklyn. $6,490,000 FOR THE BRONX Smaller Items for Incidental Work --Approves the Proposed Queens Boulevard Route. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/enforcing-traffic-laws.html | ENFORCING TRAFFIC LAWS. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/alleged-robber-says-he-is-steel-mans-son-youth-calling-himself-john.html | ALLEGED ROBBER SAYS HE IS STEEL MAN'S SON; Youth Calling Himself John Illingworth Is Held in Jail at Salinas, Cal. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/wins-six-cents-in-real-estate-suit.html | Wins Six Cents in Real Estate Suit. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/harvard-announces-1929-baseball-dates-also-lists-spring-track-meets.html | HARVARD ANNOUNCES 1929 BASEBALL DATES; Also Lists Spring Track Meets-- Several Changes Made in Soccer Schedule. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/rudolph-wins-2-games-takes-lead-1009931-by-beating-harmon15072-and.html | RUDOLPH WINS 2 GAMES.; Takes Lead, 1,009-931, by Beating Harmon,-150-72 and 125-108. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/perfect-day-adds-color-to-classic-sun-of-midsummer-warmth-beams.html | PERFECT DAY ADDS COLOR TO CLASSIC; Sun of Midsummer Warmth Beams Down on Great Throng at Stadium. CROWD HANDLED WITH EASE Mayor Walker, Attorney General Ottinger and Commissioner Landis Among Onlookers. Dyed-in-Wool Fans There. Fans Arrive Slowly. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/cotton-estimates-and-prices-lower-futures-lose-9-to-16-points-on.html | COTTON ESTIMATES AND PRICES LOWER; Futures Lose 9 to 16 Points on Day Despite Forecasts of Smaller Yield. BUYING INCREASES ABROAD Rally on Local Market Checked by Offerings and Last Quotations Are at Bottom Level. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/india-ship-lines-in-parley-today-tv-oconnor-here-to-take-part-in.html | INDIA SHIP LINES IN PARLEY TODAY; T.V. O'Connor Here to Take Part in Negotiations to End Rate War. DOCKENDORFF WILL ARRIVE President of the Black Diamond Line to Report on Antwerp and Rotterdam Compact. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/germany-to-sell-two-prisons-not-needed-as-crime-ebbs.html | Germany to Sell Two Prisons; Not Needed as Crime Ebbs | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/sees-oil-curb-effective-ew-hatch-points-to-estimate-for-year-of.html | SEES OIL CURB EFFECTIVE.; E.W. Hatch Points to Estimate for Year of 866,000,000 Barrels. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/roosevelt-denies-smith-dragooned-him-into-running-nominee-amazed-at.html | ROOSEVELT DENIES SMITH 'DRAGOONED' HIM INTO RUNNING; Nominee 'Amazed' at Charges He Was Sacrificed to Aid Election of Governor. SAYS PARTY DRAFTED HIM Statement Explains. Leaders Felt He Assured Carrying On of State's Policies. COUNCIL OF WAR MONDAY Democratic Chiefs to Fix Date and Place for Notifications--Motor Tour Proposed for Candidate. Amazed" at Statements. Does Not Seek Personal Honor. Council of War Monday. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/wilbur-calls-hoover-happiness-engineer-republican-nominee-is-world.html | WILBUR CALLS HOOVER 'HAPPINESS ENGINEER'; Republican Nominee Is World Leader, Secretary of Navy Says at Norfolk, Va. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/refuses-to-intervene-with-brelin-on-mark-kellogg-reaffirms-view.html | REFUSES TO INTERVENE WITH BRELIN ON MARK; Kellogg Reaffirms View That Devaluation of the Old Currency Was German Internal Affair. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/rumor-of-elopement-of-nicholas-is-denied-rumanian-declares-prince.html | RUMOR OF ELOPEMENT OF NICHOLAS IS DENIED; Rumanian Declares Prince Went to Paris on Visit--He Is Expected in Bacharest Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/turks-like-mrs-lindbergh-girl-students-flock-to-her-chemistry.html | TURKS LIKE MRS. LINDBERGH; Girl Students Flock to Her Chemistry Classes. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/robeson-contract-upheld-negro-singer-will-continue-in-london.html | ROBESON CONTRACT UPHELD; Negro Singer Will Continue in London Production of "Show Boat." | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/mayor-of-massena-makes-am-apology-upstate-official-expresses-clear.html | MAYOR OF MASSENA MAKES AM APOLOGY; Up-State Official Expresses 'Clear and Unequivocal Regrets' Over Questioning Rabbi. TROOPER ACTS LIKEWISE Dr. Wise Issues Statements After a Hearing at Albany Ordered by Governor smith. Mayor Acknowledges Error. Would Make Complete Amends. Cites His Five Elections. Major Warner Conducts Hearing. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/mae-west-indicted-with-cast-of-play-indecent-show-charged-to-her.html | MAE WEST INDICTED WITH CAST OF PLAY; Indecent Show Charged to Her, Producer, Director and 54 in 'Pleasure Man' Company. SWIFT MOVE STUNS TROUPE Defendants, Facing Three Years in Jail, Will Plead Today -- Mayor Seeks Quick Trial. Bench warrants Issued. Surprised by Swift Action. MAE WEST INDICTED WITH CAST OF PLAY Defendants Seem Stunned. Crowd Follows Players. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/toral-makes-protest-dbregons-assassin-objects-to-solitary.html | TORAL MAKES PROTEST.; Dbregon's Assassin Objects to Solitary Confinement. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/hands-tied-to-swim-bay-mrs-schoemmells-feet-will-also-be-bound-in.html | HANDS TIED, TO SWIM BAY.; Mrs. Schoemmell's Feet Will Also Be Bound in Test Today. | True | | C1B 605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/lady-heath-flies-along-to-24700-feet-sets-record-for-light-plane.html | Lady Heath Flies Along to 24,700 Feet; Sets Record for Light Plane and for Women | True | Wireless to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/gertrude-lawrence-in-treasure-girl.html | Gertrude Lawrence in 'Treasure Girl' | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/municipal-borrowing-low-in-september-total-smallest-in-five-years.html | MUNICIPAL BORROWING LOW IN SEPTEMBER; Total Smallest in Five Years-- Heavy Decline in New Offerings Began in May. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/duane-replaces-mcnamara.html | Duane Replaces McNamara. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/lease-near-times-square.html | Lease Near Times Square. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/stocks-irregular-over-the-counter-store-chains-feature-market-bank.html | STOCKS IRREGULAR OVER THE COUNTER; Store Chains Feature Market, Bank Shares Are Stronger, Industrials Gain at Close. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/paper-rebukes-moderator-the-presbyterian-questions-right-of-dr.html | PAPER REBUKES MODERATOR; The Presbyterian Questions Right of Dr. Walker to advise on Politics. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/motor-stocks-rise-on-talk-of-mergers-marmon-mack-reo-and-white.html | MOTOR STOCKS RISE ON TALK OF MERGERS; Marmon, Mack, Reo and White Among Companies Named as Involved in Plans. | True | | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/kid-williamss-exmanager-dies.html | Kid Williams's Ex-Manager Dies. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/miss-hays-will-filed-estate-of-suffrage-worker-valued-at-2200list.html | MISS HAY'S WILL FILED.; Estate of Suffrage Worker Valued at $2,200-- List of Bequests. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/westchester-wins-senior-golf-match-scores-34-points-to-triumph-in.html | WESTCHESTER WINS SENIOR GOLF MATCH; Scores 34 Points to Triumph in Triangular Competition Over Arcola Club Links. NEW JERSEY IS SECOND Totals 25 Credits, While Long Island Finishes With 12-- Hoyt Wins Twice. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/baseball-pool-put-into-bankruptcy-federal-judge-cooper-at-albany.html | BASEBALL POOL PUT INTO BANKRUPTCY; Federal Judge Cooper at Albany Appoints H.B. Slingerland as the Receiver. ASSETS SOUGHT IN BANKS Herrick Prepares Subpoenas for Grand Jury Witnesses to Be Heard Monday. | True | Special to The New York Times. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/the-play-in-pastel-shades.html | THE PLAY; In Pastel Shades. | True | By J. Brooks Atkinson. | C1B 605 |
| 1928-10-05 | 1928-10-05 | https://www.nytimes.com/1928/10/05/archives/bossy-gillis-gets-two-months-jail-term-newburyport-mayor-also-is.html | "Bossy" Gillis Gets Two Months' Jail Term; Newburyport Mayor Also Is Fined $545 | True | Special to THE NEW YORK TIMES. | C1B 605 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/guggenheim-estate-is-sued-for-531514-government-demands-additional.html | GUGGENHEIM ESTATE IS SUED FOR $531,514; Government Demands Additional Inheritance Tax on Property of Mine Owner. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/hadley-to-quit-philadelphia-post.html | Hadley to Quit Philadelphia Post. | True | Special to The New York Times. | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/air-rail-line-to-use-flying-pullmans-night-flights-to-speed-runs-to.html | AIR RAIL LINE TO USE 'FLYING PULLMANS; Night Flights to Speed Runs to Coast While the Passengers Sleep, Says Lindbergh. AERIAL SYSTEM EXTENDED All-Plane Trip West of Columbus, Ohio, Is Promised to Link Oceans in 48 Hours. Decided to Speed Development. Colonel Lindbergh's Findings. AIR RAIL LINE TO USE 'FLYING PULLMANS' | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/ottingers-record-praised-by-lockwood-nominee-for-governor-served.html | OTTINGER'S RECORD PRAISED BY LOCKWOOD; Nominee for Governor Served State Well, His Running Mate Tells Kings Republicans. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/ileana-qualifies-as-navigator.html | Ileana Qualifies as Navigator. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/sees-record-truck-year-automobile-chamber-reveals-production-of.html | SEES RECORD TRUCK YEAR.; Automobile Chamber Reveals Production of 377,954 in Eight Months. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/football-games-for-today-in-many-sections-of-the-country.html | Football Games for Today in Many Sections of the Country | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/for-argentine-inaugural-brazilian-cruiser-starts-today-to-take-part.html | FOR ARGENTINE INAUGURAL.; Brazilian Cruiser Starts Today to Take Part in Ceremonies. | True | Special Cable to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/monocles-seen-in-stands-remain-correctly-in-place-even-when-gehrig.html | MONOCLES SEEN IN STANDS.; Remain Correctly in Place, Even When Gehrig Hits Homer. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/major-greets-auto-agents-tells-general-motors-foreign-force-they.html | MAJOR GREETS AUTO AGENTS; Tells General Motors Foreign Force They Make Prosperity. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/shadow-play-at-hunter-college.html | Shadow Play at Hunter College. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/woll-to-discuss-injunction-curb.html | Woll to Discuss Injunction Curb. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/cooper-union-gives-twelve-scholarships-grants-300-stipend-for.html | COOPER UNION GIVES TWELVE SCHOLARSHIPS; Grants $300 Stipend for Courses' in Engineering to City High School Graduates. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/six-blues-are-won-by-clarks-horses-at-piping-rock-show-clark-horses.html | Six Blues Are Won by Clark's Horses at Piping Rock Show; CLARK HORSES WIN SIX BLUE RIBBONS Wing Tipped Placed First in Five Hunters Classes in Piping Rock Show. HUBBS STABLE TRIUMPHS Takes Four Events, Repeating Performance of Opening Day--Boardman's Entries Also Gain 4 Victories. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/albany-pool-receiver-plans-order-on-banks-he-would-restrain-any.html | ALBANY POOL RECEIVER PLANS ORDER ON BANKS; He Would Restrain Any Payments Out of Funds Said to Be Deposited by Pringle. | True | Special to The New York Times. | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/women-form-smith-club-chicago-trade-unionists-call-republican.html | WOMEN FORM SMITH CLUB.; Chicago Trade Unionists Call Republican Prosperity "False." | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/nyu-activities-open-senior-committees-meet-at-washington-square.html | N.Y.U. ACTIVITIES OPEN.; Senior Committees Meet at Washington Square College. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/to-offer-insurance-stock-syndicate-to-market-60000-shares-of.html | TO OFFER INSURANCE STOCK; Syndicate to Market 60,000 Shares of Cosmopolitan Fire Soon. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/martin-wins-cue-tourney.html | Martin Wins Cue Tourney. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/win-princeton-awards-eight-students-get-450-scholarships-of-new.html | WIN PRINCETON AWARDS.; Eight Students Get $450 Scholarships of New York Alumni. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/yankees-again-win-in-worlds-series-62000-see-contest-cardinals-lose.html | YANKEES AGAIN WIN IN WORLD'S SERIES; 62,000 SEE CONTEST; Cardinals Lose by 9 to 3, Suffering Second Straight Defeat of the Stadium. ALEXANDER BADLY BEATEN Veteran Gives Way Under Fire in Third Inning--Gehrig Drives Homer in the First. RUTH CONTINUES HITTING Pipgras Allows Only Four Hits After Poor Start--Teams Play in St. Louis Tomorrow. Yankees Continue Supreme. St. Louis Ties the Score. Tosses Ball to Bottomley. Yankees Win Second World's Series Game in Row From Cards, 9-3, Before 62,000 Not Alex of Old. Interest May Be Lacking. Has Youth and Stamina. No Ailment for Meusel. Cuts Straight for Bleachers. Lazzeri Punishes Shoulder. Alex Fills the Bases. | True | By James R. Harrison. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/rubber-trading-heavy-futures-close-20-to-30-points-higher-on.html | RUBBER TRADING HEAVY.; Futures Close 20 to 30 Points Higher on Exchange--London Firm. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/diegel-conquers-sarazen-9-and-8-victor-over-hagen-puts-another.html | DIEGEL CONQUERS SARAZEN, 9 AND 8; Victor Over Hagen Puts Another Ex-Champion to Rout in Pro Title Golf.ESPINOSA ALSO ADVANCESGains Right to Meet Diegel Today in Final by DefeatingHorton Smith, 6-5. SARAZEN FAR OFF FORM Control of Putter Vanishes, WhileHis Opponent Keeps Up Steady,Brilliant Play. New Figures in the Final. Sarazen Misses Chances. Diegel's Victory Earned. Espinosa's Experience Tells. Sarazen Drives Into Bunker. Both Miscue Eighth and Ninth. Just Misses Being 6 Up. | True | By William D. Richardson. Special To The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/typhoid-fever-hits-part-of-porto-rico-red-cross-orders-two-officers.html | TYPHOID FEVER HITS PART OF PORTO RICO; Red Cross Orders Two Officers to Scene to Recommend Means of Fighting It. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/armistice-ball-at-astor-nov-16.html | Armistice Ball at Astor Nov. 16. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/nelson-extols-ponies-says-argentine-mounts-merit-90-per-cent-of.html | NELSON EXTOLS PONIES.; Says Argentine Mounts Merit 90 Per Cent. of Honor to Team. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/westchester-board-elects.html | Westchester Board Elects. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/woman-swims-2-miles-tied-hand-and-foot-mrs-schoemmell-speeds-from.html | WOMAN SWIMS 2 MILES TIED HAND AND FOOT; Mrs. Schoemmell Speeds From Bedloe's Island to the Battery in Exactly One Hour. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/poland-honors-general-crozier.html | Poland Honors General Crozier. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/professors-debate-politics-at-princeton-dr-spaeth-for-hoover-and-wp.html | PROFESSORS DEBATE POLITICS AT PRINCETON; Dr. Spaeth for Hoover and W.P. Hall for Smith, but Both Oppose Dry Law. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/fuzzy-wuzzy-4-to-1-wins-the-rous-memorial-stakes.html | Fuzzy Wuzzy, 4 to 1, Wins The Rous Memorial Stakes | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/foreign-service-career-men-plan-move-to-retain-their-posts-after.html | Foreign Service 'Career' Men Plan Move To Retain Their Posts After March 4 | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/new-80000-theft-charged-to-carnes-son-greeks-handcuffed-prisoner-at.html | NEW $80,000 THEFT CHARGED TO CARNES; Son Greeks Handcuffed Prisoner at Atlanta-- 'Kangaroo Court' to 'Try' Him Today. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/lists-more-vote-frauds-ferguson-questions-4095-registrations-in.html | LISTS MORE VOTE FRAUDS.; Ferguson Questions 4,095 Registrations in Jersey City Ward. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. United States Asbestos. Simmons Company. Weber & Heilbroner, Inc. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/paintings-of-1480-here-gallery-obtains-two-german-primitives-by.html | PAINTINGS OF 1480 HERE.; Gallery Obtains Two German Primitives by Master of Sigmaringen. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/thug-as-backseat-driver-gets-victims-car-and-money.html | Thug as Back-Seat Driver Gets Victim's Car and Money | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/piping-rock-show-attracts-interest-clark-tools-coach-the-arrow-from.html | PIPING ROCK SHOW ATTRACTS INTEREST; Clark Tools Coach, the Arrow, From Westbury to Ring Where Luncheon Is Served. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/leningrad-roars-krassin-welcome-250000-cheer-and-sing-as-icebreaker.html | LENINGRAD ROARS KRASSIN WELCOME; 250,000 Cheer and Sing as IceBreaker Returns After Nobile Rescue Work.GUNS BARK, ROCKETS FLAREChukhnovsky Gives Details ofSighting Lost Italians on IceDuring His Flight. Hopes to Visit America. Rockets Flare as Throng Cheers. Malmgren Mystery Unsolved. Flier Thought He Saw Four Men. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/hearst-home-says-heleans-to-hoover-asserts-he-is-not-opposed-to.html | HEARST, HOME, SAYS HE LEANS TO HOOVER; Asserts He Is Not Opposed to Smith, but Sees Republican Administration Better. DRY LAW ISSUE 'SENSELESS' Holds Water Power an Important Question--Approves Roosevelt Nomination for Governor. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/deplores-religious-issue-bishop-cook-of-delaware-stresses-harmful.html | DEPLORES RELIGIOUS ISSUE.; Bishop Cook of Delaware Stresses Harmful Effect on Nation. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/loree-merger-plan-halted-for-a-time-m-k-t-withdraws-its-applination.html | LOREE MERGER PLAN HALTED FOR A TIME; M., K. & T. Withdraws Its Applination to Unite With CottonBelt and K.C. Southern.STOCK VALUES CAUSE MOVEChanges in Market Prices Aroused Fear That I.C.C. and StockholdersWould Reject Consolidation. Submits Board Resolution. Feared Commission's Objection. Approved by Loree and Pierce. Market Value of Stocks Changed. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/editor-denies-texas-is-doubtful.html | Editor Denies Texas Is Doubtful. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/world-series-thrills-japan-papers-and-radio-carry-games.html | World Series Thrills Japan; Papers and Radio Carry Games | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/manitoba-mine-zone-proclaimed.html | Manitoba Mine Zone Proclaimed. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/budget-underhonest-wh-allen-charges-declares-it-really-exceeds.html | BUDGET 'UNDERHONEST,' W.H. ALLEN CHARGES; Declares It Really Exceeds $600,000,000 and Sees No Signof Cutting. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/theatres-name-changed-tellers-shubert-renovated-is-now-the.html | THEATRE'S NAME CHANGED.; Teller's Shubert, Renovated, Is Now the Shubert-Brooklyn. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/graham-is-victor-in-bout.html | Graham Is Victor in Bout. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/mrs-chapin-retains-coast-tennis-title-teams-with-mrs-bundy-to-win.html | MRS. CHAPIN RETAINS COAST TENNIS TITLE; Teams With Mrs. Bundy to Win in Pacific Southwest Doubles-- Boussus Beats Van Ryn. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/dirigible-alights-on-building-at-capital-says-5-minutes.html | Dirigible Alights on Building At Capital; Says 5 Minutes | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/nicholas-leaves-paris-for-rumania-diplomat-escorts-the-young-prince.html | NICHOLAS LEAVES PARIS FOR RUMANIA; Diplomat Escorts the Young Prince, Who Is Reported to Have Been Ordered Home. CAROL ADVISED HIM TO GO Government Threatened to Suspend His Rights if He Married Rumanian Woman, Vienna Hears. Hears Agent Was Sent for Him. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/british-labor-bars-soviet-arms-plank-party-conference-rejects-it.html | BRITISH LABOR BARS SOVIET ARMS PLANK; Party Conference Rejects It After MacDonald Says He Is Tired of Russian Proposals. IT ASKED END OF ALL ARMS Delegates Are Stirred by Report of Government Shadowing of Ex-Labor Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/macy-repeats-charge-in-reply-to-scudder-asserts-that-gov-smith-did.html | MACY REPEATS CHARGE IN REPLY TO SCUDDER; Asserts That Gov. Smith Did Not Reprove Moses After Court Condemned Park Seizure. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/less-demand-for-wool-market-affected-by-conditions-in-london-and.html | LESS DEMAND FOR WOOL.; Market Affected by Conditions in London and Australia. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/haggin-wed-in-stamford-justice-of-peace-married-artist-and-mary.html | HAGGIN WED IN STAMFORD.; Justice of Peace Married Artist and Mary Corday, Dancer. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/harvard-to-oppose-springfield-in-opener-9-veterans-on-crimson-team.html | HARVARD TO OPPOSE SPRINGFIELD IN OPENER; 9 Veterans on Crimson Team Which Plays Today--Both Squads Hold Workouts. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/treasury-calls-25483000.html | Treasury Calls $25,483,000. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/school-of-theatre-to-open-monday.html | School of Theatre to Open Monday. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/minister-to-prague-returning-home.html | Minister to Prague Returning Home. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/to-come-on-the-zeppelin-german-air-chief-will-be-passenger-on-trip.html | TO COME ON THE ZEPPELIN.; German Air Chief Will Be Passenger on Trip to America. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/bishop-condemns-bias-in-campaign-right-rev-philip-cook-decries.html | BISHOP CONDEMNS BIAS IN CAMPAIGN; Right Rev. Philip Cook Decries Attempts to Control Voters From the Pulpit. DECLARES IT IS ILLEGAL Clears Both Major Nominees From Injecting Religious Issue Into Contest. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/food-race-and-history.html | FOOD, RACE AND HISTORY. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/sports-of-the-times-a-change-of-treatment-wild-and-woolly-something.html | Sports of the Times; A Change of Treatment. Wild and Woolly. Something to Remember. | True | By John Kieran. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/coach-tammany-speakers-copeland-and-obrien-stress-issues-to-400-in.html | COACH TAMMANY SPEAKERS.; Copeland and O'Brien Stress Issues to 400 in Bureau. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/will-he-wont-he.html | WILL HE, WON'T HE? | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/better-air-schools-urged-by-lindbergh-improper-training-is-a-major.html | BETTER AIR SCHOOLS URGED BY LINDBERGH; Improper Training Is a Major Aviation Problem, Colonel Tells Safety Session. FAVORS RIGID STANDARDS Uniform Laws, Good Planes and Adequate Air Fields Held Need as Experts Discuss Flying. Radio Carries Talks in Evening. Students Get Only 10 Hours in Air. Time Element in Proper Training. Basis of Curriculum Needed. Must Overcome Weather Obstacles. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/hansen-golf-victor-has-low-gross-of-82-to-triumph-in-bankers-play.html | HANSEN GOLF VICTOR.; Has Low Gross of 82 to Triumph in Bankers' Play. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/rye-race-meeting-to-conclude-today-westchester-biltmore-gold-cup-is.html | RYE RACE MEETING TO CONCLUDE TODAY; Westchester Biltmore Gold Cup Is Feature of Five Events at Bowman Park. SPECIAL TRAIN WILL RUN Will Leave Grand Central Terminal at 12:40 and Connect With Buses at Rye. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/methodists-in-state-join-in-hoover-pledge-central-new-york.html | METHODISTS IN STATE JOIN IN HOOVER PLEDGE; Central New York Conference Adopts Resolution Opposing Smith on Prohibition. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/aeronautic-classes-planned-for-10-chicago-high-schools.html | Aeronautic Classes Planned For 10 Chicago High Schools | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/water-tunnel-let-on-42692867-bid-largest-contract-in-boards-history.html | WATER TUNNEL LET ON $42,692,867 BID; Largest Contract in Board's History Is Awarded to McGovern, Inc. TASK WILL TAKE SIX YEARS 17-Foot Aqueduct to Run From 250 to 700 Feet Under Four Boroughs. WILL INCREASE PRESSURE Boring, After Passing Beneath East River, to Be Linked With Existing Tunnel. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/leaps-from-boston-boat-dj-sirkot-of-yonkers-said-in-note-he-saved.html | LEAPS FROM BOSTON BOAT.; D.J. Sirkot of Yonkers Said in Note He Saved Cost of Funeral. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/thugs-in-park-seize-8474-in-auto-raid-two-gunmen-get-payroll-in.html | THUGS IN PARK SEIZE $8.474 IN AUTO RAID; Two Gunmen Get Payroll in Daylight Robbery at West 81st St. Entrance. LIE IN WAIT FOR 3 IN CAR Jump on Running Board to Hold Up Company Treasurer and Girl Coming From Bank. Attacked as They Enter Park. Speeds Back to Get Aid. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/cards-of-semifinal-round-of-pro-golf-title-tourney.html | Cards of Semi-Final Round Of Pro Golf Title Tourney | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/raoul-walsh-badly-hurt-movie-man-may-lose-eye-cut-by-rabbit.html | RAOUL WALSH BADLY HURT.; Movie Man May Lose Eye Cut by Rabbit Smashing Auto Glass. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/scorecards-boost-smith-tally-sheets-with-governors-picture-are.html | SCORECARDS BOOST SMITH.; Tally Sheets With Governor's Picture Are Passed Out Free. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/locomotives-ordered-in-canada.html | Locomotives Ordered in Canada. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/submits-rate-plan-on-differentials-commerce-board-expert-makes.html | SUBMITS RATE PLAN ON DIFFERENTIALS; Commerce Board Expert Makes Concessions to Baltimore in Long Controversy. WIDE REVISION PROPOSED Report Covers Grain and Other Commodities Received at Eastern Ports for Export. Report of the Examiner. Fourth Class Commodities. Rates on General Commodities. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/raw-silk-futures-gain-steady-advance-follows-slight-opening-decline.html | RAW SILK FUTURES GAIN.; Steady Advance Follows Slight Opening Decline on Exchange Here. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/polydor-13-choice-gains-easy-victory-hogans-alley-runnerup-in-the.html | POLYDOR, 1-3 CHOICE, GAINS EASY VICTORY; Hogan's Alley Runner-Up in the Lafayette Handicap at Jamaica --Rejuvenation Scores. SANDE'S SPECTRE WINNER Takes Opener at 8 to 1, Beating Sport--Hypoluxo Triumphs--Kelsay and Pascuma Tally Doubles. Fifth Victory for Polydor. Pascuma Completes Double. | True | By Bryan Field. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/episcopal-church-warned-on-politics-professor-joshi-of-dartmouth.html | EPISCOPAL CHURCH WARNED ON POLITICS; Professor Joshi of Dartmouth College Says Religion Has Entered Campaign. BROTHERHOOD IN MEETING 1,500 St. Andrew's Delegates Hear Bishops and Lay Wreath on Hero's Tomb--To Visit Coolidge Today. Bishops Address Delegates. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/form-a-smith-club-at-barnard-college-girls-choose-miss-ml-winn-of-a.html | FORM A SMITH CLUB AT BARNARD COLLEGE; Girls Choose Miss M.L. Winn of Alabama as Chairman of Democratic Body. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/us-four-ready-for-final-stand-has-high-hopes-of-beating-argentina.html | U.S. FOUR READY FOR FINAL STAND; Has High Hopes of Beating Argentina in Third Game ofPolo Series Today.PUTS RELIANCE ON SPEEDBelieves That New Line-UpWill Prove Too Strong on Attack for the Visitors. ANDRADA MAY GET IN GAME Kenny Likely to Stay on Ground ifWeather Is Misty--Great Battle Expected. Youngest Team in History. Argentina, Rules Favorite. United States on Edge. | True | By Robert F. Kelley. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/rl-davissons-divorced-decree-won-by-daughter-of-late-morgan-partner.html | R.L. DAVISSONS DIVORCED.; Decree Won by Daughter of Late Morgan Partner Some Time Ago. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/financial-markets-irregular-movement-of-stocks-call-money-6-5000000.html | FINANCIAL MARKETS; Irregular Movement of Stocks --Call Money 6%, $5,000,000 Gold Engaged for Import. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/cw-barrons-funeral-financiers-and-public-officials-pay-tribute-to.html | C.W. BARRON'S FUNERAL.; Financiers and Public Officials Pay Tribute to Publisher. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/coolidges-at-carnival-president-and-wife-attend-garden-party-at.html | COOLIDGES AT CARNIVAL.; President and Wife Attend Garden Party at Washington Barracks. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/crowley-foresees-army-in-hard-test-southern-methodist-battle-at.html | CROWLEY FORESEES ARMY IN HARD TEST; Southern Methodist Battle at West Point Occupies Chief Interest in East Today. NAVY FACES STIFF TUSSLE Middies Expected to Show Real Form Against Boston College-- Teams Now Well Advanced. Head Columbia Football Coach. Passing Attack Used. Stiff Games for Service Teams. Easy Slate for Big Elevens. | True | By Charles F. Crowley | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/earth-tremors-terrify-italians.html | Earth Tremors Terrify Italians. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/gen-allenby-guest-of-philadelphia-escorted-by-city-troop-and.html | GEN. ALLENBY GUEST OF PHILADELPHIA; Escorted by City Troop and Saluted by Guns, He Visits Independence Hall. INSPECTS THE NAVY YARD Speaks at Dinner Held in His Honor by Branch of English-Speaking Union. | True | Special to The New York Times. | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/mrs-gw-folsom-dies-widow-was-active-in-lenox-charitable-and.html | MRS. G.W. FOLSOM DIES.; Widow Was Active in Lenox Charitable and Community Projects. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/miss-devereuxs-debut-introduced-at-tea-given-by-the-alexander-van.html | MISS DEVEREUX'S DEBUT.; Introduced at Tea Given by the Alexander Van Rensselaers. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/59-of-raided-play-face-a-new-charge-nuisance-as-well-as-indecency-a.html | 59 OF RAIDED PLAY FACE A NEW CHARGE; Nuisance as Well as Indecency Alleged in Indictment Against Mae West Troupe. ALL DENY GUILT, GET BAIL Author Arranges for Bonds for 'Pleasure Man' Cast--Banton Promises an Early Trial. All Plead Not Guilty. Magistrate Drops Hearing. 59 OF RAIDED PLAY FACE A NEW CHARGE Lacks Car Fare to Court. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/gold-for-new-york-engaged-in-london-5000000-to-be-sent-today.html | GOLD FOR NEW YORK ENGAGED IN LONDON; $5,000,000 to Be Sent Today, Bringing Present Movement to $10,000,000. SOLD BY BANK OF ENGLAND Transaction Due to Decline in Sterling Exchange--More Shipments Predicted. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/sales-in-southampton.html | Sales in Southampton. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/from-bonds-to-stocks-new-army-of-speculators-is-held-responsible.html | FROM BONDS TO STOCKS.; New Army of Speculators Is Held Responsible for Inflation. DEBTS AND REPARATIONS. We Have a Responsibility in Connection With German Payments. Official News From Spain. The Roosevelt Candidacy. Talk Versus Action. DEMOCRATS AND THE TARIFF Leaders Should Make Clear Fallacies of the Republican Position. | True | N.C. FENTON.S.L.G. KNOX.RAFAEL DE CASARES.ROBERT GIBSON.E. HILLSMITH,THEODORE DE LAGUNA. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/berengaria-in-record-trip-lands-list-of-notables-after-fast-runmet.html | BERENGARIA IN RECORD TRIP; Lands List of Notables After Fast Run--Met 75-Mile Gale. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/yale-to-meet-maine-at-new-haven-today-crowd-of-20000-record-for-eli.html | YALE TO MEET MAINE AT NEW HAVEN TODAY; Crowd of 20,000, Record for Eli Opener, Expected--Students Hold Rally. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/new-officers-for-bronx-board.html | New Officers for Bronx Board. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/miss-dewitt-on-wellesley-staff.html | Miss DeWitt on Wellesley Staff. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/heads-restaurant-men-harry-hackney-of-atlantic-city-elected.html | HEADS RESTAURANT MEN.; Harry Hackney of Atlantic City Elected National President. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/jones-stops-leonard-in-first.html | Jones Stops Leonard in First. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/smith-club-at-lafayette-college.html | Smith Club at Lafayette College. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/2-navy-stars-barred-by-3year-rule-quit-sloane-and-kiernan-forego.html | 2 NAVY STARS, BARRED BY 3-YEAR RULE, QUIT; Sloane and Kiernan Forego Naval Careers--Were Named Assistant Football Coaches. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/ny-golfers-trail-in-lesley-cup-play-pennsylvania-leads-with-28.html | N.Y. GOLFERS TRAIL IN LESLEY CUP PLAY; Pennsylvania Leads With 28 Points, Three More Than Metropolitan Team Tallies. NEW YORK IN GAME RALLY Fares Poorly in Foursomes, but Registers Nineteen Tallies in Singles Competition. Sweetser and Gunn Bow. Registers 3 Points. Match Is Hard Fought. FOURSOMES. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/preparing-the-lady-lies-first-play-of-santley-barter-mcgowan-to.html | PREPARING 'THE LADY LIES.'; First Play of Santley, Barter & McGowan to Open in Washington. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/throgs-neck-houses-auctioned.html | Throgs Neck Houses Auctioned. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/seeks-500000-irish-fund-aiken-arrives-to-raise-money-for-de-valera.html | SEEKS $500,000 IRISH FUND.; Aiken Arrives to Raise Money for de Valera Newspapers. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/shaw-and-wells-rap-seizure-of-sex-novel-question-englands-right-to.html | SHAW AND WELLS RAP SEIZURE OF SEX NOVEL; Question England's Right to Ban French Copies of Book Voluntarily Withdrawn in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/smith-confronts-minister-who-denies-then-admits-spreading-drink.html | SMITH CONFRONTS MINISTER WHO DENIES, THEN ADMITS SPREADING DRINK 'WHISPER'; PASTOR SPOKE IN INDIANA Report of the Charges of Rev. M.E. Van Nostrand Reached Governor. HE SUMMONED PREACHER Albany Minister Denied Using Words Attributed to Him, but Affidavit Disputes Him. LATER TELLS OF HIS TALK Baptist Churchman Says He Stated He Did Not Think Governor Would Deny Drinking. Mr. Griffin's Statement. Affidavit Reiterates Charge. The Minister's Statement. Indiana Woman Leader Bolted Smith Pastor in Albany Ten Years. | True | From a Staff Correspondent of The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/puts-trade-above-pacts-gm-lauck-finds-it-does-more-for-england-and.html | PUTS TRADE ABOVE PACTS.; G.M. Lauck Finds It Does More for England and America. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/st-louis-will-greet-cards-with-a-parade-fans-are-still-confident-in.html | ST. LOUIS WILL GREET CARDS WITH A PARADE; Fans Are Still Confident in the Team Despite Two World's Series Defeats. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/fire-department.html | Fire Department. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/banks-capital-increased.html | Bank's Capital Increased. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Activities of the "Pools." Enlarging the "Favorite List." A Frank Admission. Possibilities of Money Rates. Future Gold Imports. Some Wide Movements in Bonds. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/report-texon-oil-suit-settled.html | Report Texon Oil Suit Settled. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/robinson-arraigns-hoover-and-borah-he-charges-that-republican.html | ROBINSON ARRAIGNS HOOVER AND BORAH; He Charges That Republican Nominee Helped to Defeat McNary-Haugen Bill. QUOTES IDAHO SENATOR Criticisms of Food Administrator and Attitude on Liberty Bonds Discussed by Candidate. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/dollar-line-to-build-four-7000000-ships-bids-will-be-asked-soon-for.html | DOLLAR LINE TO BUILD FOUR $7,000,000 SHIPS; Bids Will Be Asked Soon for First Vessel--Erectric Propulsion Indicated as Likely. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/75000-expected-to-watch-southern-conference-elevens.html | 75,000 Expected to Watch Southern Conference Elevens | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/hitting-stirs-fans-in-early-innings-crowd-howls-as-first-yanks-then.html | HITTING STIRS FANS IN EARLY INNINGS; Crowd Howls as First Yanks, Then Cards Score Clusters of Tallies.STANLEY HARRIS DISCREETAs an American Leaguer He SaysBest Cards Can Do Is Make Good Fight--Buses Thrill Writers. Mamaux Prize Reporter. Vance Feels More at Home. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/john-oh-pitney-lawyer-dies-at-68-prominent-attorney-had-practiced.html | JOHN O.H. PITNEY, LAWYER, DIES AT 68; Prominent Attorney Had Practiced in Newark, N.J., for 44 Years--A Trustee of Princeton. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/graphophones-director-here.html | Graphophone's Director Here. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/st-patricks-celebrates-masses-offered-on-18th-anniversary-of-church.html | ST. PATRICK'S CELEBRATES.; Masses Offered on 18th Anniversary of Church Consecration. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/work-says-hoover-gains-in-this-state-chairman-asserts-that-surveys.html | WORK SAYS HOOVER GAINS IN THIS STATE; Chairman Asserts That Surveys Indicate Majority for National Ticket. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/praises-mrs-smith-as-ideal-hostess-mrs-rosamond-pinchot-gaston.html | PRAISES MRS. SMITH AS IDEAL HOSTESS; Mrs. Rosamond Pinchot Gaston Denounces 'Shameful' Stories Circulated in Campaign. DESCRIBES VISIT WITH HER Tells Junior Democratic League the Governor's Wife Is "Unaffected, Natural and Sweet". | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/will-open-airport-today-wilmington-to-have-flying-meet-at.html | WILL OPEN AIRPORT TODAY.; Wilmington to Have Flying Meet at Dedication of Bellanca Field. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/benjamin-strong-is-ill-in-hospital-here-reserve-heads-condition.html | Benjamin Strong Is Ill in Hospital Here; Reserve Head's Condition Reported Grave | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/babe-herman-defeats-strub.html | Babe Herman Defeats Strub. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/8yearold-boy-pianist-plays.html | 8-Year-Old Boy Pianist Plays. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/rochester-man-heads-typothetae.html | Rochester Man Heads Typothetae. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/proposes-polish-reforms-premier-bartel-would-modify-the-system-of.html | PROPOSES POLISH REFORMS; Premier Bartel Would Modify the System of Government. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/old-age-declared-independent-of-diet-dr-strouse-tells-academy-each.html | OLD AGE DECLARED INDEPENDENT OF DIET; Dr. Strouse Tells Academy Each Person Must Fix for Himself How Much He Should Eat. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/review-of-the-day-in-realty-market-sales-show-no-improvement-over.html | REVIEW OF THE DAY IN REALTY MARKET; Sales Show No Improvement Over Sluggish Trading in Metropolitan Area. 50% GAIN IN BUILDING Superintendent Brady Reports on Filing of Plans--$110,000 Tenement Deal on East Side. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/assails-cotton-estimates-representative-rankin-wires-coolidge-board.html | ASSAILS COTTON ESTIMATES; Representative Rankin Wires Coolidge Board Costs Farmers Millions. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/gives-6-diesel-contracts-ship-board-plans-reconditioning-of-cargo.html | GIVES 6 DIESEL CONTRACTS.; Ship Board Plans Reconditioning of Cargo Vessels at $3,358,985. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/papermakers-strike-new-plant-at-kapuskasing-however-able-to.html | PAPERMAKERS STRIKE.; New Plant at Kapuskasing, However, Able to Continue Operation. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/steamer-bolling-coals-at-balboa-byrds-antarctic-supply-ship-will.html | STEAMER BOLLING COALS AT BALBOA; Byrd's Antarctic Supply Ship Will Transit Canal Today and Start for Tahiti. FIREMAN, HURT, RETURNING Crew Enjoys Shore Leave on Eve of 4,300--Mile Voyage to Next Stop on Way to New Zealand. Deck Piled High With Fuel. Foreman Will Be Sent Back. City of New York Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/miss-getty-engaged-to-david-w-peck-daughter-of-mrs-hugh-getty-is-to.html | MISS GETTY ENGAGED TO DAVID W. PECK; Daughter of Mrs. Hugh Getty Is to Marry Ex-Assistant United States Attorney. CAROLINE BLISS BETROTHED Brooklyn Girl Is to Wed George S. Dunlap of Philadelphia--Other Engagements. Bliss--Dunlap. Barrett--Catlin. Bridger--Ransom. Tamburri--Carbetta. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/kroger-seeks-chain-stock-offers-to-buy-twothirds-of-piggly-wiggly.html | KROGER SEEKS CHAIN STOCK; Offers to Buy Two-thirds of Piggly Wiggly Outstanding Common. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/wgy-head-assails-radio-wave-change-says-part-time-for-general.html | WGY HEAD ASSAILS RADIO WAVE CHANGE; Says Part Time for General Electric Station Would Affect 3,000,000 Listeners.DOES NOT CARE TO 'BORROW'Using Pacific Coast Wave Not Likely to Be Feasible, He Avers-- Cites Broadcaster's Record. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/man-shot-5-times-in-broadway-crowd-tony-marlow-attacked-by-two.html | MAN SHOT 5 TIMES IN BROADWAY CROWD; Tony Marlow Attacked by Two Gunmen as He Clasps Hand of Friend at 54th Street. THOUSANDS WITHIN HEARING Victim, Critically Wounded, Says He Will Take Care of Assailants When He Gets Well. Throngs in Streets. Shot Five Times. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/dr-charles-whiting-drops-dead-in-street-prominent-new-york.html | DR. CHARLES WHITING DROPS DEAD IN STREET; Prominent New York Physician Succumbs to Heart Attack on Way to His Office. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/williams-little-theatre-college-players-to-open-season-with-three.html | WILLIAMS LITTLE THEATRE.; College Players to Open Season With Three One-Act Plays Nov. 10. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/the-budget-for-1920.html | THE BUDGET FOR 1920. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/rebuilt-tenements-to-be-model-flats-city-and-suburban-homes-co-will.html | REBUILT TENEMENTS TO BE MODEL FLATS; City and Suburban Homes Co. Will Experiment With Three Old Houses. COST TO BE BASIS OF RENT Limited Dividend Concern Hopes to Have Buildings in Goerck and East Houston Streets Ready Jan. 1. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/anonymous-250000-charity-gift-to-provide-cheap-apartments-for-aged.html | Anonymous $250,000 Charity Gift to Provide Cheap Apartments for Aged Wage Earners | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/womens-exposition-awards-cake-prizes-gives-honors-for-baking-in.html | WOMEN'S EXPOSITION AWARDS CAKE PRIZES; Gives Honors for Baking in Many Classes--Big Sister Tells of Welfare Work. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/trooper-punished-for-massena-action-mccann-is-reprimanded-by-major.html | TROOPER PUNISHED FOR MASSENA ACTION; McCann Is Reprimanded by Major Warner and Loses His Post Indefinitely. RITUAL TALE DENOUNCED Commission on Better Understanding Calls "Abhorrent Fiction" a Menace to the Nation. Major Warner's Report. Commission Appeals to Nation The Commission's Statement. Goes Back to Twelfth Century. Assailed as a Baseless Libel. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/reports-threat-to-smith-jackson-miss-police-chief-warns-louisville.html | REPORTS THREAT TO SMITH.; Jackson (Miss.) Police Chief Warns Louisville Authorities of Letter. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/hgb-alexander-dies-in-paris-at-67-president-of-continental-casualty.html | H.G.B. ALEXANDER DIES IN PARIS AT 67; President of Continental Casualty Co. of Chicago Is Stricken Suddenly in Hotel. | True | Special Cable to Chicago Tribune. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/liverpools-cotton-week-british-stocks-very-lowimports-decrease.html | LIVERPOOL'S COTTON WEEK; British Stocks Very Low--Imports Decrease Slightly. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/byrd-in-los-angeles-cancels-receptions-to-rest-and-recover-from-a.html | Byrd in Los Angeles Cancels Receptions To Rest and Recover From a Slight Cold | True | By Russell Owen. Special To the New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/ibanez-greets-peru-envoy-president-of-chile-lauds-kelloggs-part-in.html | IBANEZ GREETS PERU ENVOY; President of Chile Lauds Kellogg's Part in Reconciliation. | True | Special Cable to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/urge-allens-point-wall-shipping-interests-back-east-river-plan-to.html | URGE ALLEN'S POINT WALL.; Shipping Interests Back East River Plan to Eliminate Eddy. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/other-college-football-city-college-rutgers-lafayette-dartmouth.html | Other College Football; CITY COLLEGE. RUTGERS. LAFAYETTE. DARTMOUTH. SYRACUSE. WILLIAMS. AMHERST. PENNSYLVANIA. BROWN. PENN STATE. LEHIGH. NAVY. PITTSBURGH. WEST VIRGINIA. BUCKNELL. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/work-wires-anticatholic-calls-republican-campaign-prohoover-not.html | WORK WIRES ANTI-CATHOLIC; Calls Republican Campaign ProHoover, Not Anti-Catholic. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/city-welcomes-texans-delegation-here-on-way-to-southern.html | CITY WELCOMES TEXANS; Delegation Here on Way to Southern Methodist-West Point Game. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/furniture-makers-meet-new-association-formed-to-better-conditions.html | FURNITURE MAKERS MEET.; New Association Formed to Better Conditions in Industry. | True | Special to The New York Times. | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/itinerary-still-in-doubt-governor-is-undecided-on-route-of-second.html | ITINERARY STILL IN DOUBT.; Governor Is Undecided on Route of Second Speaking Tour. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/the-customs-court-imported-corks-must-bear-origin-stampdeny-claim.html | THE CUSTOMS COURT; Imported Corks Must Bear Origin Stamp--Deny Claim on Toothbrushes. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/rawnsley-white-lady-best-in-danbury-show-finegrade-entry-wins.html | RAWNSLEY WHITE LADY BEST IN DANBURY SHOW; Finegrade Entry Wins Highest Honors After Scoring First Among Terriers. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/miss-greenspan-wins-net-semifinal-62-63-beats-mrs-lamme-to-advance.html | MISS GREENSPAN WINS NET SEMI-FINAL, 6-2, 6-3; Beats Mrs. Lamme to Advance in Bronxville Field Club Tourney --Mrs. Stern Also Gains Final. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/skyriding-bear-trades-names-at-city-hall-walker-dubs-him-bugs-baer.html | Sky-Riding Bear Trades Names at City Hall; Walker Dubs Him 'Bugs Baer' in Friend's Honor | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/seeks-mortgage-changes-new-jersey-commission-discusses.html | SEEKS MORTGAGE CHANGES.; New Jersey Commission Discusses Simplification of Laws. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/finds-campaign-year-affects-trade-little-wr-dawes-says-business-is.html | FINDS CAMPAIGN YEAR AFFECTS TRADE LITTLE; W.R. Dawes Says Business Is Promising, With Fair Profit in Sight for 1928. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/ritchie-would-gag-political-parsons-tells-new-jersey-democrats-that.html | RITCHIE WOULD GAG 'POLITICAL PARSONS; Tells New Jersey Democrats That People Should Silence Those Who Dictate Votes. CONDEMNS RELIGIOUS ISSUE Praises Smith for His Rise to High Office--Urges Action on Prohibition by States. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/money-bankers-acceptances-london-market-clearing-house-exchanges.html | MONEY.; Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/bring-jungle-movies-of-10000000-animals-mr-and-mrs-martin-johnson.html | BRING JUNGLE MOVIES OF 10,000,000 ANIMALS; Mr. and Mrs. Martin Johnson to Spend a Year Here Before Going Back to East Africa. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/towboat-conference-is-near-a-settlement-employers-grant-concessions.html | TOWBOAT CONFERENCE IS NEAR A SETTLEMENT; Employers Grant Concessions in Negotiations for Renewal of Wage Contract. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/portorican-cable-changed-san-juan-as-well-as-ponce-now-linked-with.html | PORTORICAN CABLE CHANGED; San Juan as Well as Ponce Now Linked With Santo Domingo. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/durant-closes-deal-with-paris-company-will-control-manufacture-and.html | DURANT CLOSES DEAL WITH PARIS COMPANY; Will Control Manufacture and Sale of Amilcar Here and Gets Representation in France. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/macedonians-hang-23-in-their-internal-feud-comitaji-victims-in.html | MACEDONIANS HANG 23 IN THEIR INTERNAL FEUD; Comitaji Victims in Bulgaria, Including a General, Backed Protogueroff Faction. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/scores-bishop-mcconnell-methodist-editor-objects-to-sermon-in-dr.html | SCORES BISHOP McCONNELL; Methodist Editor Objects to Sermon in Dr. Fosdick's Pulpit. | True | Special to The New York Times. | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/justice-holmes-passes-age-record-of-taney-is-oldest-man-who-has-sat.html | Justice Holmes Passes Age Record of Taney; Is Oldest Man Who Has Sat on Supreme Bench | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/levines-lease-apartment.html | Levines Lease Apartment. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/5-out-of-9-trotters-distanced-in-heat-only-four-survive-opener-of.html | 5 OUT OF 9 TROTTERS DISTANCED IN HEAT; Only Four Survive Opener of 2:25 Event as Bloomsburg Fair Racing Ends. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/unity-far-off-yet-churchmen-assert-cheltenham-congress-addresses.html | UNITY FAR OFF YET, CHURCHMEN ASSERT; Cheltenham Congress Addresses Show Christendom's Divisions Still Wide Apart. NO DENOMINATIONS AGREE Home Secretary Protests Action of Church of England Bishops on Prayer Book. Historic Departure From Custom. | True | Wireless to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/wins-500-art-prize-claggett-wilson-first-in-contest-for-perfume.html | WINS $500 ART PRIZE.; Claggett Wilson First in Contest for Perfume Bottle Designs. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/likely-light-plane-record-altimeter-of-german-fliers-registers.html | LIKELY LIGHT PLANE RECORD; Altimeter of German Fliers Registers 22,300 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/yanks-sing-in-joy-over-routing-cards-fietcher-leads-noisy-chorus-of.html | YANKS SING IN JOY OVER ROUTING CARDS; Fietcher Leads Noisy Chorus of Lusty Invalids-- Even Huggins Smiles. RUTH HOPES FOR 4 IN ROW Pipgras Explains His Bad Inning-- Cards Silent, but Alexander Says "We're Not Licked Yet." Ruppert in Jovial Mood. Curve Baffles Bottomley. Too Many Hits Says Alexander. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/glass-house-for-smith-erection-on-soldier-field-for-his-chicago.html | GLASS HOUSE FOR SMITH.; Erection on Soldier Field for His Chicago Speech Is Considered. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/15-ships-sail-today-for-foreign-ports-nine-are-leaving-for-europe.html | 15 SHIPS SAIL TODAY FOR FOREIGN PORTS; Nine Are Leaving for Europe, Five for Southern Ports and One for Bermuda. LEVIATHAN HEADS THE LIST Others Include the Minnewaska, Gripsholm, Hamburg, Carinthia, Celtic and Transylvania. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/hot-springs-tennis-draws-big-gallery-mrs-harrison-smith-and-miss.html | HOT SPRINGS TENNIS DRAWS BIG GALLERY; Mrs. Harrison Smith and Miss Virginia Rice Victors in Women's Doubles. SOCIETY THRONG LOOKS ON Many Luncheons and Dinners Given -- Additions to the New York Colony. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/jersey-radio-men-protest-governor-moore-directs-that-hearing-be.html | JERSEY RADIO MEN PROTEST; Governor Moore Directs That Hearing Be Asked on Reallocation. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/glick-gets-verdict-in-garden-feature-outpoints-grogan-in-main.html | GLICK GETS VERDICT IN GARDEN FEATURE; Outpoints, Grogan in Main TenRound Bout Before Crowdof 14,325 Fans.GANS KNOCKS OUT DI VODI Coast Welterweight Floors Rival for Count in Ninth--Singer Victoron Foul in Second. Glick Evades Grogan's Thrusts. Guns Stops Di Vodi. Singer Wins on Foul. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/defends-station-wlth-president-gellard-upholds-its-standing-in.html | DEFENDS STATION WLTH.; President Gellard Upholds Its Standing in Brooklyn. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/political-oracles-dumb.html | POLITICAL ORACLES DUMB. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/state-wctu-chiefs-appeal-for-hoover-convention-at-saratoga-springs.html | STATE W.C.T.U. CHIEFS APPEAL FOR HOOVER; Convention at Saratoga Springs Centres on Campaign--Mrs. Boole Argues Against Smith. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/store-chains-strong-over-the-counter-bank-and-insurance-shares.html | STORE CHAINS STRONG OVER THE COUNTER; Bank and Insurance Shares Irregular, Industrials Active, With Gains in Specialties. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/two-extradividends-two-increases-voted-another-company-will-pay-1.html | TWO EXTRA-DIVIDENDS, TWO INCREASES VOTED; Another Company Will Pay 1% on Arrears and One Declares $15 on Stock Reduction. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/austria-arms-city-for-socialist-war-12000-troops-concentrate-at.html | AUSTRIA ARMS CITY FOR SOCIALIST 'WAR'; 12,000 Troops Concentrate at Wiener Neustadt to Keep Rival Paraders Separate. 300 EXTRA HOSPITAL BEDS Citizens Flee as Factories Are Closed and Buildings Barricaded in Fear of Fight Tomorrow. Field Telephone Lines Set Up. Socialist Headquarters in Barracks. Burgomaster Is First Casualty. | True | BY Wythe Williams. Special Cable To the New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/asks-writ-for-childrens-return.html | Asks Writ for Children's Return. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/topics-of-interest-to-the-churchgoer-for-first-time-in-this-country.html | TOPICS OF INTEREST TO THE CHURCHGOER; For First Time in This Country 'Red Mass' Will Be Celebrated at St. Andrew's Today. A SERVICE FOR LAWYERS Bishop Manning to Attend General Convention in Washington--Lutherans Meet in Erie. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/democratic-fund-up-876420-in-month-campaign-contributions-to-oct-1.html | DEMOCRATIC FUND UP $876,420 IN MONTH; Campaign Contributions to Oct. 1 Total $1,392,920-- Three of $50,000 Each. TRAIL THE REPUBLICANS Gift of $60,000 by T. F. Ryan Not Yet Listed--Treasurer Reports Balance of $177,111. Three $50,000 Gifts. DEMOCRATIC FUND UP $876,420 IN MONTH The Gifts in September. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/hygrade-food-bonds-rise-127-points-in-day-two-6-per-cent.html | HYGRADE FOOD BONDS RISE 127 POINTS IN DAY; Two 6 Per Cent. Convertibles Sold at 402, Causing Much Comment--Stock Closes at 69 . | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/to-inspect-argentine-meat-british-mps-go-to-study-diseaseprevention.html | TO INSPECT ARGENTINE MEAT; British M.P.'s Go to Study DiseasePrevention Methods. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/rube-marquard-present-exgiant-star-at-stadium-back-from-his-camp.html | RUBE MARQUARD PRESENT.; Ex-Giant Star at Stadium, Back From His Camp for Boys. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/white-sox-defeat-cubs-in-wild-game-long-drawnout-contest-goes-to.html | WHITE SOX DEFEAT CUBS IN WILD GAME; Long Drawn-Out Contest Goes to American Leaguers, 13-11, When They Rally in the 7th. NINE HURLERS SEE SERVICE Wilson Collects Homer and Two Doubles for Losers--Cubs Lead in Series, Two to One. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/louis-runkel-dead-president-of-runkel-bros-chocolate-manufacturers.html | LOUIS RUNKEL DEAD.; President of Runkel Bros., Chocolate Manufacturers, Was 77. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/urge-drive-to-end-housework-perils-women-at-safety-meeting-tell-of.html | URGE DRIVE TO END HOUSEWORK PERILS; Women at Safety Meeting Tell of Dangers in Homes--Ask Educational Campaign. HUGE FIRE LOSS DESCRIBED Delegates to Congress See I.R.T. Devices Which Guard Against Accidents in Subway. Urges Home Safety Campaign. Tells of Huge Loss in Fires. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/hoover-goes-south-for-two-addresses-today-in-tennessee-he-will.html | HOOVER GOES SOUTH FOR TWO ADDRESSES TODAY IN TENNESSEE; He Will Speak at Elizabethton and at the Soldiers' Home in Johnson City. BACK AT CAPITAL TOMORROW He Tells Foreign Language Editors Campaign Is Without Race Distinction. CONFERS ON PENNSYLVANIA Nominee Hears His Majority There Will Be Overwhelming--Program for Trip to Boston. Calls Campaign All-American. HOOVER GOES SOUTH FOR TWO ADDRESSES Sees a Pennsylvania Leader. Says 'Hoover Shop' Suceeds. Program of Tennessee Trip. Details of Trip to Boston. Elizabethton in Readiness. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/honors-committee-picked-hunter-college-names-board-of-five-to.html | HONORS COMMITTEE PICKED; Hunter College Names Board of Five to Control New Study System. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/allan-hoover-a-young-republican.html | Allan Hoover a Young Republican. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/let-speakeasy-run-to-trap-gin-ring-treasury-agent-testifies-calls.html | LET SPEAKEASY RUN TO TRAP 'GIN RING'; Treasury Agent Testifies Calls at 53d St. Place Were Made to Arrest Defendants. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/curtis-in-caravan-tours-gary-region-stick-to-the-full-dinner-pail.html | CURTIS IN CARAVAN TOURS GARY REGION; "Stick to the Full Dinner Pail" Is His Slogan in Northern Indiana. SPEAKS AT MANY POINTS 500 Cars Form a Procession Headed by Brass Band--State Candidates Take Part. State Candidates Join Him. All Schools Are Dismissed. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/british-editors-study-times-plant-visiting-journalists-guests-at.html | BRITISH EDITORS STUDY TIMES PLANT; Visiting Journalists Guests at Luncheon in the Annex, Then View Paper's Equipment. DR. BUTLER A SPEAKER He Declares No Issues Divide the Two Great Political Parties Here --History of The Times Reviewed. No Issues Dividing Parties. Reviews History of The Times. Provincial Press of England. Empresses Gratitude for Welcome. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/detroit-stock-exchange-record.html | Detroit Stock Exchange Record. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/will-offer-shares-in-andes-copper-co-bankers-to-make-market-for.html | WILL OFFER SHARES IN ANDES COPPER CO.; Bankers to Make Market for Stock Into Which Bonds Are Convertible. FIRST DIVIDEND DECLARED Quarterly Rate Established at 75 Cents--Offering Price of About $36 Expected. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/toboggan-british-filly-injured.html | Toboggan, British Filly, Injured. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/sees-hoover-victor-in-state-by-280000-hill-on-basis-of-digest-poll.html | SEES HOOVER VICTOR IN STATE BY 280,000; Hill, on Basis of Digest Poll, Figures Up-State Will Give Him 600,000 Plurality. SMITH 325,000 IN THE CITY Governorship and Presidential Results for Quarter Century Are Citedto Oppose 4-Year Term Here. Returns from Up-State. 12% Desertion in the City. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WHITE SULPHUR SPRINGS. OLD POINT COMFORT. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/mrs-risleys-85-wins-takes-net-prize-in-oneday-tourney-of-new-jersey.html | MRS. RISLEY'S 85 WINS ; Takes Net Prize in One-Day Tourney of New Jersey Women. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/red-russells-bat-defeats-rochester-his-two-homers-account-for-5.html | RED RUSSELL'S BAT DEFEATS ROCHESTER; His Two Homers Account for 5 Runs in Fourth Little World's Series Victory. INDIANAPOLIS WINS, 6-4 Needs One More Game for Championship-- Swetonic Gains Third Triumph in Series. Keen Pitches Well. Double Play Ends Inning. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/bail-fixed-at-20000-for-accused-irt-man-stockdale-held-in-tombs.html | BAIL FIXED AT $20,000 FOR ACCUSED I.R.T. MAN; Stockdale, Held in Tombs, Thinks Company 'Threw Him Down' in the Wreck Inquiry. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/4-lost-hunters-found-mad-in-libyan-desert-two-raving-from-thirst.html | 4 LOST HUNTERS FOUND MAD IN LIBYAN DESERT; Two, Raving From Thirst, Were Stalking Each Other With Guns When Plane Rescue Party Came. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/wants-aid-in-oil-fields-russian-here-also-to-purchase-equipment-for.html | WANTS AID IN OIL FIELDS.; Russian Here Also to Purchase Equipment for Refinery. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/film-fame-beckons-and-harlem-is-agog-king-vidor-quietly-scouting.html | FILM FAME BECKONS AND HARLEM IS AGOG; King Vidor, Quietly Scouting for Types for Negro Picture, Has to Hire a Hall. 'STRIKE' MENACES CABARETS Girl Entertainers, Minstrel Man and Cake-Walk Champion All Seek Chance in Hollywood. Applicants Thinned Out. Cake-Walker Seeks Role. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/nyu-eleven-faces-heavy-team-today-coach-meehans-forces-to-meet.html | N.Y.U. ELEVEN FACES HEAVY TEAM TODAY; Coach Meehan's Forces to Meet Veteran West Virginia Wesleyan Outfit at Ohio Field. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/153-per-cent-gain-in-bank-clearings-monthend-settlements-raise.html | 15.3 PER CENT. GAIN IN BANK CLEARINGS; Month-End Settlements Raise Total to $13,432,919,000 for Twenty-three Cities. BIG INCREASE SHOWN HERE Sixteen Other Financial Centres Also Report Greater Volume of Exchanges. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/press-agents-union-asks-control-of-jobs-wants-theatres-to-engage.html | PRESS AGENTS UNION ASKS CONTROL OF JOBS; Wants Theatres to Engage Only Its Members as Company Managers. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/gives-trolley-line-cost-eighth-and-ninth-avenues-system-offers-data.html | GIVES TROLLEY LINE COST.; Eighth and Ninth Avenues System Offers Data at Fare Hearing. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/frees-radio-in-brazil-government-there-lifts-restrictions-on.html | FREES RADIO IN BRAZIL.; Government There Lifts Restrictions on Wireless Communications. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/gets-600-campaign-gifts-hoovercurtis-legion-fund-swelled-by-small.html | GETS 600 CAMPAIGN GIFTS.; Hoover-Curtis Legion Fund Swelled by Small Contributions. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/large-street-crowds-enjoy-game-by-radio-each-shop-with-loudspeaker.html | LARGE STREET CROWDS ENJOY GAME BY RADIO; Each Shop With Loud-Speaker Draws Throng of Fans- -National Hook-up Continues. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/continuous-foreign-service.html | CONTINUOUS FOREIGN SERVICE. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/markets-in-london-paris-and-berlin-approaching-settlement-fails-to.html | MARKETS IN LONDON, PARIS AND BERLIN; Approaching Settlement Fails to Check Business in Britain --New York Buys Gold. PARIS RALLIES AT CLOSING Bourse Ends Week Much Improved -- Berlin Opens Confidently and Then Slumps. London Closing Prices. Recovery in Paris Continues. Paris Closing Prices. Berlin Prices Drop in Reaction. Berlin Closing Prices. | | Special Cable to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/new-peruvian-air-line-opens.html | New Peruvian Air Line Opens. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/georgias-democrats-send-pledge-to-smith-state-convention-adopts.html | GEORGIA'S DEMOCRATS SEND PLEDGE TO SMITH; State Convention Adopts Resolution Assuring Nominees ofLoyal Support. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/martin-refuses-everglades-session.html | Martin Refuses Everglades Session. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/governors-island-host-to-3000-lambs-flock-of-sheep-and-125-steers.html | GOVERNORS ISLAND HOST TO 3,000 LAMBS; Flock of Sheep and 125 Steers Make Forced Landing From Disabled Float. SOLDIERS PLAY SHEPHERD And Army Post Children Rejoice Until Shippers Are Able to Resume Trip to Butcher. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/hn-straus-to-aid-drive-for-ottinger-as-vice-chairman-of-campaign.html | H.N. STRAUS TO AID DRIVE FOR OTTINGER; As Vice Chairman of Campaign Committee He Will Organize Republican Business Men. NOMINEE'S TOUR OUTLINED Up-State Addresses to Start Oct. 16 or 17--Radio Hook-Up to Carry Notification Ceremony. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/say-freighter-carried-liquor.html | Say Freighter Carried Liquor. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/dr-homer-smith-noted-oculist-dies-practiced-in-new-york-many.html | DR. HOMER SMITH, NOTED OCULIST, DIES; Practiced in New York Many Years--Surgeon to Several Hospitals. WROTE WORKS ON SURGERY Honored by Professional Societies-- Colonial Ancestry on Both Sides. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/eleven-flee-jail-in-kentucky-storm-nine-federal-prisoners-are-among.html | ELEVEN FLEE JAIL IN KENTUCKY STORM; Nine Federal Prisoners Are among Fugitives Who Escape Through Hole in Wall. IRON DOOR GRATING PRIED UP Rain Which Hides Them From Pursuers Keeps 35 Other Convicts in Shelter. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/battle-in-park-today-mimic-warfare-will-aid-military-show-opening.html | "BATTLE" IN PARK TODAY.; Mimic Warfare Will Aid Military Show, Opening Oct. 15. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/daylight-practice-big-aid-to-cornell-dobie-molding-iron-line-as.html | DAYLIGHT PRACTICE BIG AID TO CORNELL; Dobie Molding Iron Line as Elevens Drill Without Artificial Lights. CLOCKS NOT SET BACK Back Field Consists Largely of 1927 Men--Davies Promises to Be Best Find in Years. Football Now Sport of Day. Line Shows Improvement. Backfield Is Barren. | True | By Allison Danzig. Special To the New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/theatre-business-iii-germany.html | THEATRE BUSINESS III GERMANY. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/lines-in-northwest-ask-trial-merger-great-northern-and-northern.html | LINES IN NORTHWEST ASK TRIAL MERGER; Great Northern and Northern Pacific Offer 99-Year Lease Plan at I.C.C. Hearing. CONCLUDE ORAL ARGUMENTS Counsel for Carriers End Three Days of Speeches--Make Suggestion for Future of the Burlington. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/killed-in-trolley-crash-passenger-dies-40-hurt-as-car-hits-truck-on.html | KILLED IN TROLLEY CRASH.; Passenger Dies, 40 Hurt as Car Hits Truck on Brooklyn Track. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/erie-known-as-freight-road-seeing-passenger-business.html | Erie, Known as 'Freight Road,' Seeing Passenger Business | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/to-build-5-plants-in-spain-fox-brothers-international-in-deal-with.html | TO BUILD 5 PLANTS IN SPAIN.; Fox Brothers International in Deal With Power Company, Report Says. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/series-broadcast-in-school-full-attendance-the-result.html | Series Broadcast in School; Full Attendance the Result | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/man-on-dole-named-mayor-socialists-in-crewe-england-elect.html | MAN ON DOLE NAMED MAYOR.; Socialists in Crewe, England, Elect Unemployed Worker to Office. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/big-crowd-going-from-knoxville.html | Big Crowd Going From Knoxville. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/london-tailors-horrified-at-american-golf-clothes.html | London Tailors Horrified At American Golf Clothes | True | Wireless to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/allen-divorce-pressed-early-trial-sought-for-suit-and-counter.html | ALLEN DIVORCE PRESSED.; Early Trial Sought for Suit and Counter Action of Theatrical Man. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/convertible-bonds-in-unusual-demand-activity-in-market-renewed.html | CONVERTIBLE BONDS IN UNUSUAL DEMAND; Activity in Market Renewed-- $11,300,000 Turnover on Stock Exchange. INVESTMENT ISSUES FIRMER Small Advances Made in Foreign Section and by United States Government Issues. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/portes-gil-plans-amnesty-the-mexican-presidentelects-bill-would.html | PORTES GIL PLANS AMNESTY; The Mexican President-Elect's Bill Would Free Many Prisoners. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/geneva-opinion-split-on-our-opium-stand-some-say-washington-note.html | GENEVA OPINION SPLIT ON OUR OPIUM STAND; Some Say Washington Note Checks League's Efforts--Others Hold It Clarifies Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/pipe-man-testifies-he-saw-phillips-to-get-a-contract-asserts-at.html | PIPE MAN TESTIFIES HE 'SAW PHILLIPS' TO GET A CONTRACT; Asserts at Graft Trial That Action Was Prompt After Connolly Delayed 2 Years. CHANGE IN SPECIFICATIONS Buckner Draws Admissions in Attempt to Show Phillips Swayed Borough Head. EXCESSIVE PRICES DETAILED Paino and Other Contractors Tell of Big Payments--Prosecution Expected to Rest on Tuesday. Connolly Suggested Test. Says He Waited Till 1927. 'SAW PHILLIPS TO GET A CONTRACT Protested on Omission. Did Not Compete With Phillips. Testify to Paying Big Sums. Built $1,200,000 Sewers. Get Quotations Before Bidding. Says He Made no Promises. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/liggett-after-more-drug-stores.html | Liggett After More Drug Stores. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/guests-of-episcopal-actors-guild.html | Guests of Episcopal Actors' Guild. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/says-nation-needs-hoover-colonel-roosevelt-declares-in-kentucky-he.html | SAYS NATION NEEDS HOOVER; Colonel Roosevelt Declares in Kentucky He Will Meet All Problems. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/fordham-on-edge-for-contest-today-maroon-eleven-will-face-george.html | FORDHAM ON EDGE FOR CONTEST TODAY; Maroon Eleven Will Face George Washington, Its Conqueror of Last Year. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/realty-financing-1050000-loan-is-placed-on-the-turin-apartments.html | REALTY FINANCING.; $1,050,000 Loan Is Placed on the Turin Apartments. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/business-gained-in-dollar-volume-check-payments-for-week-of-sept-29.html | BUSINESS GAINED IN DOLLAR VOLUME; Check Payments for Week of Sept. 29 Were Larger Than for Same Week in 1927. WHOLESALE PRICES HIGHER Cotton, Iron and Steel Made Slight Recovery and Interest Rates Were More. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/sells-staten-island-plot.html | Sells Staten Island Plot. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/school-pay-sought-by-hylans-cousin-miss-birmingham-ousted-for.html | SCHOOL PAY SOUGHT BY HYLAN'S COUSIN; Miss Birmingham, Ousted for Failure to Get License, Claims Director's Post. TELLS BOARD SALARY IS DUE Politics Charged in Her Appointment Started Inquiry Into Examiners and Six-Year Row. | True | | C1B 768 |