# Exhibit A13

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/what-batting-stars-did-in-second-game-ruth-and-gehrig-again-enjoyed.html | WHAT BATTING STARS DID IN SECOND GAME; Ruth and Gehrig Again Enjoyed Big Margin Over Hafey and Bottomley. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/says-city-will-win-1932-worlds-fair-cuvillier-tells-bronx-chamber.html | SAYS CITY WILL WIN 1932 WORLD'S FAIR; Cuvillier Tells Bronx Chamber at Luncheon That Bid Will Exceed Other Cities'. PUTS COST AT $100,000,000 Business Men Decide to Begin Campaign to Bring Expositionto Their Borough. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/stribling-agrees-to-a-bout-with-dorval-in-garden-nov-23.html | Stribling Agrees to a Bout With Dorval in Garden Nov. 23 | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/henry-p-williams-dead-dean-of-chicago-advertising-men-was-formerly.html | HENRY P. WILLIAMS DEAD.; Dean of Chicago Advertising Men Was Formerly an Editor. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/for-panamerican-airway-eduardo-hay-says-mexico-will-call-a.html | FOR PAN-AMERICAN AIRWAY.; Eduardo Hay Says Mexico Will Call a Conference on It. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/saxon-home-first-in-laurel-feature-outsider-comes-from-behind-to.html | SAXON HOME FIRST IN LAUREL FEATURE; Outsider Comes From Behind to Capture Collington Handicap at Six Furlongs. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/decline-continues-in-cotton-futures-trading-curtailed-and-market.html | DECLINE CONTINUES IN COTTON FUTURES; Trading Curtailed and Market Closes With Prices at Low Levels of the Day. CROP. ESTIMATES REDUCED Eight Private Reports Average 500,000 Bales Lower--Spot Sales Heavy. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/municipalities-vote-16870199-bonds-ninetytwo-issues-approved-in.html | MUNICIPALITIES VOTE $16,870,199 BONDS; Ninety-two Issues Approved in September--Thirty-six Others Defeated. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/check-exchanges-higher-in-september-increase-in-months-clearings.html | CHECK EXCHANGES HIGHER IN SEPTEMBER; Increase in Month's Clearings for First Time Since May-- Record for Month. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/new-haven-mans-wife-barred-from-country-washington-court-upholds.html | NEW HAVEN MAN'S WIFE BARRED FROM COUNTRY; Washington Court Upholds Refusal of Visa to Mrs. Ulrich, Who Served Jail Terms. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/some-state-laws-forbid-bond-issues-florida-and-nebraska-have-no.html | SOME STATE LAWS FORBID BOND ISSUES; Florida and Nebraska Have No Funded Debts--Four List Only Soldiers' Bonus Obligations. CHANGES BEING PLANNED Desire for Unified Roads Likely to Alter Policy of Leaving All Borrowing to Municipalities. Iowa Plans Road Bonds. Interest Rates Vary. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/new-sound-steamer-is-ordered.html | New Sound Steamer is Ordered. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/5600-women-for-hoover-westchester-bridge-playing-group-wires-pledge.html | 5,600 WOMEN FOR HOOVER.; Westchester Bridge Playing Group Wires Pledge of Support. | True | Special to The New York Times. | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/puget-sound-power-in-big-utility-deal-directors-advise-passing-of.html | PUGET SOUND POWER IN BIG UTILITY DEAL; Directors Advise Passing of Control to Engineers Public Service Company. BOTH PLAN STOCK ISSUES Acquired Corporation to Be Operated as Subsidiary--CombinedAssets About $300,000,000. Proposed Plan of Exchange. Combined Assets $300,000,000. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/gillis-administers-newburyport-from-jail-finally-breaks-hunger.html | Gillis Administers Newburyport From Jail; Finally Breaks Hunger Strike to Eat Luncheon | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/latzo-outpoints-belanger.html | Latzo Outpoints Belanger. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/courtney-flies-autogiro-british-pilot-starts-from-brussels-to.html | COURTNEY FLIES AUTOGIRO.; British Pilot Starts From Brussels to Berlin in "Windmill." | True | Special Cable to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/police-department.html | Police Department. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/indicts-vare-leader-and-police-captain-philadelphia-grand-jury.html | INDICTS VARE LEADER AND POLICE CAPTAIN; Philadelphia Grand Jury Names Patterson and Schoenleber in Twelve Graft Charges. OTHER ARRESTS INDICATED Prosecutor Says the First Will Be Charles Beckman, Former Captain of Detectives. 4,800 POLICE TRANSFERRED Biggest Shake-Up in History of the City Takes Place at Midnight Under Mayor's Orders. Reorganize Police Bureau. Police Captains Refuse to Talk. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/will-rogers-has-a-fling-at-party-treasurers.html | Will Rogers Has a Fling At Party Treasurers | True | WILL ROGERS. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/talks-for-45-hours-german-breaks-endurance-record-of-american-woman.html | TALKS FOR 45 HOURS.; German Breaks Endurance Record of American Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/prosmith-orator-protests-discourtesy-in-alabama-eggs.html | Pro-Smith Orator Protests 'Discourtesy' in Alabama Eggs | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/only-eight-spent-night-at-stadium-16-police-on-hand-to-protect-the.html | ONLY EIGHT SPENT NIGHT AT STADIUM; 16 Police on Hand to Protect the Smallest Early Morning Line-up of Any Series. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/fraternity-averages-drop-columbia-dean-reports-scholarship-standing.html | FRATERNITY AVERAGES DROP; Columbia Dean Reports Scholarship Standing Is on Decline. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/curb-issues-advance-in-active-trading-motors-oils-and-specialties.html | CURB ISSUES ADVANCE IN ACTIVE TRADING; Motors, Oils and Specialties Lead, but Demand Extends to All Parts of List. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/radio-board-gives-wlw-50000-watts-commissioners-override-chairman.html | RADIO BOARD GIVES WLW 50,000 WATTS; Commissioners Override Chairman on Award to the Cincinnati Station.FOUR OTHERS ASK INCREASEAnd Many Broadcasters Seek Hearing on Reallocation Plan--Gov.Hamill Speaks for Iowa. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/bronx-auction-result.html | BRONX AUCTION RESULT. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/priscilla-mhenry-to-be-bride-today-attendants-for-her-marriage-to.html | PRISCILLA M'HENRY TO BE BRIDE TODAY; Attendants for Her Marriage to Duncan Forbes Thayer of New York in Baltimore. Corner--Fletcher. Leffingwell--Pope. Dance for Burnell Lockwoods. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/yoakum-replies-to-smith-quotes-hoover-to-show-that-he-has-a-farm.html | YOAKUM REPLIES TO SMITH.; Quotes Hoover to Show That He Has a Farm Relief Plan. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/two-singers-win-in-radio-contest-amy-goldsmith-soprano-and-sj-smith.html | TWO SINGERS WIN IN RADIO CONTEST; Amy Goldsmith, Soprano, and S.J. Smith, Tenor, Get Audition Votes. WILL REPRESENT NEW YORK Picked by Audience at Roosevelt Hotel to Compete Further for Atwater Kent Prizes. Tribute Paid to Kent. Women Singers Registered. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/dry-law-big-issue-for-nebraska-voter-smiths-views-appear-to-be.html | DRY LAW BIG ISSUE FOR NEBRASKA VOTER; Smith's Views Appear to Be Principal Factor Against Him in the State. FARM TREND IS DEMOCRATIC German Support for New Yorker Is Also an Offset to Normal Republican Majority. MORRIS REMAINS A PUZZLE He Is Believed to Favor Smith, Being Silent to Aid Senator Howell, a Hoover Backer. Intolerance Is Not Expressed. Few Definite "Trends" Evident. Tax Reduction an Item. Equalization Fee Dispute. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/tp-oconnor-at-80-sad-but-optimistic-tay-pay-explains-creed-admits.html | T.P. O'CONNOR, AT 80, SAD BUT OPTIMISTIC; "Tay Pay" Explains Creed Admits the Gloom in Life, but That Each Can Dispel Some of It.FRIENDS GIVE HIM A DINNERKing Sends Greetings to "Father ofHouse of Commons," Last Survivorof Irish Nationalist Party. "Tay Pay" Does Not Smoke. Entered Journalism 61 Years Ago. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/kirchwey-lauds-view-of-smith-on-crime-sociologist-commends.html | KIRCHWEY LAUDS VIEW OF SMITH ON CRIME; Sociologist Commends Governor's Proposal of Board to Study Basic Causes and Effects. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/new-line-for-united-cigar-plans-substantial-investment-in-soda.html | NEW LINE FOR UNITED CIGAR.; Plans Substantial Investment in Soda Fountain Company. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/state-roads-built-by-tax-on-gasoline-heavy-offerings-of-highway.html | STATE ROADS BUILT BY TAX ON GASOLINE; Heavy Offerings of Highway Bonds and Extensive Programs Made Possible by Levies. IDEA IS WIDELY APPLIED Only New York and Massachusetts Do Not Collect--Rates Range From 2 to 5 Cents. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/wheat-prices-gain-with-good-support-help-appears-on-each-sharp.html | WHEAT PRICES GAIN WITH GOOD SUPPORT; Help Appears on Each Sharp Decline and the Finish Is at a New High Mark. WINNIPEG PRICES A FACTOR March and May Coin Reach a New Crop High--Oats and Rye Close Higher. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/strange-interlude-for-stockholm.html | "Strange Interlude" for Stockholm. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/princeton-to-play-opening-game-today-8-letter-men-will-be-on-eleven.html | PRINCETON TO PLAY OPENING GAME TODAY; 8 Letter Men Will Be on Eleven Which Is to Face Vermont in First Game of Season. Rutgers Prep Eleven Bows. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/mrs-laird-triumphs-gains-low-gross-honors-in-oneday-tourney-at.html | MRS. LAIRD TRIUMPHS.; Gains Low Gross Honors in OneDay Tourney at Wykagyl. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/a-son-to-mrs-philip-j-curry.html | A Son to Mrs. Philip J. Curry. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/226-september-gain-by-16-store-chains-sales-totaled-74055909.html | 22.6% SEPTEMBER GAIN BY 16 STORE CHAINS; Sales Totaled $74,055,909, Against $60,421,414 Year Ago--Reports Issued. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/60714-persons-pay-222533-to-see-second-series-game.html | 60,714 Persons Pay $222,533 To See Second Series Game | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/trade-reviews-find-outlook-is-bright-weekly-reports-from-almost-all.html | TRADE REVIEWS FIND OUTLOOK IS BRIGHT; Weekly Reports From Almost All Sections Are Good--Late Crop Prospects Fair. INDUSTRIES ARE ACTIVE Metal Lines, Especially Steel, Show Greatest Strength--Prices Generally Settled. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/state-democrats-map-drive-monday-fd-roosevelt-to-confer-with-raskob.html | STATE DEMOCRATS MAP DRIVE MONDAY; F.D. Roosevelt to Confer With Raskob and Others Here to Outline Campaign. PLAN VIGOROUS OFFENSIVE Nominee's Denial of Smith Pressure Held to Strengthen Ticket--Women's Support Claimed. Roosevelt Is Due Here Monday. Bloch Warns Against Republicans. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/milk-companies-merge-borden-takes-over-thompson-concern-of-waukesha.html | MILK COMPANIES MERGE.; Borden Takes Over Thompson Concern of Waukesha, Wis. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/extra-trains-to-take-crowds-to-zeppelin-dirigible-will-be-on.html | EXTRA TRAINS TO TAKE CROWDS TO ZEPPELIN; Dirigible Will Be on Exhibition at Lakehurst Several Hours Each Day. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/judea-industrial-increases-stock.html | Judea Industrial Increases Stock. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/walkers-bad-throat-shifts-boston-rally-torchlight-parade-in-welcome.html | Walker's Bad Throat Shifts Boston Rally; Torchlight Parade in Welcome Is Dropped | True | Special to The New York Times. | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/wont-investigate-willebrandt-talks-republicans-of-house-fund.html | WON'T INVESTIGATE WILLEBRANDT TALKS; Republicans of House Fund Committee Hold Charges Unsubstantiated. BLACK ANGERED BY REBUFF Democrat Calls It "Hard Boiled" and Says He Will Lay Religious Issue Before Congress. Declares Constitution Violated. Demands Tracing of "Whispering." Conflicting Views Expressed. Rendition of Party Accounts. Texas Inquiry to Be Pressed. Republican Finances Itemized. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/borah-sees-hoover-victor.html | BORAH SEES HOOVER VICTOR | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/greenleaf-wins-2-blocks-beats-seaback-129-to-102-and-128-to-121-and.html | GREENLEAF WINS 2 BLOCKS.; Beats Seaback, 129 to 102 and 128 to 121, and Leads, 1,263-876. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/albany-bank-to-celebrate.html | Albany Bank to Celebrate. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/1500-hunter-girls-take-opera-course-college-introduced-it-many.html | 1,500 HUNTER GIRLS TAKE OPERA COURSE; College Introduced It Many Years Ago to a Class of Only Five Students. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/george-beban-dies-after-riding-accident-actor-kicked-by-horse.html | GEORGE BEBAN DIES AFTER RIDING ACCIDENT; Actor, Kicked by Horse, Succumbs in Los Angeles Hospital of Complications. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/the-greatest-antarctic.html | THE GREATEST ANTARCTIC EXPEDITION. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/says-mellon-policy-led-to-1921-slump-exsenator-hitchcock-declares.html | SAYS MELLON POLICY LED TO 1921 SLUMP; Ex-Senator Hitchcock Declares Republicans Brought Distress to Agricultural States. COMPARES WILSON YEARS Farmers' "Only Hope," Nebraskan Asserts Over Radio, Is in the Election of Smith. Points to Change After Wilson. Says McNary-Haugen Bill Will Aid. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/j-augustine-washington-kinsman-of-the-first-president-dies-at-leroy.html | J. AUGUSTINE WASHINGTON.; Kinsman of the First President Dies at Leroy, N.Y. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/fall-seeks-to-get-asks-counsel-to-arrange-for-calling-of-oil.html | FALL SEEKS TO GET; Asks Counsel to Arrange for Calling of Oil Conspiracy Case in Washington. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/greyhound-results.html | GREYHOUND RESULTS. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/british-unperturbed-by-accord-summary-officials-say-publication-of.html | BRITISH UNPERTURBED BY ACCORD 'SUMMARY'; Officials Say Publication of Details in Paris Leaves Situation Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/syndicate-buys-philadelphia-loan.html | Syndicate Buys Philadelphia Loan. | True | Special to The New York Times. | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/66173000-bonds-marketed-in-week-volume-less-than-normal-for-this.html | $66,173,000 BONDS MARKETED IN WEEK; Volume Less Than Normal for This Time of Year, Due to High Money Rate. RAILWAY FINANCING LEADS Missouri Pacific's $25,000,000 Issue is Largest Offering--Public Utilities Next. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/alexanders-spell-over-yanks-broken-vateran-star-who-turned-tide.html | ALEXANDER'S SPELL OVER YANKS BROKEN; Vateran Star Who Turned Tide Against Hugmen in 1926 Goes Down Under Fire. PIPGRAS STEADIES TO WIN Pounded for 3 Runs in 2d, He Rights Himself and Shuts Out Foe Thereafter. YANKEES SHOW OLD PUNCH Three Musketeers Keep Up Bombardment--Combs's ReplacementsMake Up for Lost Regular. Pipgras Beats Old Master. Yanks' Artillery in Action. Yanks' Spirit Indomitable. Pipgras Wild at Start. Yankees Regain Lead Mitchell Pitches Creditably. | True | By Richards Vidmer. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/odds-on-yankees-increase-to-3-to-1-advance-from-10-to-7-after-the.html | ODDS ON YANKEES INCREASE TO 3 TO 1; Advance From 10 to 7 After the Second Victory Over the Cardinals. NEW YORK BACKERS PROFIT One Wins $30,000, Five More Than $25,000--Price on Third Game 9-10, Take Your Pick. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/20000-to-see-army-play-texans-today-southern-methodist-expected-to.html | 20,000 TO SEE ARMY PLAY TEXANS TODAY; Southern Methodist Expected to Prove Severe Test--800 Rooters to Cheer Team. BOTH SIDES IN FINE SHAPE Take, Light Drill at West Point-- Army Hopes That Attack Will Upset Visitors. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/klan-revived-to-war-on-smith-says-hawes-finds-intolerance.html | KLAN REVIVED TO WAR ON SMITH, SAYS HAWES; Finds Intolerance Widespread in Border States, With Ku Klux Heavily Subsidized. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/lindhurst-high-boats-carteret.html | Lindhurst High Boats Carteret. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/lineup-and-the-officials-for-the-polo-match-today.html | Line-up and the Officials For the Polo Match Today | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/sends-5-to-aid-hurricane-victims.html | Sends $5 to Aid Hurricane Victims | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/william-mcandrew-chosen-thompsons-foe-heads-school-chiefs.html | WILLIAM McANDREW CHOSEN; Thompson's Foe Heads School Chiefs' Resolutions Committee. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/minzy-wins-danbury-pace-scores-easily-in-class-for-colts-as-fair.html | MINZY WINS DANBURY PACE.; Scores Easily in Class for Colts as Fair Racing Ends. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/church-calls-off-prohibition-talk-broadway-tabernacle-decides-not.html | CHURCH CALLS OFF PROHIBITION TALK; Broadway Tabernacle Decides Not to Hear O.W. Stewart Urge Smith's Defeat. OPPOSES PARTISAN POLITICS Listed Speaker Is Head of Dry Group Which Is Active in the National Campaign. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/royal-grattan-scores-in-pace-at-york-fair-philburns-entry-takes-219.html | ROYAL GRATTAN SCORES IN PACE AT YORK FAIR; Philburn's Entry Takes 2:19 Event--Captain Grattan Shows Speed in Winning 2:13 Pace. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/buys-interest-in-ecllpse-machine.html | Buys Interest in Ecllpse Machine. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/little-worlds-series-winners-will-split-more-than-18000.html | Little World's Series Winners Will Split More than $18,000 | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/worcester-festival-ends-four-opera-stars-give-samson-and-delilah-in.html | WORCESTER FESTIVAL ENDS; Four Opera Stars Give "Samson and Delilah" in Concert Form. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/sauerwein-depicts-anglofrench-aims-paris-editor-says-naval-accord.html | SAUERWEIN DEPICTS ANGLO-FRENCH AIMS; Paris Editor Says Naval Accord Is Only Part of Two Nations' Wider Policy. EUROPE ALONE CONCERNED Belief That Warship Agreement Was Directed Against Us Is Ascribed to Refusal to Publish It. Called Purely European. Had Only Stable Major Countries. Common Problems Examined. On Criticism in America. | True | Wireless to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/five-arrested-at-stadium-prisoners-accused-of-drawing-baseball-fans.html | FIVE ARRESTED AT STADIUM.; Prisoners Accused of Drawing Baseball Fans Into Card Games. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/fans-at-stadium-start-din-early-gehrigs-homer-puts-everybody-in.html | FANS AT STADIUM START DIN EARLY; Gehrig's Homer Puts Everybody in Good Humor and Roar of the Throng Keeps Up. CROWD LATE IN ARRIVING World's Series Color Evident, Despite Absence of Any Ceremony Preceding Game. No Rush for Seats. Many Seats Vacant. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/ship-men-discuss-trade-with-india-farrell-of-the-steel-corporation.html | SHIP MEN DISCUSS TRADE WITH INDIA; Farrell of the Steel Corporation and O'Connor of Board to Meet Again Monday. ANOTHER CLASH SETTLED J.E. Dockendorff Returns With an Agreement for Pooling at Antwerp and Rotterdam. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/building-in-greenwich.html | Building in Greenwich. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/preparing-new-market-produce-exchange-framing-rules-for-security.html | PREPARING NEW MARKET.; Produce Exchange Framing Rules for Security Division. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/wife-sues-joseph-l-pascal.html | Wife Sues Joseph L. Pascal. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/mearns-handball-victor-scores-against-schwartz-2110-2021-2120-in.html | MEARNS HANDBALL VICTOR.; Scores Against Schwartz, 21-10, 20-21, 21-20, in Met. Tourney. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/hunt-club-car-dives-off-bridge-killing-2-millbrook-meeting-probably.html | HUNT CLUB CAR DIVES OFF BRIDGE, KILLING 2; Millbrook Meeting Probably Off as Three Attaches Are Badly Injured in Skid. AUTOS TAKE SIX LIVES HERE Two Girls, 6 Years Old, Die Under Trucks--Woman, Struck in 5th Av., Dead. Driver of Car Killed. City Authorites Investigating. Autos Kill Six Here. HUNT CLUB CAR DIVES OFF BRIDGE, KILLING 2 Dies in Jersey Crash. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/business-world-home-furnishings-more-active-choker-necklaces-sought.html | BUSINESS WORLD; Home Furnishings More Active. Choker Necklaces Sought. Adopt Rayon as a Name. Make Headway on Markdowns. Fur Sales Total $3,650,000. To Name Fur Research Committee. Progress on Spring Dress Goods. Building Glass Demand Better. Coal Buying Continues Active. Gray Goods Sales More Varied. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/notre-dame-ready-for-wisconsin-today-to-face-untried-badgers-before.html | NOTRE DAME READY FOR WISCONSIN TODAY; To Face Untried Badgers Before 40,000 as All of Big Ten Teams Start. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/grigsbygrunow-increases-stock.html | Grigsby-Grunow Increases Stock. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/western-indians-plan-to-refuse-to-vote-noncooperation-movement-like.html | WESTERN INDIANS PLAN TO REFUSE TO VOTE; Non-Cooperation Movement, Like Gandhi's, Decided on at Pow-Wow Over 97-Year-Old Grievance. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/alfred-kugel-in-piano-recital.html | Alfred Kugel in Piano Recital. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/mellon-would-buy-court-site-here-he-gives-out-correspondence-with.html | MELLON WOULD BUY COURT SITE HERE; He Gives Out Correspondence With Mayor Walker on Razing of Postoffice Building. TWO PROJECTS SEPARATED Secretary Insisted That City Should Provide Suitable Site for New Postoffice. Walker's Letter to Mellon. Calls Postoffice an Eyesore. Secretary Mellon's Reply. Declares Propositions Are Separate. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/wembley-ltd-adds-to-space.html | Wembley, Ltd., Adds to Space. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/longterm-warehouse-lease.html | Long-Term Warehouse Lease. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/miss-lowell-weds-merrill-griswold-cousin-of-dr-and-mrs-crl-putnam.html | MISS LOWELL WEDS MERRILL GRISWOLD; Cousin of Dr. and Mrs. C.R.L. Putnam Married to Bostonian at the Savoy-Plaza. MISS A. PIERSON A BRIDE Wed to Walter McDougall in Montclair, N.J.--Miss Crary Marries R.C. Hoffman. McDougall--Pierson. Scott--Borden. Hoffman--Crary. Lydgate--Dean. Parker--Riggs. Mount--Anderson. | True | | C1B 768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/municipal-loans-smaller-next-week-fiftyeight-bond-issues-amounting.html | MUNICIPAL LOANS SMALLER NEXT WEEK; Fifty-eight Bond Issues Amounting to Only $8,538,349 to Be Awarded. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/sees-massachusetts-gain-senator-moses-still-gloomy-but-finds.html | SEES MASSACHUSETTS GAIN.; Senator Moses Still Gloomy, but Finds Chances Improved. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/explored-12000-miles-in-far-north-by-canoe-capt-perflieff-home.html | EXPLORED 12,000 MILES IN FAR NORTH BY CANOE; Capt. Perflieff, Home, Recounts Three-Month Trip of Party Seeking Scientific Data. | True | Special to The New York Times. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/two-americans-face-winter-in-french-jail-they-are-said-to-be-held.html | TWO AMERICANS FACE WINTER IN FRENCH JAIL; They Are Said to Be Held Incommunicado in Lisieux, Charged With Deauville Robbery. | True | Special Cable to THE NEW YORK TIMES. | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/british-crew-saved-in-atlantic-disaster-master-of-freighter-hanley.html | BRITISH CREW SAVED IN ATLANTIC DISASTER; Master of Freighter Hanley, on Way to Newark, Reports Rescue of Thistleban's Men. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/wins-english-golf-title-miss-wilson-beats-miss-pearson-9-and-8-in.html | WINS ENGLISH GOLF TITLE.; Miss Wilson Beats Miss Pearson, 9 and 8, in Closed Final. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/columbia-eleven-is-ready-for-union-crowley-makes-one-shift-in-his.html | COLUMBIA ELEVEN IS READY FOR UNION; Crowley Makes One Shift in His Squad and Will Start Glenn at Left End. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/new-company-formed-in-sikorsky-financing-curtiss-corporations-get.html | NEW COMPANY FORMED IN SIKORSKY FINANCING; Curtiss Corporations Get Exclusive Rights for Sale of Planes Here and for Exports. | True | | C1B 768 |
| 1928-10-06 | 1928-10-06 | https://www.nytimes.com/1928/10/06/archives/story-of-the-game-told-play-by-play-yanks-drive-alexander-off-the.html | STORY OF THE GAME TOLD PLAY BY PLAY; Yanks Drive Alexander Off the Mound in Third, While Pipgras Has Only One Bad Inning. First Inning. Second Inning. Third Inning. Fourth Inning. Fifth Inning. Seventh Inning. Eighth Inning. Ninth Inning. Sixth Inning. | True | | C1B 768 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/current-magazines.html | Current Magazines | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/renominates-lh-pounds-brooklyn-board-makes-selection-for-its.html | RENOMINATES L.H. POUNDS.; Brooklyn Board Makes Selection for Its Presidency. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/blind-couple-escape-death-in-trains-path-rescuers-halt-bmt-cars.html | BLIND COUPLE ESCAPE DEATH IN TRAIN'S PATH; Rescuers Halt B.M.T. Cars Just in Time as Man and Wife Fall Off Platform. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/800-fires-prevented-in-1928-dorman-says-commissioner-announces.html | 800 FIRES PREVENTED IN 1928, DORMAN SAYS; Commissioner Announces Plans for Fire Prevention Week, Which Begins on Tuesday. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dr-edwin-f-hoyt.html | Dr. Edwin F. Hoyt. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/brief-reviews-harold-lloyd.html | Brief Reviews; HAROLD LLOYD | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-news-of-europe-in-weekend-cables-britons-yet-fear-war-hence-the.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITONS YET FEAR WAR Hence They Cling to Supremacy of Seas, Making Anglo-Ameri- can Navy Accord Difficult. A PROBLEM FOR STATESMEN Admirals Will Never Solve It, but Political Leaders Might, the British Say. The Question of Parity. The Only Real Question. ATTITUDE OF BRITISH BLOCKS NAVAL PLAN | True | By Allen Raymond. Wireless To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/heavy-fire-losses-building-managers-call-attention-to-preventive.html | HEAVY FIRE LOSSES.; Building Managers Call Attention to Preventive Education. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/4-extra-dividends-voted-a-bank-and-three-credit-companies-declare.html | 4 EXTRA DIVIDENDS VOTED.; A Bank and Three Credit Companies Declare Them. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/holy-cross-beats-st-johns-40-to-0-purple-displays-strong-attack.html | HOLY CROSS BEATS ST. JOHN'S, 40 TO 0; Purple Displays Strong Attack Against Brooklyn Eleven on Worcester Gridiron. FINN SUPPLIES FEATURE Quarterback in First Major Game Runs Back Punt 50 Yards-- 10,000 Attend Contest. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/spread-of-dancing-in-china-aids-american-record-sales.html | Spread of Dancing in China Aids American Record Sales | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/tl-raymond-mayor-of-newark-dies-he-succumbs-at-home-after-short.html | T.L. RAYMOND, MAYOR OF NEWARK, DIES; He Succumbs at Home After Short Illness With Heavy Cold and High Blood Pressure. HELD MANY PUBLIC POSTS Although Opposing Commission Form of Government, He Became Can- didate After Adoption. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/agreement-indicated-in-park-land-dispute-states-title-to-babylon.html | AGREEMENT INDICATED IN PARK LAND DISPUTE; State's Title to Babylon Tracts Upheld, but Reciprocal Ces- sions Are Suggested. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/brown-wins-32-to-0-in-opening-contest-48yard-run-for-touchdown-by.html | BROWN WINS, 32 TO 0, IN OPENING CONTEST; 48-Yard Run for Touchdown by Edwards Features Victory Over Worcester Poly. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/trade-notes-and-comment-watchful-waiting-policy-in-regard-to-new.html | TRADE NOTES AND COMMENT; Watchful Waiting Policy in Regard to New Sets Should Be Discouraged, Says Merchandiser--More 1928-29 Receivers Are Reviewed | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/yankees-are-ready-to-resume-series-players-after-cheerful-trip.html | YANKEES ARE READY TO RESUME SERIES; Players, After Cheerful Trip Westward, Will Meet Cards in the Third Game Today. OTHERS HAVE WON 6 IN ROW Cubs and Red Sox Have Also Performed Feat--Gehrig ProvidesFried Chickens. Turn to Lighter Topics. Laughter Echoes Through Car. | True | By Richards Vidmer. Special To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/movies-sent-to-leper-colony.html | Movies Sent to Leper Colony. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/hats-as-political-emblems-older-than-our-elections-governor-smiths.html | HATS AS POLITICAL EMBLEMS OLDER THAN OUR ELECTIONS; Governor Smith's Brown Derby Has Had Its Prototypes in Other Lands and Ages | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-merchants-point-of-view-shippers-see-gain-for-quarter.html | The Merchant's Point of View; Shippers See Gain for Quarter. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/our-army-of-1898-camps-again-in-cuba-veterans-of-a-little-war-can.html | OUR ARMY OF 1898 CAMPS AGAIN IN CUBA; Veterans of a Little War Can Point To Great World Changes That Followed Their Campaign | True | By Herbert C. Thompson | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/robinson-assails-religious-attacks-at-roswell-nm-he-also-turns-guns.html | ROBINSON ASSAILS RELIGIOUS ATTACKS; At Roswell, N.M., He Also Turns Guns on Those Fighting Smith on Tammany Connection. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mrs-emma-v-craig.html | Mrs. Emma V. Craig. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/cotton-prices-sag-under-liquidation-market-prepares-for-report-on.html | COTTON PRICES SAG UNDER LIQUIDATION; Market Prepares for Report on Crop Tomorrow-- Net Loss of 4 to 12 Points. TRADE CONDITIONS IMPROVE Reduction of Activity Regarded as Offset by Other Factors--Spot Sales Heavy. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/bolling-passes-canal-saluted-all-the-way-byrd-supply-ship-rushes.html | BOLLING PASSES CANAL, SALUTED ALL THE WAY; Byrd Supply Ship Rushes Repairs to Resume Voyage to New Zealand Tomorrow. | True | By Joe de Ganahl. Wireless To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-spirit-of-the-new-test-in-womens-fashions-accord-ing-to-the.html | The Spirit of the New Test in Women's Fashions Accord- ing to the great Paris Dressmakers | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/russian-arctic-flight-a-liaison-officer.html | RUSSIAN ARCTIC FLIGHT.; A Liaison Officer. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/silk-prices-ease-slightly.html | SILK PRICES EASE SLIGHTLY | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/flirting-has-its-history-the-word-that-the-world-gives-to-coquetry.html | FLIRTING HAS ITS HISTORY; The Word That the World Gives to Coquetry Has Had Many Variations of Meaning | True | By Virginia Pope | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/trade-expansion-in-jersey-city-journal-square-is-becoming-a-great.html | TRADE EXPANSION IN JERSEY CITY; Journal Square Is Becoming a Great Business and Traffic Centre. HOLLAND TUNNEL INFLUENCE New Building Projects for Many Localities-- Completing $1,000,000 Garage. $1,000,000 Public Garage. Journal Square Facilities. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/language-question-disturbs-ireland-some-object-to-compulsory-gaelic.html | LANGUAGE QUESTION DISTURBS IRELAND; Some Object to Compulsory Gaelic in the Schools, Others Think It Is Not Enough. CORK TO KEEP FORD WORKS Plant There Will Produce Agricultural Tractors for the Wholeof Europe. | True | By Arthur Webb. Wireless To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/smith-will-speak-at-louisville-oct-13-starting-new-tour-he-goes-the.html | SMITH WILL SPEAK AT LOUISVILLE OCT. 13, STARTING NEW TOUR; He Goes Thence to Mid-West, With No Speeches Planned in the Solid South. WILL STOP IN TENNESSEE Visit There Will Be Confined to Discussions With Leaders and Public Receptions. ADDRESS AT SEDALIA, MO. One at Chicago and Perhaps Cleveland--Daily Speech in East in Final Week. Program Not Yet Completed. Governor's Views Prevail. SMITH WILL SPEAK AT LOUISVILLE OCT. 13 Encouraged Over South. Comments on Hoover's Remarks. To Guard Smith at Louisville. | True | From a Staff Correspondent of The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/penn-overwhelms-f-and-m-46-to-0-paul-scull-and-masters-score-two-to.html | PENN OVERWHELMS F. AND M., 46 TO 0; Paul Scull and Masters Score Two Touchdowns Each-- Scull Kicks Goal Also. WESTGATE RUNS 60 YARDS Intercepts Forward Pass to Make the Most Sensational Dash of the Game. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-art-fashions-office-furniture-employing-metal-glass-and-fabric.html | NEW ART FASHIONS OFFICE FURNITURE; Employing Metal, Glass and Fabric, It Also Shapes and Colors Interiors of Some Smart New York Shops | True | By Walter Rendell Storey | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/electricity-from-human-body-is-photographed-by-germans.html | Electricity From Human Body Is Photographed by Germans | True | Wireless to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/lehigh-eleven-victor-defeats-penn-military-college-team-by-score-of.html | LEHIGH ELEVEN VICTOR.; Defeats Penn Military College Team by Score of 14 to 7. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/chicago-does-fish-proud-in-a-nautical-restaurant.html | CHICAGO DOES FISH PROUD IN A NAUTICAL RESTAURANT | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mr-seabury-writes-a-magna-charta-of-youth.html | Mr. Seabury Writes a Magna Charta of Youth | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/steamship-fares-cut-farm-wages-criticism-in-england-of-government.html | STEAMSHIP FARES CUT FARM WAGES; Criticism in England of Government Aid to Emigrants | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/napoleon-iv-and-other-paris-items.html | NAPOLEON IV" AND OTHER PARIS ITEMS | True | PHILIP CARR. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/typists-to-demonstrate-speed.html | Typists to Demonstrate Speed. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/navy-dirigible-departs-los-angeles-leaves-lakehurst-for-legion.html | NAVY DIRIGIBLE DEPARTS.; Los Angeles Leaves Lakehurst for Legion Convention. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/syracuse-crushes-william-and-mary-sebo-scores-two-touchdowns-in.html | SYRACUSE CRUSHES WILLIAM AND MARY; Sebo Scores Two Touchdowns in First Period in 32 to 0 Orange Victory. STEVENS ALSO REGISTERS Cuts Through Centre for 15 Yards After Newman Intercepts a Forward Pass. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/musical-tone-tells-2lo-is-on-the-air.html | MUSICAL TONE TELLS 2LO IS ON THE AIR | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/coffee-price-crisis-menaces-sao-paulo-overproduction-imperils-the.html | COFFEE PRICE CRISIS MENACES SAO PAULO; Overproduction Imperils the Brazilian State's Scheme for Stabilization. WOULD HAVE WIDE EFFECT More Than $100,000,000 Outstanding in Loans to Growers--ThisCountry a Big Customer. Textile Crisis Still Holds. Improved Coffee Transportation. COFFEE PRICE CRISIS MENACES SAO PAULO Production Becomes Enormous. Aid From British Bankers. Producers Reticent on Profits. | True | By Douglas O. Naylor. Special Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/miss-millays-new-lyrics-are-more-deeply-serious-in-the-buck-in-the.html | Miss Millay's New Lyrics Are More Deeply Serious; In "The Buck in the Snow" She Has Added to Those Poems Which Seem Certain of Survival | True | By Percy Hutchison | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/counter-market-quiet-only-a-few-leaders-are-active-colts-scores.html | COUNTER MARKET QUIET.; Only a Few Leaders Are Active--Colt's Scores Good Gain. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/wins-miniature-plane-cup-herbert-dorsey-of-washington-d-c-is-senior.html | WINS MINIATURE PLANE CUP.; Herbert Dorsey of Washington, D. C., Is Senior All-Around Champion. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/big-campaign-funds-upheld-by-harbord-large-expenditure-necessary-to.html | BIG CAMPAIGN FUNDS UPHELD BY HARBORD; Large Expenditure Necessary to Get Out Even 50 Per Cent. of the Vote, He Declares. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/goethes-faust-has-another-premiere-after-a-century-of-adaptations.html | GOETHE'S "FAUST" HAS ANOTHER PREMIERE; After a century of Adaptations, New York Will See A Newly Staged Version of the German Masterpiece GOETHE'S "FAUST" PREMIERE | True | By H.i. Brock | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/nationalists-move-to-suppress-opium-nanking-government-appoints.html | NATIONALISTS MOVE TO SUPPRESS OPIUM; Nanking Government Appoints Board to Stop Use of Drug Despite Opposition. POPPY GROWING UNDER BAN Chinese Resent Interference of Officials With This and Other Traditions. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/broadcasters-to-meet.html | BROADCASTERS TO MEET | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/penn-state-defeats-gettysburg-12-to-0-staley-seizes-ball-after.html | PENN STATE DEFEATS GETTYSBURG, 12 TO 0; Staley Seizes Ball After Fumble and Runs 32 Yards for a Touchdown. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/puritan-leaders-memorial-in-a-church-in-dutch-city-tablet-in-leyden.html | PURITAN LEADER'S MEMORIAL IN A CHURCH IN DUTCH CITY; Tablet in Leyden, Holland, Marks the Grave of John Robinson, a Pilgrim Pastor | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-times-in-rhymes-october-occurrences-no-handicap-fore-mr-tunney.html | THE TIMES IN RHYMES; October Occurrences. No Handicap. Fore! Mr. Tunney in Italy. Nocturne. Cheering Up the Babe. Back to Standard Time. In Fairness to His Honor. The Baleful Moon. Discrimination. Daily Love Story. A Divided House. | True | By L.h. Robbins. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/our-opium-note-praised-goes-to-heart-of-problem-ex-league-attache.html | OUR OPIUM NOTE PRAISED.; Goes to Heart of Problem, Ex-League Attache Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/capt-victor-gordon-dies-of-war-wounds-high-commissioner-of.html | CAPT. VICTOR GORDON DIES OF WAR WOUNDS; High Commissioner of Newfoundland in London Since 1924Was 44 Years Old. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/fs-blackall-sr-engineer-dead-new-york-and-woonsocket-manufacturer.html | F.S. BLACKALL SR., ENGINEER, DEAD; New York and Woonsocket Manufacturer Stricken at Summer Home. HAD VARIETY OF INTERESTS Served the U.S. Intelligence De- partment in Europe During the World War. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/faust-for-99-years-various-versions-of-the-goethe-play-which-the.html | FAUST" FOR 99 YEARS; Various Versions of the Goethe Play Which The Guild Is About to Reveal | True | By Herbert J. Biberman. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/manhattan-eleven-vanquished-7-to-0-20yard-pass-from-connors-to.html | MANHATTAN ELEVEN VANQUISHED, 7 TO 0; 20-Yard Pass From Connors to Devers Gives St. Bonaventure Victory in Final Minutes. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/chicago-alumnae-meet-hear-yale-president-and-others-at-greenwich.html | CHICAGO ALUMNAE MEET.; Hear Yale President and Others at Greenwich (Conn.) Reunion. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/convertible-issues-lead-bond-market-andes-copper-and-pressed-steel.html | CONVERTIBLE ISSUES LEAD BOND MARKET; Andes Copper and Pressed Steel Car Securities Advance on Heavy Buying. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/a-new-hymn-of-hate-this-time-it-is-aimed-against-the-german.html | A NEW HYMN OF HATE.; This Time It Is Aimed Against the German Republic. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/ccny-held-even-by-lebanon-valley-both-elevens-fail-to-kick-the-goal.html | C.C.N.Y. HELD EVEN BY LEBANON VALLEY; Both Elevens Fail to Kick the Goal After Touchdown and Count Is 6 to 6. LAVENDER FIRST TO SCORE Bienstock Runs Back Punt 30 Yards to Cross Line--Forward Pass Nets Other Tally. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/construction-at-high-peak.html | CONSTRUCTION AT HIGH PEAK | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/old-clocks-to-tick-in-exhibit-here-half-of-famous-wetherfield.html | OLD CLOCKS TO TICK IN EXHIBIT HERE; Half of Famous Wetherfield Collection Will Be on View This Month. ALL OF ENGLISH MAKE Some of the 111 Timepieces Date Back 250 Years--Cases Show Rare Cabinet Work. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/naval-orders-lieutenants-ensign.html | Naval Orders.; LIEUTENANTS. ENSIGN. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/westchester-sets-new-sales-marks-business-from-jan-1-to-sept-15.html | WESTCHESTER SETS NEW SALES MARKS; Business From Jan. 1 to Sept. 15 Largest in County's History, Says C.B. Griffen.INVESTORS TOP THE MARKETThey Are Buying Acreage and Business Properties for Future Development. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/canada-extending-highway-program-government-indicates-great.html | CANADA EXTENDING HIGHWAY PROGRAM; Government Indicates Great Interest in Plans of Good Roads Association. MORE FUNDS TO BE ASKED Dominion History of Last Quarter Century Shows Steady Spread of Road Building. Government Aid 25 Years Old. Large Mileage Completed. Grade Crossing Elimination. | True | By J.a. McNeil. Editorial Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/land-boy-captures-gold-cup-classic-goodwin-gelding-wins-first-leg.html | LAND BOY CAPTURES GOLD CUP CLASSIC; Goodwin Gelding Wins First Leg on Westchester Biltmore Trophy at Bowman Park. BRIDGE FINISHES SECOND Favorite Trails by 20 Lengths After Closing Up--5,000 Witness the Final Day's Program. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/260-foreign-honors-go-to-216-officers-state-department-distributes.html | 260 FOREIGN HONORS GO TO 216 OFFICERS; State Department Distributes Decorations to Army, Navy and Marine Corps Men. SOME HELD FOR 16 YEARS Congressional Act of May 26 Permits Recipients to Get Medals and Orders. FOUR TO GENERAL PERSHING Bliss, Bullard, Crowder, Edwards, Harbord, Liggett, Patrick, Rodman and Byrd Also Honored. Twenty Medals From Haiti. Not for Queen Marie Pictures. ARMY. MARINE CORPS. NAVY. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/japanese-princess-a-model-schoolgirl-japans-new-princess.html | JAPANESE PRINCESS A MODEL SCHOOLGIRL; JAPAN'S NEW PRINCESS | True | By Frances T.m. Zeigler. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/european-notes.html | EUROPEAN NOTES. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/win-radcliffe-honors-new-york-students-are-among-126-receiving-high.html | WIN RADCLIFFE HONORS.; New York Students Are Among 126 Receiving High Grades Last Year. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/urges-jews-study-bible-president-of-hebrew-union-college-addresses.html | URGES JEWS STUDY BIBLE.; President of Hebrew Union College Addresses Opening Assembly. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/farmers-of-new-york-city-also-have-weather-worries-recent-frost.html | FARMERS OF NEW YORK CITY ALSO HAVE WEATHER WORRIES; Recent Frost Endangered Valuable Crops Still In the Fields of Staten Island | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/british-expert-urges-world-radio-session-he-makes-suggestion-on.html | BRITISH EXPERT URGES WORLD RADIO SESSION; He Makes Suggestion on Visit to Board in Washington--Channel for Iowa Is Problem. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/low-pay-for-chinese-workmen-support-families-on-5-to-750-a-month.html | LOW PAY FOR CHINESE.; Workmen Support Families on $5 to $7.50 a Month. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/border-policeman-held-peace-bridge-patrolmen-accused-of-smuggling.html | BORDER POLICEMAN HELD.; Peace Bridge Patrolmen Accused of Smuggling Canadian Ale. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/chicago-looks-for-its-greatest-vote-both-parties-give-differing.html | CHICAGO LOOKS FOR ITS GREATEST VOTE; Both Parties Give Differing Reasons for Registration of Record Size. WOMEN VOTERS INCREASE Prompt Action In Kidnapping Case With Italian Consul's Aid Nips "Mafia" Plot. More Women Registered. Terrorist Group Curbed. Italian Official Aided. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/connecticut-aggies-beat-wesleyan-33-to-0-long-runs-mark-triumph.html | CONNECTICUT AGGIES BEAT WESLEYAN, 33 TO 0; Long Runs Mark Triumph Over the Champions of the Little Three. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/korean-radicals-in-peking.html | Korean Radicals in Peking. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/park-forbids-guns-so-sham-war-is-off-commissioner-fearing-squirrels.html | PARK FORBIDS GUNS, SO SHAM WAR IS OFF; Commissioner, Fearing Squirrels and Birds Would Take Fright, Rules Against Troops. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mother-and-daughter-jailed-for-faking-death-on-ferry.html | Mother and Daughter Jailed For Faking Death on Ferry | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/berlin-market-improves-week-ends-with-lively-trading-foreign-orders.html | BERLIN MARKET IMPROVES.; Week Ends With Lively Trading--Foreign Orders Are Plentiful. | True | Wireless to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/see-school-as-step-in-social-order-teachers-at-union-conference-in.html | SEE SCHOOL AS STEP IN SOCIAL ORDER; Teachers at Union Conference in New Jersey Hear Talks on "Progressive Education." PLAY LEADS TO KNOWLEDGE Use of Environment to Develop Training Described--Aim to Relate Life to Study. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/citys-births-estimated-as-125000-a-year-twins-occur-1052-times-in.html | City's Births Estimated at 125,000 a Year; Twins Occur 1,052 Times in That Period | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/harrison-sees-trend-to-smith-landslide-hoovers-tennessee-speech.html | HARRISON SEES TREND TO SMITH 'LANDSLIDE'; Hoover's Tennessee Speech Will Not Affect Democrats' Hold on South, Senator Says. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/finds-variations-in-savings-banks-western-financier-reports-on-lack.html | FINDS VARIATIONS IN SAVINGS BANKS; Western Financier Reports on Lack of Uniform Method of Computing Interest. FIFTY-ONE DIFFERENT WAYS Conclusions From Questionnaire Presented to Convention of Bankers' Association. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/herrington-put-out-by-cochet-97-64-63-victor-meets-fellow-frenchman.html | HERRINGTON PUT OUT BY COCHET, 9-7, 6-4, 6-3; Victor Meets Fellow Frenchman in Net Title Clash--Mrs. Bundy Advances. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/herman-bamberg.html | Herman Bamberg | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/heads-kansas-city-star-longan-elected-president-of-company-roberts.html | HEADS KANSAS CITY STAR.; Longan Elected President of Company, Roberts Managing Editor. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/stinnes-challenges-for-race-of-german-and-us-yachts.html | Stinnes Challenges for Race Of German and U.S. Yachts | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/openings-of-a-busy-week-on-broadway-other-events.html | OPENINGS OF A BUSY WEEK ON BROADWAY; OTHER EVENTS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/helens-babe-scores-at-latonia-opening-hal-price-headley-mare-wins.html | HELEN'S BABE SCORES AT LATONIA OPENING; Hal Price Headley Mare Wins the Covington Handicap and Earns $4,580 for Owner. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/demands-refunds-on-coal-surcharge-ef-jeffe-says-light-concerns.html | DEMANDS REFUNDS ON COAL SURCHARGE; E.F. Jeffe Says Light Concerns Should Return Millions of Dollars to Consumers. THREATENS COURT ACTION Asserts Profit Has Been Added to Charge Without Authority--Seeks Uniform Rate in City. Asks Facts from Companies. Attacks Profit on Surcharge. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/building-progress-in-thomson-hill-creating-great-apartment-area-in.html | BUILDING PROGRESS IN THOMSON HILL; Creating Great Apartment Area in That Part of Long Island City. GOOD SUBWAY CONNECTIONS Operators Now Turning Attention to Section on North Side of Queens Boulevard. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mr-locke-recruited.html | MR. LOCKE RECRUITED | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mexican-laity-ask-new-church-laws-appeal-of-capital-citizens.html | MEXICAN LAITY ASK NEW CHURCH LAWS; Appeal of Capital Citizens Explains Legislation Already Sought in Petition.COOPERATION BASIC THEME Document Requests Freedom of Worship and Teaching and Recognition of Church as Legal Entity. Union Elsewhere Cited. | True | Special Cable to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mrs-grozier-weds-cj-hackert.html | Mrs. Grozier Weds C.J. Hackert. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/garvin-lauds-america-on-armament-policy-editor-of-london-observer.html | GARVIN LAUDS AMERICA ON ARMAMENT POLICY; Editor of London Observer Denounces Foreign Office forSecrecy in Naval Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/radio-an-asset-to-pilots-in-sky-whitetipped-reeds-vibrated-by.html | RADIO AN ASSET TO PILOTS IN SKY; White-Tipped Reeds Vibrated by Invisible Signals From the Airports Guide Fliers Along Right Course Through Fog Waves Used by Beacons. Problem of Localization. | True | By Dr. J.h. Dellinger, Chief Engineer, Federal Radio Commission. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/for-rumanian-minorities-government-plans-to-introduce-bill-soon.html | FOR RUMANIAN MINORITIES.; Government Plans to Introduce Bill Soon Regulating Their Status. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/macdonald-denies-protest-expremier-says-he-did-not-object-to-report.html | MacDONALD DENIES PROTEST; Ex-Premier Says He Did Not Object to Report of "Shadowers." | True | Special Cable to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/airtraffic-show-staged-in-berlin-first-exposition-devoted-only-to.html | AIR-TRAFFIC SHOW STAGED IN BERLIN; First Exposition Devoted Only to Sport and Traffic Planes Opens Today. 18 NATIONS REPRESENTED Huge Flying Boat Contrasts With Midget Machine--Relics of Pioneer Flying Also Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/hoovers-faith-once-outlawed-early-quakers-in-the-colonies-met.html | HOOVER'S FAITH ONCE OUTLAWED; Early Quakers in the Colonies Met Bigotry and Were Whipped, Banished or Hanged For Their Religious Views | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/urges-disbarment-of-two-as-chasers-putnam-reports-on-rothbard-and.html | URGES DISBARMENT OF TWO AS 'CHASERS; Putnam Reports on Rothbard and Marlow, Accused in the Brooklyn Bar Inquiry. LISTS ILLEGAL PRACTICES Lawyers Employed Agents to So- licit Negligence Cases, Says Referee, Asking Court Action. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/wheat-prices-gain-in-active-buying-upward-movement-proceeds-in-the.html | WHEAT PRICES GAIN IN ACTIVE BUYING; Upward Movement Proceeds in the Face of Considerable Profit-Taking. EXPORT DEMAND IMPROVES Deferred Deliveries of Corn Sell at a New High on the Crop-- Oats Higher. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/10000-see-textile-tie-new-utrecht-high-school-teams-play-scoreless.html | 10,000 SEE TEXTILE TIE NEW UTRECHT; High School Teams Play Scoreless Tie--St. John's DefeatsErasmus, 6 to 0.MANUAL TRIUMPHS, 7 TO 0Defeats Brooklyn Prep Before 8,000 --Hamilton Downs Roosevelt,13-0--Other Games. Manual and Hamilton Win. Curtis Routs Washington, 38--0. Flushing Defeats Boys, 7-0. All Hallows Victor, 13-6. Southampton Triumphs, 32-0. De Witt Clinton Scores, 18-0. Yonkers Wins on Pass, 6-0. Lawrence Victor, 20 to 6. St. Francis Prep Wins, 20-0. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mrs-jane-champenois-farrand.html | Mrs. Jane Champenois Farrand. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/signs-of-national-airmindedness-assistant-postmaster-general.html | SIGNS OF NATIONAL AIR-MINDEDNESS; Assistant Postmaster General Foresees Rapid Growth of Aerial Passenger Transportation | True | By W. Irving Glover. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/observations-from-times-watchtowers-coolidge-is-watched-country.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; COOLIDGE IS WATCHED Country Shows Keen Interest in What President May Say to Aid Hoover. MYSTERY ELEMENT ENTERS Democrats Hoped He Would Keep Out--Have Their Own Explanation of Shift. | True | By Rodney Bean. Editorial Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/soccer-giants-win-from-hakoah-5-to-2-both-sides-score-all-their.html | SOCCER GIANTS WIN FROM HAKOAH, 5 TO 2; Both Sides Score All Their Goals in Second Half--Bethlehem Defeats Newark, 2-0. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-bulletin-published-englishspeaking-union-gets-out-monthly.html | NEW BULLETIN PUBLISHED.; English-Speaking Union Gets Out Monthly Called Common Speech. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/raskob-says-smith-leads-as-executive-none-understands-better-the.html | RASKOB SAYS SMITH LEADS AS EXECUTIVE; None Understands Better the Needs of Business Than the Governor, Chairman Holds. BACKED BY FINANCIERS Nominee's Integrity and Ability Have Won Confidence Over the Nation, Auto Builder Asserts. Says Smith Keeps His Promises. Smith as Tariff Supporter. Reviews Governor's Achievements. Congress Primary Held in Hawaii. ASSAILS SMITH "SLANDERS" Former Texas Official Calls Tammany a Friend of South. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/kuomintang-plans-for-a-constitution-provisional-instrument-may-be.html | KUOMINTANG PLANS FOR A CONSTITUTION; Provisional Instrument May Be Submitted to the General Conference in January. DRAFT OF CONTENTS READY Law Bureau Urges Education of Chinese to an Appreciation of Their Rights. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/international-exhibition-of-ceramic-art-opens-work-of-native.html | INTERNATIONAL EXHIBITION OF CERAMIC ART OPENS; WORK OF NATIVE POTTERS Admirable Pieces by Varnum Poor, Carl Walters, Hunt Diederich and Others Shown | True | By Elisabeth Luther Cary. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/cubs-victors-32-over-the-white-sox-40000-see-national-leaguers.html | CUBS VICTORS, 3-2, OVER THE WHITE SOX; 40,000 See National Leaguers Register Third Victory in Four Starts. WINNERS' RUNS UNEARNED Faber Allows 10 Hits, but None Figures In Scoring-- Falk Clouts Homer Off Blake. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/world-unions-gaining-international-federation-reports-increase-in.html | WORLD UNIONS GAINING.; International Federation Reports Increase in Membership in 1927. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/seested-estate-divided-widow-and-kin-of-kansas-city-newspaper-man.html | SEESTED ESTATE DIVIDED.; Widow and Kin of Kansas City Newspaper Man to Share $2,000,000 | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/72000-at-michigan-see-yosts-men-bow-lose-opening-game-first-time-in.html | 72,000 AT MICHIGAN SEE YOST'S MEN BOW; Lose Opening Game First Time in 25 Years as Ohio Wesleyan Wins, 17-7.CHICAGO DOUBLE VICTORBeats Wyoming, 47 to 0, and LakeForest, 3 to 0--MinnesotaTriumphs, 40-0. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/more-homes-at-forest-hills.html | More Homes at Forest Hills. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/building-men-aid-safety-campaign-architects-and-contractors-take.html | BUILDING MEN AID SAFETY CAMPAIGN; Architects and Contractors Take Active Part in Big National Congress. WARNS OF TOO MANY CODES W.S. Faddis Wants More Reliance on Education Among Workers-- R.H. Shreve Was a Speaker. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dalton-is-redrafting-ship-merger-plans-seeking-suggestions-to.html | DALTON IS REDRAFTING SHIP MERGER PLANS; Seeking Suggestions to Improve Proposal-- Shipping Board Did Not Reject It. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mexican-scout-hiker-here-18yearold-boy-impressed-by-sky-scrapers.html | MEXICAN SCOUT HIKER HERE; 18-Year-Old Boy Impressed by Sky- scrapers After 8 Months' Walk. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/long-island-acreage-in-columbus-day-sale-kennelly-will-offer-plots.html | LONG ISLAND ACREAGE IN COLUMBUS DAY SALE; Kennelly Will Offer Plots on Peconic and Shinnecock Bays -- Lists Other Sales. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/us-four-jubilant-over-polo-victory-hitchcock-says-teamwork-won-hard.html | U.S. FOUR JUBILANT OVER POLO VICTORY; Hitchcock Says Team-Work Won Hard Game-- Argentines Praise the Winners. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/swartmore-wins-330-routs-washington-college-by-same-score-as-last.html | SWARTMORE WINS, 33-0.; Routs Washington College by Same Score as Last Year. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/modern-young-women.html | MODERN YOUNG WOMEN | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/increase-in-individual-account-debits-shown-in-latest-federal-board.html | Increase in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/join-middlebury-faculty-new-instructors-are-announced-at-vermont.html | JOIN MIDDLEBURY FACULTY.; New Instructors Are Announced at Vermont College. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/benjamin-strong-is-operated-upon-governor-of-federal-reserve-bank.html | BENJAMIN STRONG IS OPERATED UPON; Governor of Federal Reserve Bank Rallies After Removal of Intestinal Ulcer. RELATIVES STAY NEAR BY Hundreds Telephone to Hospital and Office for Reports on His Condition--Bulletin Optimistic. Bulletin Tells of Operation. Hundreds Telephone to Hospital. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/cornell-wins-by-340-over-niagara-eleven-scores-four-touchdowns.html | CORNELL WINS BY 34-0 OVER NIAGARA ELEVEN; Scores Four Touchdowns After Niagara Fumbles--Dietrich Crosses Goal Line Twice. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/satellite-towns-urged-as-congestion-cure-a-town-planner.html | SATELLITE TOWNS URGED AS CONGESTION CURE; A TOWN PLANNER | True | By Louis Stark. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/miss-sullivan-engaged-philadelphia-girl-to-wed-louis-h-rowlandother.html | MISS SULLIVAN ENGAGED.; Philadelphia Girl to Wed Louis H. Rowland--Other Betrothals. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/economy-is-seen-in-75story-mart-chicago-tower-to-house-citys.html | ECONOMY IS SEEN IN 75-STORY MART; Chicago Tower to House City's Apparel Trade Described as Model of Efficiency. WILL COVER TWO BLOCKS Structure to Contain Hotel, Club and Garage--Rentals as Low as $1 a Square Foot. | True | By Walter W. Ahlschlager. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/polo-week-in-pictures.html | POLO WEEK IN PICTURES | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/rudolph-wins-match-harmon-takes-final-block-250120-but-loses-by.html | RUDOLPH WINS MATCH.; Harmon Takes Final Block, 250120, but Loses by 1,500-1,388. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-whispers-charged-brooklyn-republican-says-they-are-aimed-at.html | NEW "WHISPERS" CHARGED.; Brooklyn Republican Says They Are Aimed at Ottinger. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/grapefruit-industry-hit-loss-of-10000000-caused-by-storm-at-porto.html | GRAPEFRUIT INDUSTRY HIT.; Loss of $10,000,000 Caused by Storm at Porto Rico, Advices Say. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/lascelleses-cheered-and-booed-on-their-arrival-in-irish-port.html | Lascelleses Cheered and Booed On Their Arrival in Irish Port | True | Wireless to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/lg-peed-made-auto-executive.html | L.G. Peed Made Auto Executive. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/water-colors-an-exhibition-of-work-by-jw-golinkinother-shows.html | WATER COLORS; An Exhibition of Work by J.W. Golinkin--Other Shows Visited | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/citys-schools-teach-100-trades.html | City's Schools Teach 100 Trades. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/1930-farm-census-to-cover-world-international-institute-at-rome-is.html | 1930 FARM CENSUS TO COVER WORLD; International Institute at Rome Is Directing The First Gathering of Data From All the Producing Countries--A Better Guide Unknown Quantities. Domestic Arrivals, Too. As a Beginning. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/man-vs-machine-again-an-issue-western-rail-unions-make-a-new-fight.html | MAN VS. MACHINE AGAIN AN ISSUE; Western Rail Unions Make a New Fight In an Old Conflict and Test the Laws | True | By L.b.n. Gnaedinger. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/ice-and-gale-beset-nobile-rescue-ship-russian-icebreaker-malygin.html | ICE AND GALE BESET NOBILE RESCUE SHIP; Russian Ice-Breaker Malygin Fought Forty-four Days Amid Polar Dangers. NEARLY WRECKED ON ROCKS Vessel a Sister of the Krassin, but After Enduring Perils Failed to Win Glory. HEROIC VENTURES BY FLIERS Graphic Story of Sea and Air Relief Expedition Told by a Soviet Journalist. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/how-city-realty-changes-in-value-development-of-new-neighbor-hoods.html | HOW CITY REALTY CHANGES IN VALUE; Development of New Neighbor- hoods Often Leads to Rapid Advances. GIVES PROFIT OPPORTUNITY W. Burke Harman Cites Example of Large Returns by Shifting Realty Holdings. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-two-candidates-for-the-governorship-roosevelt-and-ottinger.html | THE TWO CANDIDATES FOR THE GOVERNORSHIP; Roosevelt and Ottinger Discuss the Tasks of Public Office | True | By S.j. Woolf. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/celtic-beats-queens-park-to-win-glasgow-soccer-cup.html | Celtic Beats Queen's Park To Win Glasgow Soccer Cup | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/a-scientist-whose-world-ever-widens-age-has-not-dimmed-sir-oliver.html | A SCIENTIST WHOSE WORLD EVER WIDENS; Age Has Not Dimmed Sir Oliver Lodge's Long Search for Knowledge and Now He Explores the Realm of Ether | True | By Augustus Muir | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/we-may-arbitrate-latinamerica-row-action-by-the-united-states-in.html | WE MAY ARBITRATE LATIN-AMERICA ROW; Action by the United States in Old Paraguay-Bolivia Dispute Possible.HINGES ON LATIN PHRASEDisagreement Has Been Subject ofSeveral Treaties, None ofWhich Was Ratified. Much in a Definition. Treaties Have Failed. Pledged to Avoid War. | True | By Arthur J. Miguel. Special Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/coolidges-advance-the-social-season-cabinet-dinner-set-for-nov-2.html | COOLIDGES ADVANCE THE SOCIAL SEASON; Cabinet Dinner Set for Nov. 2, Almost a Month Before Congress Opens. A WHITE HOUSE PRECEDENT Official Program for Season Will Close With Army and Navy Reception on Jan. 24. Three Other January Events. Changes Came After War. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/piping-rock-honors-go-to-wing-tipped-clarks-bay-mare-scores-as.html | PIPING ROCK HONORS GO TO WING TIPPED; Clark's Bay Mare Scores as Grand Champion Hunter and Champion Lightweight Hunter. HUBBS TOTALS 11 BLUES Has Two More Than Clark and Leads Show--His Star Blossom Crowned Saddle Champion. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/biggest-mortgage-business.html | Biggest Mortgage Business. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/radio-cross-talk.html | RADIO CROSS TALK | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/gossip-of-the-rialto-ernest-pascal-beaches-the-stagemr-hunter.html | GOSSIP OF THE RIALTO; Ernest Pascal Beaches the Stage--Mr. Hunter Between Plays--"Burlesque" And a Mistaken Public GOSSIP OF THE RIALTO THE SUBWAY CIRCUIT | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/tientsin-menaced-by-labor-troubles-jealous-politicians-stir-unions.html | TIENTSIN MENACED BY LABOR TROUBLES; Jealous Politicians Stir Unions to Revolt Against the Shansi Authority. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-dance-adagios-and-other-stunts-how-the-ballet-gave-rise-to.html | THE DANCE: ADAGIOS AND OTHER "STUNTS"; How the Ballet Gave Rise to Acrobatic Performances--Current Recitals A Misnamed Act. The Ballet of Action. The Coming of Acrobatics. | True | J.M. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/lincoln-aide-helps-hoover-widow-who-folded-ballots-in-1859-sends.html | LINCOLN AIDE HELPS HOOVER; Widow Who Folded Ballots in 1859 Sends Campaign Contribution. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/socialistlabor-nominee-coming.html | Socialist-Labor Nominee Coming. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mussolini-reaches-goal-of-his-revolution-party-control-is-grafted.html | MUSSOLINI REACHES GOAL OF HIS REVOLUTION; Party Control Is Grafted on the State as the Last Step in the March to Supreme Power. | True | By Hiram Motherwell. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/franks-80yard-run-dffeats-upsala-60-rider-college-fullback-plunges.html | FRANK'S 80-YARD RUN DFFEATS UPSALA, 6-0; Rider College Fullback Plunges Off Tackle and Over Line Through Clear Field. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/in-the-current-week.html | IN THE CURRENT WEEK | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/wall-street-has-its-office-lunch-an-elaborate-machinery-has-grown.html | WALL STREET HAS ITS OFFICE LUNCH; An Elaborate Machinery Has Grown Up Around The Custom of Taking the Midday Meal Beneath the Business Roof | True | By Frances D. McMullen. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/illinois-republicans-seek-more-speakers-national-committee-is-asked.html | ILLINOIS REPUBLICANS SEEK MORE SPEAKERS; National Committee Is Asked to Send Some Headliners to Cope With Democrats. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/west-va-wesleyan-beaten-by-nyu-three-long-marches-for-scores.html | WEST VA. WESLEYAN BEATEN BY N.Y.U.; Three Long Marches for Scores Feature the 26-7 Victory of Violet at Ohio Field. FOLLET AND STRONG STAR Forward Pass Attack in the Final Period Gives Visitors Their Only Touchdown. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/albany-pool-property-tied-up-by-court-receiver-will-take-it-over.html | ALBANY POOL PROPERTY TIED UP BY COURT; Receiver Will Take It Over-- Barnes Declares Pringle Has Withdrawn $127,000. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/radio-club-meeting.html | RADIO CLUB MEETING | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/home-buyers-in-great-neck.html | Home Buyers in Great Neck. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/cities-in-bay-state-undergo-diagnosis-lowell-and-haverhill-find-out.html | CITIES IN BAY STATE UNDERGO DIAGNOSIS; Lowell and Haverhill Find Out What Is Wrong With Their Industrial Systems. REPORT IS ENCOURAGING Surveys Show That Manufacturing Is Merely In Transition, Not Decadence. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/education-week-in-brazil.html | EDUCATION WEEK IN BRAZIL. | True | Special Cable to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/radcliffe-roster-widens-thirtythree-states-represented-in-the.html | RADCLIFFE ROSTER WIDENS.; Thirty-three States Represented in the Freshman Enrolment. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/daytime-and-sport-costumes-as-decreed-by-the-paris-coutu-riers.html | Daytime and Sport Costumes as Decreed by the Paris Coutu- riers | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/forecasts-big-vote-by-women-of-state-simon-michelet-cites-figures.html | FORECASTS BIG VOTE BY WOMEN OF STATE; Simon Michelet Cites Figures to Back Up Estimated Registry of 1,849,080.PUTS TOTAL AT 4,277,000He Says Unusual Issues Attract Feminine Ballots--Sees 155,000More for City Than in 1924. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/women-shake-up-kentucky-politics-enter-campaign-on-both-sides-with.html | WOMEN SHAKE UP KENTUCKY POLITICS; Enter Campaign on Both Sides With Newly Roused and Independent Zeal. LEADERS ON THE HUSTINGS Many Jump Over Party Lines, but Alleged "Whisper" Tactics Cause Trend to Smith. Leading Women Shifting Parties. Reaction Against "Whispering." Party Regularity Put Foremost. Expect Negro Trend to Smith. Women Waken Politically. Independents Out for Smith. Women Speakers Covering State. Mrs. Willebrandt Coming. | True | From a Special Correspondent of The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mayors-play-raid-is-praised-by-sumner-wendell-phillips-dodge-of.html | MAYOR'S PLAY RAID IS PRAISED BY SUMNER; Wendell Phillips Dodge of Paris Theatre Also Writes to Walker, Approving Arrests. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/puritan-churchgoing.html | PURITAN CHURCH-GOING. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/india-and-the-cow.html | INDIA AND THE COW. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/putnam-county-farms-giving-way-to-country-estates-great-home-area.html | PUTNAM COUNTY FARMS GIVING WAY TO COUNTRY ESTATES; GREAT HOME AREA IN PUTNAM COUNTY Old-Time Farms Are Rapidly Giving Way to Fine Sum- mer Estates. 2,000 ACRES FOR NEW CLUB Kittridge Tract With Colonial Resi- dence Bought by Carmel Country Club. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/safeway-stores-split-up-stockholders-to-vote-on-increase-from.html | SAFEWAY STORES SPLIT UP.; Stockholders to Vote on Increase From 150,000 to 1,500,000 Shares | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/sweepers-meet-on-pay-delegates-in-session-urge-200-rise-for-street.html | SWEEPERS MEET ON PAY.; Delegates in Session Urge $200 Rise for Street Cleaning Men. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/two-accused-of-mail-frauds.html | Two Accused of Mail Frauds. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/life-insurance-men-to-meet-in-st-louis-important-questions-will.html | LIFE INSURANCE MEN TO MEET IN ST. LOUIS; Important Questions Will Come Up at the Annual Session Opening Tomorrow. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/damrosch-series-begins-this-month-he-plans-to-show-children-how.html | DAMROSCH SERIES BEGINS THIS MONTH; He Plans to Show Children How Music Is Tied Up With Every-Day Life--First Program on Oct. 26 | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/slater-and-coffman-tied-each-unbeaten-in-three-starts-in-met.html | SLATER AND COFFMAN TIED.; Each Unbeaten in Three Starts in Met. 3-Cushion Tourney. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/high-lights-of-theatre-and-studio.html | HIGH LIGHTS OF THEATRE AND STUDIO | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/experts-to-discuss-ads-association-of-advertising-agencies-to-meet.html | EXPERTS TO DISCUSS ADS.; Association of Advertising Agencies to Meet Nov. 14 and 15. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/broadwaybound-shows-as-the-provinces-see-them.html | BROADWAY-BOUND SHOWS AS THE PROVINCES SEE THEM | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/deny-chile-has-lepers-santiago-officials-say-dr-john-long-erred-in.html | DENY CHILE HAS LEPERS.; Santiago Officials Say Dr. John Long Erred in Recent Article. | True | Special Cable to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-flushing-apartments.html | New Flushing Apartments. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/american-cars-gaining-abroad-quality-and-service-of-automobile-made.html | AMERICAN CARS GAINING ABROAD; Quality and Service of Automobile Made Here Overcome Prejudice, Imposts and Competition in European Markets | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/19-exchange-students-arrive-from-france-group-selected-by-institute.html | 19 EXCHANGE STUDENTS ARRIVE FROM FRANCE; Group Selected by Institute Will Study for Year in American Colleges. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/disinherits-her-pet-dog-london-woman-wills-fortune-to-animal.html | DISINHERITS HER PET DOG.; London Woman Wills Fortune to Animal Societies, None to Charlie. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/antisaloon-fight-has-large-funds-behind-it-national-league-is.html | ANTI-SALOON FIGHT HAS LARGE FUNDS BEHIND IT; National League Is Carrying on Its Campaign for the Republican Ticket in Nearly Every State--How ItsWork Has Been Organized The Choice of Candidates. A Campaign Leaflet. The Support of Hoover. Informing the Voters. | True | By C.g. Poore. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/airplanes-carry-many-fans-to-and-from-the-polo-game.html | Airplanes Carry Many Fans To and From the Polo Game | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/rubber-futures-advance-prices-close-unchanged-to-30-points-up-in.html | RUBBER FUTURES ADVANCE.; Prices Close Unchanged to 30 Points Up in Active Session. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/again-vesuvius-makes-a-threat-columns-of-smoke-and-deep-rumbles.html | AGAIN VESUVIUS MAKES A THREAT; Columns of Smoke and Deep Rumbles Warn of Fiery Activity Going On The Eruption of 1631. Close by the Flames. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/modern-maker-of-combs-uses-an-old-material.html | MODERN MAKER OF COMBS USES AN OLD MATERIAL | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mapping-nations-mineral-wealth-government-geologists-and-aviators.html | MAPPING NATION'S MINERAL WEALTH; Government Geologists and Aviators Are Unearthing Vast Hidden Resources in Metals, Oil and Fertilizers Extensive Field Work. Rich Sources Unearthed. The Potash Deposits. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/naples-quickened-under-fascist-rule-city-is-cleaner-streets-are.html | NAPLES QUICKENED UNDER FASCIST RULE; City Is Cleaner, Streets Are Repaved, Traffic Moves Faster andHarbor Is Being Enlarged.FINDS AT HERCULANEUM Italy Makes Eighty Billion MatchesIn Year, More Than Third ofWhich Are of Wax. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/shoes-for-scrimmage-sought-for-barefoot-oregon-kicker.html | Shoes for Scrimmage Sought For Barefoot Oregon Kicker | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/uale-gang-leader-slain-like-his-chief-abbatemarco-shot-four-times.html | UALE GANG LEADER SLAIN LIKE HIS CHIEF; Abbatemarco Shot Four Times in Quiet Brooklyn Street by Gunman in Auto With Him. BOY SEES SLAYER QUIT CAR Fingerprint on Pistol Only Clue --Victim in the Beer-Running 'Racket,' the Police Say. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/south-carolina-wins-2413-zobel-scores-18-points-in-final-quarter-to.html | SOUTH CAROLINA WINS, 24-13; Zobel Scores 18 Points in Final Quarter to Beat Virginia. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/2000-in-charity-drive-workers-in-143-industries-to-raise-5300000.html | 2,000 IN CHARITY DRIVE.; Workers in 143 Industries to Raise $5,300,000 Jewish Fund. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/hamilton-eleven-victor-conquers-the-clarkson-tech-team-by-score-of.html | HAMILTON ELEVEN VICTOR.; Conquers the Clarkson Tech Team by Score of 14 to 0. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/latvia-admits-gifts-free.html | Latvia Admits Gifts Free. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/old-caravan-routes-of-orient-modernized.html | OLD CARAVAN ROUTES OF ORIENT MODERNIZED | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/111014000-in-bonds-called-this-month-two-foreign-banks-added-to.html | $111,014,000 IN BONDS CALLED THIS MONTH; Two Foreign Banks Added to List Retiring Securities Before Maturity. OTHER REDEMPTIONS LATER Public Utility, Industrial and Italian Government Issues Announced for Payment. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/approves-orient-ry-sale-federal-court-sanctions-purchase-by-the.html | APPROVES ORIENT RY. SALE.; Federal Court Sanctions Purchase by the Santa Fe. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/army-orders-and-assignments-miscellaneous.html | Army Orders and Assignments.; Miscellaneous. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/air-mail-information-services-to-and-from-new-york.html | AIR MAIL INFORMATION; Services To and From New York | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/chicago-looms-as-radio-centre-midwest-has-hopes-of-wresting.html | CHICAGO LOOMS AS RADIO CENTRE; Midwest Has Hopes of Wresting Supremacy From New York--Geographical Situation Aids the Windy City Argument Against East. Two Radio Shows a Year. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/start-smith-kings-drive-young-women-of-the-democratic-league-give.html | START SMITH KINGS DRIVE.; Young Women of the Democratic League Give Campaign Dance. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/huge-cigar-merger-said-to-be-forming-rumors-have-eisenlohr-bros-as.html | HUGE CIGAR MERGER SAID TO BE FORMING; Rumors Have Eisenlohr & Bros. as Nucleus in Plan Backed by Schulte and United. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/larry-semon-dying-on-california-ranch-film-comedian-and-director.html | LARRY SEMON DYING ON CALIFORNIA RANCH; Film Comedian and Director Stricken With Pneumonia After a Nervous Breakdown. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/worlds-series-drama-fills-the-stage-again-to-players-and-onlookers.html | WORLD'S SERIES DRAMA FILLS THE STAGE AGAIN; To Players and Onlookers Baseball Is Not a Business, but an Emotional Experience--Real Incidents That Far Transcended the Imaginings of Fiction Writers A Ruth Climax. A Batting Slump. A Romantic Group. Five Men to Throw Out One. A Pitcher's Triumph. Wiley Moore's Luck. Touches of Comedy. | True | By Richards Vidmer. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/cleanup-week-in-nicaragua-will-be-directed-by-marines.html | Clean-Up Week in Nicaragua Will Be Directed by Marines | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/st-louis-to-see-third-worlds-series-game-between-yanks-and-cards-to.html | St. Louis to See Third World's Series Game Between Yanks and Cards Today; Manush and Hornsby End Year As Batting Leaders in Majors St. Louis Outfielder Tops American League With .382, Boston Pilot Ranking First in National With .387--Crowder and Benton Show Way for Pitchers of Two Circuits. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/australia-plans-to-control-radio-government-ownership-of.html | AUSTRALIA PLANS TO CONTROL RADIO; Government Ownership of Broadcasting Is Announced for 1929--Bruce Explains New Policy Reason for the Change To Extend Relay System. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/would-turn-gang-spirit-wl-butcher-tells-prison-congress-it-can-be.html | WOULD TURN GANG SPIRIT.; W.L. Butcher Tells Prison Congress It Can Be Made of Social Value. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/st-louis-fans-hail-cardinals-in-defeat-national-league-champions.html | ST. LOUIS FANS HAIL CARDINALS IN DEFEAT; National League Champions Welcomed Eagerly on Arrival for 3d Series Game Today. PARADED THROUGH CITY 18 Autos Take Players From Station--Yankees Now Favored by 4 to 1 in St. Louis. No Greeting for Yankees. Line Gathers Overnight. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/chamberlin-sails-on-airport-survey-takes-plane-aboard-leviathan-to.html | CHAMBERLIN SAILS ON AIRPORT SURVEY; Takes Plane Aboard Leviathan to Speed Up Visits to European Aviation Centres. ENGINEERS ACCOMPANY HIM Dr. G.G. Kelly, Missionary, Also onLiner, Is Taking Baseball Out- fits to Africans. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/jersey-bus-jobs-under-fire-by-case-legislative-inquiry-to-go-into.html | JERSEY BUS JOBS UNDER FIRE BY CASE; Legislative Inquiry to Go Into Allegation They Are Held by Political Influence. DUPLICATE POSTS INVOLVED Committee to Delve Into Jersey City Situation Tomorrow--Movie Fund Queries to Be Pressed. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/a-typewriter-for-music.html | A TYPEWRITER FOR MUSIC | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/plan-division-reunion-men-of-twentyseventh-will-meet-at-syracuse.html | PLAN DIVISION REUNION.; Men of Twenty-seventh Will Meet at Syracuse This Month. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/villanova-wins-34-to-0-turns-back-loyola-eleven-of-baltimore-in.html | VILLANOVA WINS, 34 TO 0.; Turns Back Loyola Eleven of Baltimore in First Game. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/kellogg-remark-starts-a-flurry-secretary-tells-of-resigning-as.html | KELLOGG REMARK STARTS A FLURRY; Secretary Tells of Resigning as Envoy to Britain and Stirs Talk of Retirement March 4. NO STATEMENT AT PRESENT He Declares Ministers Are Expected to Quit at End of Term-- Legislation for "Career Men" Urged. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/free-title-policy-to-buyers.html | Free Title Policy to Buyers. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/persia-a-market-for-cheap-suits.html | Persia a Market For Cheap Suits. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/berlin-reds-kidnap-foes-radio-orator-communist-deputy-then-usurps.html | BERLIN REDS KIDNAP FOES' RADIO ORATOR; Communist Deputy Then Usurps the Socialist Editor's Place on the Air. AMAZED PUBLIC COMPLAINS Station, Unaware of Change, Cannot Explain It Till Victim, Freed in Forest, Reaches Phone. | True | Wireless to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/clinton-e-braine.html | Clinton E. Braine. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/chinese-tariff-rumors-hurt-trade.html | Chinese Tariff Rumors Hurt Trade. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/santa-fe-railway-becomes-the-worlds-longest-line.html | SANTA FE RAILWAY BECOMES THE WORLD'S LONGEST LINE | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/keeping-up-the-vacation-back-in-the-city-the-question-of-exercise.html | KEEPING UP THE VACATION; Back in the City the Question of Exercise Becomes Serious | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/report-tunneys-will-revisit-rome.html | Report Tunneys Will Revisit Rome. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/stock-exchange-near-record-of-saturday-transactions.html | Stock Exchange Near Record Of Saturday Transactions | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/footlight-favorites-on-the-air-this-week.html | FOOTLIGHT FAVORITES ON THE AIR THIS WEEK | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/long-island-railroad-to-buy-degnon-line-purchase-of-short-freight.html | LONG ISLAND RAILROAD TO BUY DEGNON LINE; Purchase of Short Freight Carrier in Long Island City Is Approved by I.C.C. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/loans-on-new-homes-franklin-society-reports-marked-increase-this.html | LOANS ON NEW HOMES.; Franklin Society Reports Marked Increase This Year. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/smith-personality-wins-in-the-west-those-who-saw-the-governor.html | SMITH PERSONALITY WINS IN THE WEST; Those Who Saw the Governor Roused to Enthusiasm, but Radio Fails to Convince. RESULT IS STILL OBSCURE Local Issues, Religion, Dry Law, Immigration and Waterways Complicate Situation. They Know Him Now. The Radio Audience. Chances Still in Doubt. | True | By Alfred D. Stedman. Editorial Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/trial-date-set-in-mail-robbery.html | Trial Date Set in Mail Robbery. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/message-radioed-from-pittsburgh.html | Message Radioed From Pittsburgh | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/todays-programs-in-citys-churches-presidential-campaign-to-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Presidential Campaign to Be Discussed in Several Pulpits --Most Pastors Back. BUNYAN TO BE HONORED Tercentenary Will Be Observed-- 80th Anniversary of "Little Church Around the Corner." | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/board-to-consider-birmingham-claim-pay-for-hylans-cousin-ousted-may.html | BOARD TO CONSIDER BIRMINGHAM CLAIM; Pay for Hylan's Cousin, Ousted, May Hinge on Appointment Letter, Says Dr. O'Shea. RIGHT TO SALARY DOUBTED Ex-Speech Director Believed to Have "No Case" Because of Her Failure to Win License. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/nine-rumanian-students-jailed.html | Nine Rumanian Students Jailed. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/sea-heroes-live-again-in-their-old-letters-hardy-american-fighters.html | SEA HEROES LIVE AGAIN IN THEIR OLD LETTERS; Hardy American Fighters of the War of 1812 and Many Other Notables Figure in Correspondence That Chance Has Just Brought to Light Letters From the Sea Fighters. Source of the Documents. Lawrence's Order on Dr. Bullus. A Letter to Rodgers. | True | By H.i. Brock | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/shows-electricity-as-useful-on-farm-university-of-minnesota-will.html | SHOWS ELECTRICITY AS USEFUL ON FARM; University of Minnesota Will Publish Report of Four Years of Experiment. BOTH PARTIES BENEFITED Three Customers to Mile of Line Give Power Company Return of $540 Annually. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/a-turkish-feminist-views-women-here-mme-halide-edib-finds-an.html | A TURKISH FEMINIST VIEWS WOMEN HERE; Mme. Halide Edib Finds an "Inherent Consciousness of Queening" and Good Reasons for It | True | By Halide Edib | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/now-we-all-debate-the-issues-america-has-lost-its-political.html | NOW WE ALL DEBATE THE ISSUES; America Has Lost Its Political Lethargy and Suddenly Become a Nation Deeply and Violently Interested in the Presidential Candidates and the Things for Which Their Parties Stand WE DISCUSS THE ISSUES | True | By Anne O'Hare McCormick | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/smith-overcoming-alabama-enemies-governors-cause-gains-ground.html | SMITH OVERCOMING ALABAMA ENEMIES; Governor's Cause Gains Ground Despite Almost Unbelievably Savage Attacks. RELIGION THE MAIN ISSUE Klan and Pulpit Politicians, Many of Them Democrats, Lead in Assault. | True | By Grover C. Hall. Editorial Correspondent of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/utahs-iron-industry-awakens-an-old-hope-expansion-encourages-the-be.html | UTAH'S IRON INDUSTRY AWAKENS AN OLD HOPE; Expansion Encourages the Belief That State May Be the "Pittsburgh of the West." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/lindbergh-on-flying-multimotored-planes-are-urged-for-flights-over.html | LINDBERGH ON FLYING; Multi-Motored Planes Are Urged For Flights Over the Ocean Flights Over Ocean. Plane Should Be Stable. Weather Reports Needed. Limits of Ocean Flying. | True | By Col. Charles A. Lindbergh. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/building-records-for-westchester-ranks-first-for-year-among.html | BUILDING RECORDS FOR WESTCHESTER; Ranks First for Year Among Counties in the 400,000 Population Class. YONKERS LEADS IN GAIN Assessed Realty Valuations Show 12 Per Cent. Advance Over Preceding Year. Building Managers Organize. Gain in County Valuations. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/lowell-textile-on-top-uses-passes-to-beat-trinity-by-24-to-0-score.html | LOWELL TEXTILE ON TOP.; Uses Passes to Beat Trinity by 24 to 0 Score. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/barefooted-walkers-banned-in-portugal-government-order-for.html | BAREFOOTED WALKERS BANNED IN PORTUGAL; Government Order for Pedestrians to Wear Shoes in Streets May Cause Trouble. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/liquor-raid-involves-two-in-1913-murder-bay-state-farmer-and.html | LIQUOR RAID INVOLVES TWO IN 1913 MURDER; Bay State Farmer and Accuser Held as Slayers of Peddler From Bridgeport. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/long-island-board-adds-two-divisions-queensboro-and-nassau-sections.html | LONG ISLAND BOARD ADDS TWO DIVISIONS; Queensboro and Nassau Sections Will Meet This Week and Elect Directors. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/cornell-chimes-jubilee-rededication-program-marks-60th-anniversary.html | CORNELL CHIMES JUBILEE.; Rededication Program Marks 60th Anniversary Today. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/buckner-prepares-surprise-attack-against-connolly-new-witnesses.html | BUCKNER PREPARES 'SURPRISE ATTACK AGAINST CONNOLLY; New Witnesses Expected to Be Most Important Thus Far at Queens Graft Trial. THEIR NAMES KEPT SECRET J.L. Sigretto, Who Stayed Out of Grand Jury's Jurisdiction, to Take the Stand. DEFENSE PLAN FORECAST Friends of Ex-Borough Head Say He Will Contend Phillips Bluffed Contractors. Schlemmer to Be Recalled. Sigretto Consents to Testify. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/heavy-construction-ahead-of-last-years-increase-of-134-per-cent-in.html | HEAVY CONSTRUCTION AHEAD OF LAST YEAR'S; Increase of 13.4 Per Cent. in Value of Contracts Awarded So Far Is Reported. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mr-murnaus-4-devils-simple-circus-story-beautifully-directed-dr.html | MR. MURNAU'S "4 DEVILS"; Simple Circus Story Beautifully Directed-- Dr. Fejos's "Lonesome" Lonesome." Odd Ideas. A Football Feud. | True | By Mordaunt Hall. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dodge-bond-call-rumored-wall-street-hears-chrysler-plans-to-redeem.html | DODGE BOND CALL RUMORED; Wall Street Hears Chrysler Plans to Redeem $57,276,000 Issue. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-ensemble-costume-at-its-height-threepiece-suits-for-college.html | THE ENSEMBLE COSTUME AT ITS HEIGHT; Three-Piece Suits for College Wear Are Shown in Many Smart Variants--Tweeds and Velvets Favorite Materials | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/walker-though-ill-speaks-at-boston-mayor-leaves-bed-to-attack.html | WALKER THOUGH ILL SPEAKS AT BOSTON; Mayor Leaves Bed to Attack Intolerance, Using Unknown Soldier as Theme. CALLS FOR A PAUL REVERE Criticizes Mrs. Willebrandt and Voices Pride in Tammany at Democratic Rally. Told Star Mothers Mourned. Refers to Hoover's 1918 Appeal. Says He Rooted Out Graft. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dartmouth-beats-hobart-by-44-to-0-marsters-and-breithut-lead-the.html | DARTMOUTH BEATS HOBART BY 44 TO 0; Marsters and Breithut Lead the Green Offensive, Each Turning In Two Touchdowns. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-tour-in-east-arranged-for-curtis-he-will-speak-in-albany-on-oct.html | NEW TOUR IN EAST ARRANGED FOR CURTIS; He Will Speak in Albany on Oct. 23-- Nominee Attends Luncheon at Chicago. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/3000-to-go-on-military-excursion.html | 3,000 to Go on Military Excursion. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/scores-south-on-politics-professor-phillips-says-its-racial-unity.html | SCORES SOUTH ON POLITICS.; Professor Phillips Says its Racial Unity Is at Price of Provincialism. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/phrases-from-the-sea.html | PHRASES FROM THE SEA. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/canada-complains-britain-and-america-block-cuts-in-arms-dandurand.html | CANADA COMPLAINS BRITAIN AND AMERICA BLOCK CUTS IN ARMS; Dandurand, League Delegate, Says They Must Agree on Navies Before Parley Can Succeed. PREMIER APPROVES STAND Senator Asserts British and American Fleets Should Join to Preserve World Peace. SITUATION WORRIES LEAGUE Assembly Ex-President Explains New Arbitration Convention Supplementing Kellogg Pact. Kellogg Treaty's Limitations. League Draft Convention. CANADA COMPLAINS OF BLOCK IN ARMS CUT Former League President. ITALY ANSWERS NAVAL NOTE Sends Replies on Accord to the Brit- ish and French Governments. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/tammany-is-upheld-by-justice-black-he-tells-womens-democratic-club.html | TAMMANY IS UPHELD BY JUSTICE BLACK; He Tells Women's Democratic Club It Elected Wilson, Wagner, Walker and Smith. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-device-for-sound-in-cinema.html | NEW DEVICE FOR SOUND IN CINEMA | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/playlet-seen-by-television-suggests-chain-of-theatres.html | PLAYLET SEEN BY TELEVISION SUGGESTS CHAIN OF THEATRES | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/martin-to-coach-wesleyan.html | Martin to Coach Wesleyan. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/guides-for-the-traveler-in-germany-german-letter.html | Guides for the Traveler in Germany ; German Letter | True | GABRIELE REUTER | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/shaft-protection-revision-of-requirements-by-fire-insurance.html | SHAFT PROTECTION.; Revision of Requirements by Fire Insurance Exchange. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/to-hold-millinery-mass-meeting.html | To Hold Millinery Mass Meeting. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-subways-of-paris.html | THE SUBWAYS OF PARIS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/japanese-raw-silks-rise-yokohama-advances-40-yen-under-active.html | JAPANESE RAW SILKS RISE.; Yokohama Advances 40 Yen Under Active Buying--Canton Firm. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/greenleaf-defeats-seaback-15001075-pocket-billiard-champion-divides.html | GREENLEAF DEFEATS SEABACK, 1,500-1,075; Pocket Billiard Champion Divides Last Two Blocks but Takes Special Match. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/police-to-keep-commuters-from-jamming-ferryboats.html | Police to Keep Commuters From Jamming Ferryboats | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/duke-jolts-south-dakota-scores-three-touchdowns-in-last-quarter-to.html | DUKE JOLTS SOUTH DAKOTA.; Scores Three Touchdowns In Last Quarter to Win, 25-6. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/west-virginia-triumphs-defeats-haskell-indian-eleven-by-score-of-28.html | WEST VIRGINIA TRIUMPHS.; Defeats Haskell Indian Eleven by Score of 28 to 7. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/sacramento-wins-5-to-1-takes-opener-of-playoff-series-with-san.html | SACRAMENTO WINS, 5 TO 1.; Takes Opener of Play-Off Series With San Francisco. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/rate-war-looms-in-inland-empire-northwestern-farmers-would-benefit.html | RATE WAR LOOMS IN INLAND EMPIRE; Northwestern Farmers Would Benefit by Proposed Boat Line on Columbia River. PORTLAND FACES PHONE ROW City Cuts the Rate in New Ordinance--Utility Companies MakeVoluntary Price Cut. | True | By Wallace S. Wharton. Editorial Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-siena-music-festival-few-novelties-of-real-significance.html | THE SIENA MUSIC FESTIVAL; Few Novelties of Real Significance Heard--"Vocal Band" a Unique Feature of International Gathering Old and New Italian Music. The Nationals at the International. The Internationals. Retrospect, Prospect. | True | By Alfred Einstein. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/cotton-goods-active-repeats-on-woolens-bleached-cloths-and-percales.html | COTTON GOODS ACTIVE REPEATS ON WOOLENS; Bleached Cloths and Percales Lead Demand--Men's Wear Ends Fine Season. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/gasoline-prices-lower.html | GASOLINE PRICES LOWER. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/borah-starts-for-south-senator-says-he-will-continue-talking.html | BORAH STARTS FOR SOUTH.; Senator Says He Will Continue Talking Prohibition. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/upholsterers-son-moliere-as-the-first-civic-repertory.html | UPHOLSTERER'S SON; Moliere as the First Civic Repertory Production--Trailing Behind Life In the Theatre Trailing Behind Life. | True | By J. Brooks Atkinson. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/america-may-hear-concerts-from-britain.html | AMERICA MAY HEAR CONCERTS FROM BRITAIN | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/schuylkill-victor-267-baffles-mount-st-marys-eleven-with-aerial.html | SCHUYLKILL VICTOR, 26-7.; Baffles Mount St. Mary's Eleven With Aerial Attack. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/democrats-report-veterans-in-revolt-general-allen-says-republican.html | DEMOCRATS REPORT VETERANS IN REVOLT; General Allen Says Republican Ex-Soldiers Are Bolting Due to Alleged Neglect. LETTERS ARE MADE PUBLIC Some Criticize Bureau as Treating Wounded as Dependent Poor-- Drive is Organized Here. Letters of Veterans. Federal Bureau Criticized. Reports Support in Chicago. Organize Veterans' Drive Here. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/bethany-bows-530-to-pittsburgh-eleven-williams-and-speedy-each-with.html | BETHANY BOWS, 53-0, TO PITTSBURGH ELEVEN; Williams and Speedy, Each With Three Touchdowns, Star for the Victors. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/airports-in-westchester-county-committee-to-consider-acquisition-of.html | AIRPORTS IN WESTCHESTER.; County Committee to Consider Acquisition of One or More Fields. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/old-city-fire-marks-prized-by-collectors-running-with-the-old.html | OLD CITY FIRE MARKS PRIZED BY COLLECTORS; RUNNING WITH THE OLD MACHINE" | True | By James C. Young. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/three-sabbaths-in-tripoli-make-shopping-difficult.html | Three Sabbaths in Tripoli Make Shopping Difficult | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/marshall-field-head-for-hoovers-election.html | MARSHALL FIELD HEAD FOR HOOVER'S ELECTION | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/sonns-buy-89-acres-near-white-plains-developers-purchase-350000.html | SONNS BUY 89 ACRES NEAR WHITE PLAINS; Developers Purchase $350,000 Tract in Westchester From the Wyndover Estates. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-brunswick-hotel-woodrow-wilson-costing-750000-opening-in.html | NEW BRUNSWICK HOTEL.; Woodrow Wilson, Costing $750,000, Opening in January. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/sues-for-20000-gems-beaver-brook-pawned-mrs-rose-burken-seeks-to.html | SUES FOR $20,000 GEMS BEAVER BROOK PAWNED; Mrs. Rose Burken Seeks to Regain Part of Whitman Loot From Loan Office. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/lawyer-buys-suite-in-house-replacing-his-old-residence.html | Lawyer Buys Suite in House Replacing His Old Residence | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mexico-today-and-tomorrow-mr-gruening-produces-a-comprehensive.html | MEXICO TODAY AND TOMORROW; Mr. Gruening Produces a Comprehensive Study of the Country Today and Tomorrow | True | By Henry E. Armstrong | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/priscilla-dean-weds-flier-screen-star-married-to-lieut-arnold-naval.html | PRISCILLA DEAN WEDS FLIER; Screen Star Married to Lieut. Arnold, Naval World-Girdling Aviator. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/will-pray-for-hoover-wctu-service-at-saratoga-springsmrs-colvin.html | WILL PRAY FOR HOOVER.; W.C.T.U. Service at Saratoga Springs--Mrs. Colvin Re-elected. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/church-to-consider-status-of-women-their-admission-to-episcopal.html | CHURCH TO CONSIDER STATUS OF WOMEN; Their Admission to Episcopal Councils Will Be Discussed at Coming Convention. ALSO PRAYER BOOK CHANGES Meeting to Be Held In National Capital for the Second Time Will Open Oct. 10. Division on Prayer Book. Report on Divorce. CHURCH TO CONSIDER STATUS OF WOMEN Bars Political Discussion. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/vpi-in-front-32-to-7-peake-and-owens-lead-attack-against.html | V.P.I. IN FRONT, 32 TO 7.; Peake and Owens Lead Attack Against Hampden-Sidney Eleven. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/federal-reserve-ratios-show-changes-in-the-year.html | Federal Reserve Ratios Show Changes in the Year | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/banks-move-gold-from-austrian-city-housewives-at-wiener-neustadt.html | BANKS MOVE GOLD FROM AUSTRIAN CITY; Housewives at Wiener Neustadt Hoard Food, Fearing Shortage After Rival Parades Today. SOCIALIST RIFLES SEIZED Officials Believe Military Have the Situation Well in Hand, Despite High Tension. | True | By Wythe Williams. Wireless To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/united-biscuit-meeting-oct-15.html | United Biscuit Meeting Oct. 15. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-microphone-will-present-alda-and-chamlee-in-recital.html | THE MICROPHONE WILL PRESENT--; Alda and Chamlee in Recital Tonight--Football Games on the Air Saturday | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/federal-offices-are-not-insured.html | FEDERAL OFFICES ARE NOT INSURED | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/women-wets-to-meet-tuesday.html | Women Wets to Meet Tuesday. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/sports-of-the-times-not-up-to-the-mark.html | Sports of the Times; Not Up to the Mark. | True | By John Kieran. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/walker-to-ignore-7cent-fare-moves-he-will-press-unification-of.html | WALKER TO IGNORE 7-CENT FARE MOVES; He Will Press Unification of Transit Despite Plea of State Chamber for Rise. MERCHANTS DECLARE STAND Year Book Statement Taken to Back Advance--Mayor Opposed to Linking Fare and Bridge Plan. Merchants' Viewpoint. Cause of Embarrassment. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/25-cities-plan-airports-new-minneapolis-fields-will-be-located-in.html | 25 CITIES PLAN AIRPORTS.; New Minneapolis Fields Will Be Located in All Sections. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/more-english-authors-considering-the-messrs-playfair-and-dickens.html | MORE ENGLISH AUTHORS; Considering the Messrs. Playfair and Dickens, the Week's Two Arrivals | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/confucius-topples-from-his-pedestal-new-china-ends-the.html | CONFUCIUS TOPPLES FROM HIS PEDESTAL; New China Ends the Philosophical Sway of the Master of Wisdom Who Ruled Her Civilization for 2,400 Years CONFUCIUS IS TOPPLED OVER | True | By P.w. Wilson | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/125000-attended-womens-exposition-culinary-handicraft-and-spelling.html | 125,000 ATTENDED WOMEN'S EXPOSITION; Culinary, Handicraft and Spelling Prizes Awarded as the Show Ends. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/air-enthusiasts-advised-on-jobs-government-tells-how-to-choose-a.html | AIR ENTHUSIASTS ADVISED ON JOBS; Government Tells How to Choose a Flying School and What Preparation Is Needed for Different Paying Positions | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/practical-southerners.html | PRACTICAL" SOUTHERNERS. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/football-calls-its-motor-fans-routes-to-athletic-fields-where.html | FOOTBALL CALLS ITS MOTOR FANS; Routes to Athletic Fields Where Outstanding Gridiron Battles Will Be Fought This Season Are Outlined | True | By Leon A. Dickinson. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/questions-and-answers-modernizing-an-old-style-superheterodynecause.html | QUESTIONS AND ANSWERS; Modernizing An Old Style Superheterodyne--Cause of Excess Heat From a "B" Eliminator-- Coupler Coil Aids Loop Set | True | By Orrin E. Dunlap Jr. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/long-island-sales.html | Long Island Sales. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/byrds-fever-better-takes-up-trip-plans-explorer-and-aides-prepare.html | BYRD'S FEVER BETTER; TAKES UP TRIP PLANS; Explorer and Aides Prepare to Leave San Pedro on Wednesday for the Antarctic. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/autumn-days-once-more-bring-the-scent-of-roast-chestnuts.html | AUTUMN DAYS ONCE MORE BRING THE SCENT OF ROAST CHESTNUTS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/507000-being-fed-still-by-red-cross-number-ill-is-20000-in-porto.html | 507,000 BEING FED STILL BY RED CROSS; Number Ill Is 20,000 in Porto Rico and 236 in Florida Storm Area. ISLAND PLEA TO COOLIDGE Rehabilitation Loan Authorized by American Congress Is Suggested by Party Leaders. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/says-women-swing-to-smith-in-west-miss-dewson-reports-gains-for.html | SAYS WOMEN SWING TO SMITH IN WEST; Miss Dewson Reports Gains for Democrats in the Farm Belt Since Governor's Visit. CALLS BIGOTRY BOOMERANG Attacks Turn Votes to Victim, the Regional Aide Declares--Also Holds Agrarian Relief a Factor. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/german-buildings-reflect-new-order-simple-forceful-architectural.html | GERMAN BUILDINGS REFLECT NEW ORDER; Simple, Forceful Architectural Style is Being Developed in the Reich. IT STRESSES HEALTHY LIFE Berlin Is Leading Movement With Regulation of Dwelling and Business Construction. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/ottinger-to-make-8day-tour-upstate-speech-at-buffalo-oct-16-to-be.html | OTTINGER TO MAKE 8-DAY TOUR UP-STATE; Speech at Buffalo Oct. 16 to Be First in Swing of Ten Cities on Republican's Schedule. WILL VISIT SMALLER TOWNS Consults Machold and Aides Here--Drafts His Acceptance for Oct. 15 Ceremony. May Speak in Smaller Cities. OTTINGER TO MAKE 8-DAY TOUR UP-STATE Meets With Campaign Committee. LAUNCH DRIVE AT ALBANY. Ottinger's Aides Open Headquarters for the Up-State Campaign. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/de-cartiers-shop-in-paris-for-home-former-belgian-envoy-to.html | DE CARTIERS SHOP IN PARIS FOR HOME; Former Belgian Envoy to Washington and Wife Buy Furnishings for London House. AMERICANS ARE RETURNING King Alfonso Dines With Cosmopolitan Assembly In theFrench Capital. | True | By May Birkhead. Wireless To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/women-select-the-home-exercise-predominating-influence-says.html | WOMEN SELECT THE HOME.; Exercise Predominating Influence, Says Suburban Developer. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/naval-accord-rows-disillusion-french-average-man-feels-that-no.html | NAVAL ACCORD ROWS DISILLUSION FRENCH; Average Man Feels That No Three Nations Can Entirely Agree on Arms Cuts. STUDENTS GROAN AT PRICES But Asiatic Princelings and Other Foreigners Lend Color to Classes as Colleges Open. Discussion Puzzles French. Rumors as to Italy Rampant. NAVAL ACCORD ROWS DISILLUSION FRENCH Students Complain of Expenses. Children Guarded More Closely. Asiatic Princelings Students. Bigger Subsidy for Opera. Motor Show Has Its Drawbacks. | True | By P.j. Philip. Wireless To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mrs-bevins-to-seek-flying-record.html | Mrs. Bevins to Seek Flying Record. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/granite-state-socialist-electors.html | Granite State Socialist Electors. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/control-of-cables-sought-by-chinese-nanking-wants-communications.html | CONTROL OF CABLES SOUGHT BY CHINESE; Nanking Wants Communications, Present and Projected,Run by the Government.RADIO CONTRACTS MAY GO Conference Calls for Nullification ofAgreements With American andJapanese Companies. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/argentina-to-send-1000000-gold-here-transaction-based-on-low-rate.html | ARGENTINA TO SEND $1,000,000 GOLD HERE; Transaction Based on Low Rate of Exchange for the Peso-- Shipment Tomorrow. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/wailing-wall-of-jerusalem-gives-rise-to-a-controversy-mourners-at.html | WAILING WALL OF JERUSALEM GIVES RISE TO A CONTROVERSY; Mourners at Historic Place of Lamentations Make Sharp Protest Against the Removal of a Partition A Work of Solomon. The Professional Wailers. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/philharmonicsymphony-series-begins-today-over-station-wor.html | PHILHARMONIC-SYMPHONY SERIES BEGINS TODAY OVER STATION WOR | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/hygrade-lamp-issue-due-1500000-offering-in-connection-with.html | HYGRADE LAMP ISSUE DUE.; $1,500,000 Offering in Connection With Recapitalization. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/exsheriff-madigan-dies-death-comes-24-hours-after-marriage-in.html | EX-SHERIFF MADIGAN DIES.; Death Comes 24 Hours After Marriage in Jersey City Hospital. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/white-plains-purchase.html | White Plains Purchase. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/harvard-freshmen-win-conquer-andover-eleven-by-190-in-opening.html | HARVARD FRESHMEN WIN.; Conquer Andover Eleven by 19-0 in Opening Contest. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/navy-short-of-pilots-owing-to-failures-of-candidates-opportunity-to.html | NAVY SHORT OF PILOTS OWING TO FAILURES OF CANDIDATES; Opportunity to Qualify as Fliers Extends to Enlisted Men and Officers--Other Items Army Buys Ford Planes. Legion Aviation Show. Mexicans Eager to Fly. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/wills-for-probate-manhattan-letters-of-administration-bronx-queens.html | Wills for Probate.; Manhattan. Letters of Administration. Bronx. Queens. Westchester. New Jersey. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/wreckers-tackle-the-skyscraper-in-the-task-of-tearing-down-the.html | WRECKERS TACKLE THE SKYSCRAPER; In the Task of Tearing Down the Pictorial Review Building Modern Tools Are to Encounter Modern Construction The March of Progress. A Modern Attack. Protecting the Public. The Skyscraper's Life. | True | By Bertram Reinitz. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/duke-stadium-to-seat-35000.html | Duke Stadium to Seat 35,000. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/norman-beckett-coster-former-us-naval-attache-at-the-hague-dies-in.html | NORMAN BECKETT COSTER.; Former U.S. Naval Attache at The Hague Dies in Paris. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/broadway-leasehold-deal.html | Broadway Leasehold Deal. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dellinger-to-speak.html | DELLINGER TO SPEAK | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/board-in-quandary-regarding-short-waves.html | BOARD IN QUANDARY REGARDING SHORT WAVES | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/knox-again-hears-lincoln-debate-mcglynn-takes-role-of-the.html | KNOX AGAIN HEARS LINCOLN DEBATE; McGlynn Takes Role of the "Railsplitter" and Galesburg (Ill.) Lawyer That of Douglas. PEOPLE'S PART IS STRESSED Carl Sandburg Calls it "Drama With 3 Forces"--W.E. Barton Lauds Courage of the "Little Giant." | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/us-four-wins-137-to-gain-polo-title-as-40000-look-on-sweeping.html | U.S. FOUR WINS, 13-7, TO GAIN POLO TITLE AS 40,000 LOOK ON; Sweeping Attack Upsets Argentina in Final Game of Seriesat Meadow Brook.YOUNG HOPPING IS A STAR Guest Also Reaches Top Flight and Hitchcock Storms Through for Brilliant Goals.PONY ROLLS OVER NELSONBut Captain of Vanquished SideStays in Game--Victors CheckLosers' Rally. Crowd Is Admitted. Only Attack Is Stressed. United States Polo Team Conquers Argentina, 13-7, in Final Game and Wins Title Lacey in Poor Condition. Weather Finally Relents. Argentine Mounts Exercised. U.S. Players Reach Field. U.S. Starts With Rush. Great Polo Is Seen. Line-up and Summary for Final Polo Match Between the United States and Argentina | True | By Robert F. Helley. Special To The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/countess-vervoort-to-be-bride-today-her-marriage-to-nathan-waldman.html | COUNTESS VERVOORT TO BE BRIDE TODAY; Her Marriage to Nathan Waldman is to Take Place atthe St. Regis.MARTHA BROOKS'S PLANSCeremony With Alexander L. Rob- inson in Shields (Pa.) on Oct. 15--Other Future Nuptials. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/navy-radiomen-increase.html | NAVY RADIOMEN INCREASE | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/paris-affects-more-lace-many-evening-gowns-for-fall-and-winter-have.html | PARIS AFFECTS MORE LACE; Many Evening Gowns for Fall and Winter Have It in Charming Combinations | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/temple-triumphs-390-conquers-gallaudet-college-before-a-crowd-of.html | TEMPLE TRIUMPHS, 39-0.; Conquers Gallaudet College Before a Crowd of 20,000. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/from-the-dramatic-mailbag-in-the-interests-of-verity.html | FROM THE DRAMATIC MAILBAG; In the Interests of Verity. | True | PLAY LOVER. New York, Sept. 21, 1928. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/seen-in-local-galleries.html | SEEN IN LOCAL GALLERIES | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. Institutions Not in Clearing House. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/williams-wins-20-to-0-beats-middlebury-despite-stubborn-fightpasses.html | WILLIAMS WINS, 20 TO 0.; Beats Middlebury Despite Stubborn Fight--Passes Effective. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/out-of-the-silence-and-other-new-works-of-fiction-fourteen-tales-of.html | "Out of the Silence" and Other New Works of Fiction; FOURTEEN TALES OF LOVE MR. BARING AND BROWNING RACIAL ISOLATION COAL MINERS MUTABLE FRIENDSHIPS MOTHER AND DAUGHTER GAY MR. WODEHOUSE Latest Works of Fiction IN SASKATCHEWAN THIRTEENTH CENTURY ITALY A NOVEL OF DIVORCE Latest Works Of Fiction FAMILY LIFE Latest Works Of Fiction MENTAL CONFLICT Latest Works Of Fiction CUBAN SUGAR PLANTERS Latest Works Of Fiction RECONSTRUCTION POLITICS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/murphy-to-offer-long-island-lots-auction-of-robin-wood-at-beech.html | MURPHY TO OFFER LONG ISLAND LOTS; Auction of Robin Wood at Beech- hurst on Columbus Day Will Include Five Houses. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dies-on-the-golf-links-ww-breck-retired-business-man-of-brooklyn.html | DIES ON THE GOLF LINKS.; W.W. Breck, Retired Business Man of Brooklyn, Stricken at Play. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/bridging-the-hudson-a-spectacular-job-great-towers-are-rising-at.html | BRIDGING THE HUDSON A SPECTACULAR JOB; Great Towers Are Rising at the Anchorages and Soon Men Will Weave the Long Span | True | By C.g. Poore | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/business-prospects-called-best-in-year-most-conditions-now.html | BUSINESS PROSPECTS CALLED BEST IN YEAR; Most Conditions Now Favorable --Irregularities Less Frequent Than a Month Ago. NO SECTION PESSIMISTIC Reports From Federal Reserve Districts Show Activity Generally Increased.CREDIT SITUATION BETTERDoubtful Paper Being Cleared UpIn Banks in Farm Districts--Car Loadings Grow. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-stagecraft-for-radio-drama-wgys-studio-manager-reveals-to-what.html | NEW STAGECRAFT FOR RADIO DRAMA; WGY's Studio Manager Reveals to What Extent Plays Are Dependent Upon SoundEffects and Dialogue | True | By Kolin Hager, | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/charges-labor-radio-plot-union-official-says-effort-is-made-to.html | CHARGES LABOR RADIO PLOT; Union Official Says Effort Is Made to Silence Federation Station. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/across-the-country-federalaid-roads.html | ACROSS THE COUNTRY; Federal-Aid Roads. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/westchester-land-sold-to-syndicate-saxon-woods-corporation-buys-the.html | WESTCHESTER LAND SOLD TO SYNDICATE; Saxon Woods Corporation Buys the Thebaud and Briggs Estates. TRACT CONTAINS 137 ACRES Forty-Room Mansion Will Be Part of New Home Colony and Riding Club. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/reports-coal-mines-buying-electricity-foshays-review-records-sharp.html | REPORTS COAL MINES BUYING ELECTRICITY; Foshay's Review Records Sharp Increase in Number and Says Fuel Is Conserved. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/values-lightning-at-fiftysix-cents.html | VALUES LIGHTNING AT FIFTY-SIX CENTS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/priscilla-mhenry-of-baltimore-wed-becomes-the-bride-of-duncan-f.html | PRISCILLA M'HENRY OF BALTIMORE WED; Becomes the Bride of Duncan F. Thayer of Massachusetts in Church Ceremony. LARGE RECEPTION FOLLOWS Many Persons in New York Society Present--Other Weddings of the Day. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/shiraz-a-hindu-film-under-german-direction-new-film-said-to-be.html | SHIRAZ," A HINDU FILM; Under German Direction New Film Said to Be Quite Stirring--Indian Picture Market Memorable Photography. Heat and Dust. | True | By John MacCormac. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/miss-mcaw-wed-at-lake-george-summer-colonys-members-at-ceremony-for.html | MISS M'CAW WED AT LAKE GEORGE; Summer Colony's Members at Ceremony for New York Girl and W. McEldowney. RECEPTION AT BRIDE'S HOME Several Cities Are Represented by the Guests--Couple to Reside in Pittsburgh. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/annual-scout-pilgrimage-to-roosevelt-grave-oct-27-memorial-meetings.html | ANNUAL SCOUT PILGRIMAGE TO ROOSEVELT GRAVE OCT. 27; Memorial Meetings Also to Be Held on That Day in Many Places--Other Scout News Scouts Reconstruct Toys. Troops for Delinquents. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/navy-eleven-loses-to-boston-college-westons-25yard-run-in-first.html | NAVY ELEVEN LOSES TO BOSTON COLLEGE; Weston's 25-Yard Run in First Period Hands Midshipmen 2d 1928 Defeat, 6-0. SECONDS ALMOST SAVE DAY Navy Reserves Lose Ball on Downs Two Yards From Rivals' Goal in the Second Half. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-apartment-for-brooklyn.html | New Apartment for Brooklyn. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/firemen-delayed-house-destroyed.html | Firemen Delayed, House Destroyed. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/rabbi-scores-prohibition-dr-pool-lauding-temperance-finds-no-remedy.html | RABBI SCORES PROHIBITION.; Dr. Pool, Lauding Temperance, Finds No Remedy in Politics. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dr-douglas-scores-antismith-gossip-personal-attacks-a-habit-of.html | DR. DOUGLAS SCORES ANTI-SMITH GOSSIP; Personal Attacks a Habit of Rivals, Says President of South Carolina University. PLEDGES AID TO GOVERNOR Prof. Daniels, Former I.C.C. Head, Also Backs Him--Dry Issue Wins Over Two Educators to Aid Smith. Other Educators to Aid Smith. Prof. Daniels Gives His Reasons. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-pageant-of-politics-from-harrison-to-coolidge-william-allen.html | The Pageant of Politics From Harrison to Coolidge; William Allen White Traces the Rise and Fall of American "Liberalism" | True | By Charles Willis Thompson | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/names-for-trains.html | NAMES FOR TRAINS. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/girls-of-37-states-study-at-barnard-eleven-foreign-countries-also.html | GIRLS OF 37 STATES STUDY AT BARNARD; Eleven Foreign Countries Also Are Represented in the Stu- dent Body of 1,068. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/exsheriff-weds-in-hospital.html | Ex-Sheriff Weds in Hospital. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/st-lawrence-wins-1412-percys-two-touchdowns-account-for-rensselaer.html | ST. LAWRENCE WINS, 14-12.; Percy's Two Touchdowns Account for Rensselaer Poly's Defeat. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/radio-programs-scheduled-for-the-current-week-outstanding-events-on.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; OUTSTANDING EVENTS ON THE AIR TODAY BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK OUTSTANDING RADIO TALKS THIS WEEK | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/falling-stone-injures-six-four-children-woman-and-infant-hurt-as.html | FALLING STONE INJURES SIX.; Four Children, Woman and Infant Hurt as Coping Hits Sidewalk. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/k-of-c-to-prosecute-to-stop-bogus-oath-supreme-directors-promise.html | K. OF C. TO PROSECUTE TO STOP BOGUS OATH; Supreme Directors Promise Action in Civil and Criminal Courts Against Those Who Spread It. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/finnish-unions-continue-growth.html | Finnish Unions Continue Growth. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-muster-of-philanthropic-workers-starts-notable-committees.html | THE MUSTER OF PHILANTHROPIC WORKERS STARTS; Notable Committees Formed to Arrange Victory Ball--Other Large Affairs | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/byproducts-when-his-light-went-out.html | BY-PRODUCTS.; When His Light Went Out. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/hope-for-gunmens-victim-man-shot-near-broadway-still-critically.html | HOPE FOR GUNMEN'S VICTIM; Man Shot Near Broadway Still Critically Hurt--Police Press Hunt. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/furs-sold-well-here-fiftytwo-per-cent-of-offerings-at-auction.html | FURS SOLD WELL HERE.; Fifty-two Per Cent. of Offerings at Auction Changed Hands. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/harvard-crushes-springfield-300-crimson-shows-power-rolling-up-22.html | HARVARD CRUSHES SPRINGFIELD, 30-0; Crimson Shows Power, Rolling Up 22 First Downs Against Losers' 3--20,000 Look On. GILLIGAN PLAYS FINE GAME New Quarterback and French, Harper and Guamaccia Show Cleverness in Carrying Ball. Harvard Defense Strong. Gilligan Makes Brilliant Run. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mrs-stenz-triumphs-over-miss-greenspan-beats-no-1-seeded-player-in.html | MRS. STENZ TRIUMPHS OVER MISS GREENSPAN; Beats No. 1 Seeded Player in Final of Bronxville Tennis by 6-4, 6-2. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/business-men-urge-payasgo-taxing-national-commerce-chamber-scores.html | BUSINESS MEN URGE PAY-AS-GO TAXING; National Commerce Chamber Scores Borrowing for Recurrent Improvements. INTEREST CHARGE IS CITED Serial Bonds Called Preferable to Long Term Issues--Immigration to Be Discussed. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/hoover-appeals-to-south-backs-dry-and-quota-laws-50000-cheer-in.html | HOOVER APPEALS TO SOUTH; BACKS DRY AND QUOTA LAWS, 50,000 CHEER IN TENNESSEE; CROWD FROM FOUR STATES Thousands Come From Virginia, Kentucky and North Carolina. HOOVER STRESSES TARIFF Explains Plan for Farm Relief Through Stabilizing Corporations Financed by Government. ASKS FAIR PLAY IN CONTEST He Speaks at Bristol Before Address at Elizabethton--Talks to Veterans at Johnson City. Prohibition Stand Applauded. Immigration Policy Cheered. Explains Farm Relief Plan. HOOVER IN SOUTH BACKS DRY LAWS Speaks in Natural Amphitheatre. Introduced by ex-Governor Taylor. Urges Support by Farmers. Addresses Veterans in Home. Crowd Breaks Police Lines. Hailed "Evangel" by Democrat. CRITICIZES HOOVER TALK. Socialist Says Elizabethton is Denial of Prosperity. MAIN ST. TALK THRILLS HILL | True | From a Staff Correspondent of The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/aerial-game-helps-fordham-to-defeat-george-washington-univesity-by.html | Aerial Game Helps Fordham to Defeat George Washington Univesity by 20 to 0; FORDHAM PASSES WIN GAME, 20 TO 0 Cavanaugh Eleven Avenges Defeat Last Year by George Washington University. DALLAIRE IS STAR AGAIN Quarterback Shines at Making Tosses--Losers Get Only One First Down. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/louis-runkels-funeral-tomorrow.html | Louis Runkel's Funeral Tomorrow. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/reported-merging-with-baldwin.html | Reported Merging With Baldwin. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/sure-of-north-carolina-aswell-of-louisiana-after-tour-there-says.html | SURE OF NORTH CAROLINA.; Aswell of Louisiana, After Tour There, Says Democrats Are Active. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/tailored-coats-for-the-house-new-informal-styles-shown-for-wear-in.html | TAILORED COATS FOR THE HOUSE; New Informal Styles Shown For Wear In Place Of Negligees | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/autos-kill-five-in-day-surrogates-clerk-dies-in-wreck-of-car-near.html | AUTOS KILL FIVE IN DAY.; Surrogate's Clerk Dies in Wreck of Car Near Westbury, L.I. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/shipping-and-mails-steamships-arrived-yesterday.html | SHIPPING AND MAILS; Steamships Arrived Yesterday | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/autogiro-reaches-hanover-clerva-will-start-for-berlin-today-in-his.html | AUTOGIRO REACHES HANOVER; Clerva Will Start for Berlin Today in His "Windmill Plane." | True | Wireless to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/local-notes-news-of-galleries-and-museums.html | LOCAL NOTES; News of Galleries and Museums | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mrs-willebrandt-to-trail-hoover-on-stump-consults-sargent-on.html | Mrs. Willebrandt to Trail Hoover on Stump; Consults Sargent on Speeches Before Start | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/1000-women-hail-smith-voters-in-camden-and-nearby-jer-sey-counties.html | 1,000 WOMEN HAIL SMITH.; Voters in Camden and Near-By Jer-sey Counties Pledge Allegiance. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/too-many-animals-killed-london-zoo-to-investigate-death-of.html | TOO MANY ANIMALS KILLED.; London Zoo to Investigate Death of Specimens in Transit. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/nobile-starts-book-on-the-italia-disaster-scientists-will-aid-him.html | Nobile Starts Book on the Italia Disaster; Scientists Will Aid Him on Second Volume | True | Wireless to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/100-german-motorists-land-today-for-tour-will-visit-eastern-cities.html | 100 GERMAN MOTORISTS LAND TODAY FOR TOUR; Will Visit Eastern Cities by Bus as the Guests of the Automobile Association. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/citizens-union-lauds-miss-marx.html | Citizens Union Lauds Miss Marx. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/500000-added-to-princeton-science-fund-total-now-1931028-70000-more.html | $500,000 Added to Princeton Science Fund; Total Now $1,931,028; $70,000 More Needed | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-bedford-unions-end-textile-strike-accept-5-per-cent-wage-cut-as.html | NEW BEDFORD UNIONS END TEXTILE STRIKE; Accept 5 Per Cent. Wage Cut as Agreed To by Manufacturers' Association. MILLS REOPEN TOMORROW Twenty-five of 26 Closed Since April 16, With $25,000,000 Loss, Will Resume. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/brooklyn-paramount-opening.html | Brooklyn Paramount Opening. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/deal-to-link-radio-to-film-and-stage-radio-corporation-keithalbee.html | DEAL TO LINK RADIO TO FILM AND STAGE; Radio Corporation, Keith-Albee-Orpheum and FBO Pictures Involved in Plan. BANKERS IN NEGOTIATIONS Protection of Device for Talking Movies and Also of Vaudeville Houses Seen as Purpose. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/carpenters-for-wines-and-beer.html | Carpenters for Wines and Beer. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/stations-fight-to-uphold-their-rights-in-the-ether-upstate.html | STATIONS FIGHT TO UPHOLD THEIR RIGHTS IN THE ETHER; Up-State Listeners Fear Radio Service Will Be Bad After Changes Are Made on Nov 11--St. Louis Wages Campaign for KWK --Many Protests Received by Commission Wave Is Transferred. Calls Plan a Joke. WOC on Defensive. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-utility-merger-extends-to-canada-linking-of-harlem-valley-and.html | NEW UTILITY MERGER EXTENDS TO CANADA; Linking of Harlem Valley and Eastern New York Properties Effected by Associated System. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/cup-is-presented-by-mrs-hitchcock-captains-mother-gives-trophy.html | CUP IS PRESENTED BY MRS. HITCHCOCK; Captain's Mother Gives Trophy, Filled With the "Waters of Meadow Brook" to Victors. PLAYERS ALSO GET AWARDS Stoddard Says He Wanted to Call Off Game When Nelson and Mount Fell. Wanted to Halt Game. Vari-Colored Helmets Worn. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/exeter-beats-st-anselms-capt-coombss-touchdown-provides-the-only.html | EXETER BEATS ST. ANSELMS; Capt. Coombs's Touchdown Provides the Only Score in Game. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/ccny-jayvees-tie-get-1212-draw-with-stuyvesant-after-pass-in-last.html | C.C.N.Y. JAYVEES TIE.; Get 12-12 Draw With Stuyvesant After Pass in Last Minute. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/viennas-bridge-needs.html | VIENNA'S BRIDGE NEEDS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/says-turks-will-ban-alien-tongues.html | Says Turks Will Ban Alien Tongues | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/output-of-electricity-set-record-in-august-department-of-interior.html | OUTPUT OF ELECTRICITY SET RECORD IN AUGUST; Department of Interior Reports Production 12 Per Cent. Greater Than Year Previously. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/miss-mary-duggan-to-wed-war-hero-professors-daughter-now-in-europe.html | MISS MARY DUGGAN TO WED WAR HERO; Professor's Daughter, Now in Europe, to Marry Ralph P. Forster of London. MISS DUVAL BETROTHED Debutante of Last Winter to Wed Francis T. Albert of Baltimore -- Other Engagements. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/jewelry-in-chic-fall-designs.html | JEWELRY IN CHIC FALL DESIGNS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/chainstore-sales-up-23-for-month-twentythree-systems-report-total.html | CHAIN-STORE SALES UP 23% FOR MONTH; Twenty-three Systems Report Total of $93,967,506 in September. DUE LARGELY TO EXPANSION New Units and Developments Added, Smaller Companies Acquired-- Gain for Year to Date. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/morleys-resignation.html | MORLEY'S RESIGNATION. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/liner-begins-last-voyage-winfredian-leaves-boston-for-liverpoolin.html | LINER BEGINS LAST VOYAGE.; Winfredian Leaves Boston for Liverpool--In Service 29 Years. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/use-of-gas-increases-survey-shows-1927-production-was-1445428000000.html | USE OF GAS INCREASES.; Survey Shows 1927 Production Was 1,445,428,000,000 Cubic Feet. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-uses-of-frankness-in-salesmanship.html | THE USES OF FRANKNESS IN SALESMANSHIP | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/250-jurists-attend-first-red-mass-cardinal-hayes-makes-address-at.html | 250 JURISTS ATTEND FIRST 'RED MASS; Cardinal Hayes Makes Address at Ceremony Marking Fall Opening of Courts. TO BE HELD EVERY YEAR Protestant and Jewish Attorneys at Service Under the Auspices of Catholic Lawyers' Guild. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/copper-range-activity-rich-ore-reported-mined-in-the-couer-dalene.html | COPPER RANGE ACTIVITY.; Rich Ore Reported Mined in the Couer d'Alene. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/7-hurt-in-oil-station-blowup.html | 7 Hurt in Oil Station Blow-Up. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/public-schools-absorb-third-of-state-taxes-retrenchment-committee.html | PUBLIC SCHOOLS ABSORB THIRD OF STATE TAXES; Retrenchment Committee Finds Expenses Increase Ten Times Faster Than Pupils--Rise Ascribed to Modernized Facilities, Waste and Inefficient Planning Some Mandatory Wastes. Change in Law Recommended. Increase of Expenditures. Causes of Increases. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/for-passamaquoddy-dam-cooper-company-files-description-of-structure.html | FOR PASSAMAQUODDY DAM.; Cooper Company Files Description of Structure to Harness Tides. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/farm-radio-chain-linked-for-smith-third-network-of-democratic.html | FARM RADIO CHAIN LINKED FOR SMITH; Third Network of Democratic National Committee Starts Broadcasts in Chicago. IT INCLUDES 20 STATIONS Programs Are Scheduled Up to Nov. 1, All to Be Given From the WBBM Studio. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/10000-johnson-stakes-is-captured-by-neddie-before-22000-at-laurel.html | $10,000 Johnson Stakes Is Captured by Neddie Before 22,000 at Laurel; NEDDIE HOME FIRST IN LAUREL FEATURE McLean Colt Captures the $10,000 Johnson Stakes With 127 Pounds Up. EARNS $12,800 FOR OWNER Leads Jean Valjean by a Length at the Finish--22,000 Spectators Witness Program. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/a-new-train-ferry-to-cuba-to-interchange-freight-cars-goods-will-be.html | A NEW TRAIN FERRY TO CUBA TO INTERCHANGE FREIGHT CARS; Goods Will Be Taken to Their Destination Without Re-loading at Ports | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/jews-in-palestine-need-farm-credits-money-at-high-rates-handicaps.html | JEWS IN PALESTINE NEED FARM CREDITS; Money at High Rates Handicaps the "Back to the Soil" Movement. FARMERS ARE HOPEFUL See Bare and Barren Country Becoming Again a Land of "Milk and Honey." Need Cold Storage Places. Need of Farm Credits. Loans at 13 Per Cent. Money and Labor Required. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dress-industry-has-big-turnover-rate-only-28-per-cent-of-the-trade.html | DRESS INDUSTRY HAS BIG TURNOVER RATE; Only 28 Per Cent. of the Trade Have Been in Business More Than Four Years. REASONS FOR THE CHANGES Firms Split Up After Profit Peak Is Passed--Follow Investments Into Other Fields. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/vegetable-prices-advance-sharply-lighter-supplies-in-nearly-all.html | VEGETABLE PRICES ADVANCE SHARPLY; Lighter Supplies in Nearly All Varieties Last Week Force Quotations Up. FIRST RHUBARB ARRIVES California Supplies Spring Delicacy in Fall--Heavy Fruit Receipts Bring Prices Down. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-york-state-farms-sold.html | New York State Farms Sold. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/soviet-exiles-more-zionists.html | Soviet Exiles More Zionists. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/coolidge-praises-columbuss-genius-president-in-letter-to-italian.html | COOLIDGE PRAISES COLUMBUS'S GENIUS; President, in Letter to Italian Society Here, Hails Him as One of Greatest of Men. FESTIVAL PLANS ARRANGED Benevolent Group of Sons of Columbus Legion Will Hold an All- Day Celebration Friday. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-new-engagements-miss-winfred-rockefeller-and-mr-emeny-are-to.html | THE NEW ENGAGEMENTS; Miss Winfred Rockefeller and Mr. Emeny Are to Marry Before the New Year | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/on-the-trail-of-the-gypsies-mr-bercovici-tells-the-story-of-that.html | On the Trail of The Gypsies; Mr. Bercovici Tells the Story of That Mysterious Folk Whose Origin Remains Obscure | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/trade-groups-gain-favor-government-is-more-sympathetic-attorney.html | TRADE GROUPS GAIN FAVOR.; Government Is More Sympathetic, Attorney Holds in Book. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/television-rights-are-questioned-radiotelephone-in-treaty-does-not.html | TELEVISION RIGHTS ARE QUESTIONED; "Radiotelephone" in Treaty Does Not Include Radiovision, Say Legal Experts-- Decision Rests With Commission Law Not in the Way. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/investor-gets-baldwin-parcel.html | Investor Gets Baldwin Parcel. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/gets-berlin-embassy-post-illinois-mans-transfer-among-the-weeks.html | GETS BERLIN EMBASSY POST; Illinois Man's Transfer Among the Week's Foreign Service Changes. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/auto-stocks-for-europe-chrysler-and-hudson-to-be-listed-on-foreign.html | AUTO STOCKS FOR EUROPE.; Chrysler and Hudson to Be Listed on Foreign Exchanges. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/review-of-week-in-realty-market-general-dullness-is-offset-by-a-few.html | REVIEW OF WEEK IN REALTY MARKET; General Dullness Is Offset by a Few Important Trans-actions. A SLUMP IN THE BRONX Report Is Filed on Tenement House Construction--Upper Park Av. Corner in Deal. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/in-the-broadway-spotlightss-glare-the-emergence-of-polly-walkerthe.html | IN THE BROADWAY SPOTLIGHTS'S GLARE; The Emergence of Polly Walker--The Tartar Chieftain--A New Leading Man and a Music Show Comic | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/talks-on-biology-and-football-in-kdka-university-broadcasts.html | TALKS ON BIOLOGY AND FOOTBALL IN KDKA UNIVERSITY BROADCASTS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/isaac-is-winner-after-a-shootoff-triumphs-after-having-tied-with.html | ISAAC IS WINNER AFTER A SHOOT-OFF; Triumphs After Having Tied With Cushing, Moffatt and Thomas Over Traps. WOMAN GUNNER IS VICTOR Mrs. Vogel Captures Handicap Cup--Anderson Tops Bergen Beach Marksmen. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/bigotry-is-receding-says-fd-roosevelt-asserts-the-tactics-of.html | BIGOTRY IS RECEDING, SAYS F.D. ROOSEVELT; Asserts the Tactics of Southern Republicans Have Caused "Splendid Revulsion." PRAISES SMITH'S ABILITY Hoover Lacks Governor's Power to Get Political Results, He Tells Cleveland Throng | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/oppose-german-greetings-members-of-new-society-would-abolish.html | OPPOSE GERMAN GREETINGS; Members of New Society Would Abolish Courtesies in Letters. | True | Wireless to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/moscow-indignant-at-german-scheme-regards-proposed-defensive.html | MOSCOW INDIGNANT AT GERMAN SCHEME; Regards Proposed Defensive Consortium as Attack on Her Foreign Trade Monopoly. DRY CAMPAIGN UNDER WAY Health Commissar Says Children Are Drinking Vodka and Many Are Drunkards. | True | By Walter Duranty. Wireless To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-river-cowboy-is-passing.html | THE RIVER "COWBOY" IS PASSING | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/automotive-exports-gain-total-for-august-was-424-per-cent-above.html | AUTOMOTIVE EXPORTS GAIN.; Total for August Was 42.4 Per Cent. Above Same Month in 1927. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/contracts-for-coast-ship-new-england-steamship-company-to-get.html | CONTRACTS FOR COAST SHIP; New England Steamship Company to Get Vessel Next Summer. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/fair-opens-to-aid-children-carnival-opposite-yankee-stadium-to.html | FAIR OPENS TO AID CHILDREN; Carnival Opposite Yankee Stadium to Continue Through Oct. 21. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/row-bars-boys-rallies-young-political-paraders-clash-in-yonkers-and.html | ROW BARS BOYS' RALLIES.; Young Political Paraders Clash in Yonkers and Police Ban Follows. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/fall-baseball-at-north-carolina.html | Fall Baseball at North Carolina. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/trout-fishing-in-american-waters.html | Trout Fishing in American Waters | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/safety-in-submarine-furthered-by-lung-testing-the-navys-new-lung.html | SAFETY IN SUBMARINE FURTHERED BY "LUNG"; TESTING THE NAVY'S NEW LUNG | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/drexel-beats-delaware-redmond-brothers-score-all-three-touchdowns.html | DREXEL BEATS DELAWARE.; Redmond Brothers Score All Three Touchdowns in 19-0 Victory. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/hosiery-lengths-in-doubt-adoption-of-standard-sizes-may-see-more.html | HOSIERY LENGTHS IN DOUBT; Adoption of Standard Sizes May See More Difficulty Than Supposed. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/bank-changes-authorized-state-approves-safe-deposit-com-pany-for.html | BANK CHANGES AUTHORIZED; State Approves Safe Deposit Com- pany for Rockefeller Project. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/typhoid-downtown-traced-to-carrier-same-man-cause-of-disease-in.html | TYPHOID DOWNTOWN TRACED TO CARRIER; Same Man Cause of Disease in Brooklyn 14 Years Ago--Will Be Isolated Permanently. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/letters-to-the-editor-from-the-times-readers-on-topics-in-the-news.html | Letters to the Editor From The Times Readers on Topics in the News; COMPARING FARM-AID PLANS OF TWO PARTY PLATFORMS Democrats Line Up With Farmers and People While the Republicans Favor Speculators, Mr. Peek Asserts | True | GEORGE N. PEEK, | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/financial-markets-motor-stocks-lead-in-aggres-sive-demonstration.html | FINANCIAL MARKETS; Motor Stocks Lead in Aggres- sive Demonstration With Record-Breaking Sales. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/laborites-tumble-into-baldwin-trap-their-attack-on-socialists-seen.html | LABORITES TUMBLE INTO BALDWIN TRAP; Their Attack on Socialists Seen as Result of Tory's Chal- lenge on Policy. MACDONALD WINS PRAISE Even Conservatives Find Good in His Criticism of Foreign Office Methods. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/broadcasters-will-cheer-byrds-crew-in-antarctic-four-stations-to.html | BROADCASTERS WILL CHEER BYRD'S CREW IN ANTARCTIC; Four Stations to Send Messages From Relatives and Friends of Explorers Free of Charge-- Transmission Schedule Is Announced--First Broadcast on Nov. 17. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/threading-through-the-maze-of-oriental-philosophy-mrs-beck-produces.html | Threading Through the Maze of Oriental Philosophy; Mrs. Beck Produces a Readable Outline Addressed to the General Reader | True | By Charles Johnston | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/merchants-body-tells-of-its-work-associations-year-book-gives.html | MERCHANTS' BODY TELLS OF ITS WORK; Association's Year Book Gives Summary of Activities on Behalf of City. FURTHERED AIR SERVICES Campaign Against Crime, Studies of Freight Rates and Transit Survey Reviewed. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/violations-increase-fasterthan-autos-nearly-every-city-in-country.html | VIOLATIONS INCREASE FASTER-THAN AUTOS; Nearly Every City in Country Reports Increase in Traffic Infringements. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/finds-london-not-so-wild-mrs-mcpherson-after-seeing-night-clubs.html | FINDS LONDON NOT SO WILD.; Mrs. McPherson, After Seeing Night Clubs, Says Paris is Worse. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/nyu-ready-for-flag-rush-big-class-of-freshmen-will-put-sophomores.html | N.Y.U. READY FOR FLAG RUSH; Big Class of Freshmen Will Put Sophomores on Defensive. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/samuel-g-cornell-dies-interpreter-in-new-york-police-courts-for.html | SAMUEL G. CORNELL DIES.; Interpreter in New York Police Courts for Twenty Years. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/amherst-defeats-bowdoin-wins-7-to-3-by-grossklosss-touchdown-in.html | AMHERST DEFEATS BOWDOIN; Wins, 7 to 3, by Grosskloss's Touchdown in Final Period. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/big-smith-rally-oct-23-jersey-city-democrats-plan-torch-light.html | BIG SMITH RALLY OCT. 23.; Jersey City Democrats Plan Torch-light Parade. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/finds-travel-on-sea-is-growing-safer-captain-mcallister-tells.html | FINDS TRAVEL ON SEA IS GROWING SAFER; Captain McAllister Tells Congress of Safeguards--Difficulties of Marine Designing. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/kawler-outpoints-miller-wins-ridgewood-grove-main-bout-slaven.html | KAWLER OUTPOINTS MILLER.; Wins Ridgewood Grove Main Bout --Slaven Defeats Wallace. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/bad-faith-is-charged-arbitrary-action-on-boxer-indemnity-funds.html | BAD FAITH IS CHARGED; Arbitrary Action on Boxer Indemnity Funds Rouses Criticism of Americans. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-styles-of-the-day-for-american-women-by-american-designers.html | The Styles of the Day for American Women by American Designers | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/st-johns-triumphs-287-annapolis-eleven-defeats-randolphmacon-at.html | ST. JOHN'S TRIUMPHS, 28-7.; Annapolis Eleven Defeats RandolphMacon at Home Opening. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/organ-recital.html | ORGAN RECITAL | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/stimson-firm-for-order-he-says-preserving-it-is-his-first-duty-in.html | STIMSON FIRM FOR ORDER.; He Says Preserving it is His First Duty in Philippines. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/london-police-helmets.html | LONDON POLICE HELMETS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/webster-in-brussels.html | WEBSTER IN BRUSSELS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/apartment-for-teaneck-house-will-be-in-form-of-horseshoe-theatre.html | APARTMENT FOR TEANECK.; House Will Be in Form of Horseshoe --Theatre Also Planned. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/state-realty-men-to-hold-convention-record-attendance-is-expected.html | STATE REALTY MEN TO HOLD CONVENTION; Record Attendance Is Expected at Rochester Oct. 17 to 20. ROBERT MOSES TO SPEAK Secretary of State to Address Annual Session on the License Law. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/best-in-show-won-by-lewis-terrier-champion-talavera-margaret-takes.html | BEST IN SHOW WON BY LEWIS TERRIER; Champion Talavera Margaret Takes Premier Honors at Westbury Terrier Exhibition.TAPSCOT KENNELS SCOREKnipton Dean of Tapscot Gets Reserve Rosette--Champion DelfDryad Is Third. Sealyham Is Third. Both Winners American-Bred. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/norris-praises-laguardia-senator-hopes-for-new-yorkers-reelection.html | NORRIS PRAISES LAGUARDIA.; Senator Hopes for New Yorker's Re-election to the House. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/welcome-copper-inquiry.html | Welcome Copper Inquiry. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-scarfs-shown-in-college-colors.html | NEW SCARFS SHOWN IN COLLEGE COLORS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/planning-tall-harlem-building.html | PLANNING TALL HARLEM BUILDING | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/legion-hosts-gather-for-texas-convention-commander-spafford-at-san.html | LEGION HOSTS GATHER FOR TEXAS CONVENTION; Commander Spafford at San Antonio for Opening Monday -- Col. Mitchell to Attend. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/enlarge-realty-offices.html | Enlarge Realty Offices. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/london-and-dubin-the-patriot-is-shown-in-the-former-while-the.html | LONDON AND DUBIN; "The Patriot" Is Shown in the Former, While the Latter Plans an Art Theatre | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/wls-is-sold.html | WLS IS SOLD | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dedication-friday-of-medical-centre-citizens-who-aided-movement.html | DEDICATION FRIDAY OF MEDICAL CENTRE; Citizens Who Aided Movement Will Get Honorary Degrees at Formal Ceremony. DR. LAMBERT TO BE SPEAKER Three New Buildings to Open for Inspection-- Scientific Session Also Arranged. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/party-rivals-press-cook-county-fight-democrats-and-republicans.html | PARTY RIVALS PRESS COOK COUNTY FIGHT; Democrats and Republicans Centre War Against Crime on State's Attorneyship. THOMPSON FORCES FIGURE Having Candidates on Ticket, They Arrange to Split Campaign Funds With Deneen Faction. Democrat Named on Same Issue. Liaison Agencies Link Groups. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/no-jews-on-warsaw-street-cars.html | No Jews on Warsaw Street Cars. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/paris-pays-homage-to-tolstoy.html | Paris Pays Homage To Tolstoy | True | PAUL SOUDAY | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/to-submit-fleetwood-plan-architect-is-selected-for-mount-vernon.html | TO SUBMIT FLEETWOOD PLAN; Architect Is Selected for Mount Vernon Development. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/sees-rail-equipment-gain-pressed-steel-car-head-expects-sales.html | SEES RAIL EQUIPMENT GAIN.; Pressed Steel Car Head Expects Sales Advances in Coming Year. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/longest-rescue-trip-was-a-17day-sail.html | LONGEST RESCUE TRIP WAS A 17-DAY SAIL | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/big-hurricane-toll-laid-to-drownings-miami-mayor-here-says-wind.html | BIG HURRICANE TOLL LAID TO DROWNINGS; Miami Mayor, Here, Says Wind Alone Killed Less Than 12% of 1,500 Florida Victims. LAKE OKEECHOBEE BLAMED Government Will Be Asked to Build $5,000,000 Canal to Control Waters of "Death Trap." | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/aerial-game-wins-for-lafayette-560-52yard-run-by-wilson-for-a.html | AERIAL GAME WINS FOR LAFAYETTE, 56-0; 52-Yard Run by Wilson for a Touchdown Features Victory Over Muhlenberg. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/out-of-town-art-news-and-notes-from-other-cities-in-pennsylvania.html | OUT OF TOWN; Art News and Notes From Other Cities In Pennsylvania. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/explains-faults-in-tax-valuations-little-consideration-to-rental.html | EXPLAINS FAULTS IN TAX VALUATIONS; Little Consideration to Rental Losses in Older Buildings, Says Bela Darwin Eisler. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/weighing-machines-take-up-work-of-telling-fortunes-same-penny-that.html | WEIGHING MACHINES TAKE UP WORK OF TELLING FORTUNES; Same Penny That Finds Out State of Our Health Also Brings Soothing Advice | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/queens-owners-want-protection-of-zoning-expiration-of-beechhurst.html | QUEENS OWNERS WANT PROTECTION OF ZONING; Expiration of Beechhurst Restrictions Results in Move for Zone F. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/broker-buys-maine-residence.html | Broker Buys Maine Residence. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/claims-manual-for-retailers.html | Claims Manual for Retailers. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mass-aggies-beat-bates-win-60-in-hardfought-game-magnuson-scores.html | MASS. AGGIES BEAT BATES.; Win, 6-0, in Hard-Fought Game--Magnuson Scores Touchdown. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/german-roads-abolish-4class-fare-system-second-and-third-class.html | GERMAN ROADS ABOLISH 4-CLASS FARE SYSTEM; Second and Third Class Rates and Coaches Only Are Retained --Increased Revenue Object. | True | Wireless to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/woman-had-police-shields-held-as-impersonator-after-getting-into.html | WOMAN HAD POLICE SHIELDS; Held as Impersonator After Getting Into Theatre by Showing One. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/a-keen-fight-to-control-new-congress-every-state-is-now-a.html | A KEEN FIGHT TO CONTROL NEW CONGRESS; Every State Is Now a Battleground for Many Eager Candidates | True | By L.c. Speers. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/many-weddings-coming-miss-dorothy-ledyard-to-be-married-on.html | MANY WEDDINGS COMING; Miss Dorothy Ledyard to Be Married on Saturday--Miss Sharp Lays Plans | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/princeton-routs-vermont-50-to-0-two-tiger-teams-used-both-showing.html | PRINCETON ROUTS VERMONT, 50 TO 0; Two Tiger Teams Used, Both Showing Power--Losers Get Only 2 First Downs. WITTMER SCORES EARLY Repeats in Second Period on End Runs--Bennett Crosses Line Twice for Second Team. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/thanksgiving-turkeys-come-from-argentina-200000-have-been-shipped.html | THANKSGIVING TURKEYS COME FROM ARGENTINA; 200,000 Have Been Shipped From Buenos Aires to New York --Others Will Follow. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/strike-of-tow-men-believed-averted-workers-meet-today-to-act-on.html | STRIKE OF TOW MEN BELIEVED AVERTED; Workers Meet Today to Act on Terms Offered by the Employers. ANTAGONISM IS AVOIDED Captain Maher Says Companies Submitted Books to Prove Facts in Dispute. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/choral-revivals-new-vitality-of-worcester-performances-florent.html | CHORAL REVIVALS; New Vitality of Worcester Performances-- Florent Schmitt's Psalm | True | By Olin Downes. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/columbia-adjusts-study-to-3-types-college-drops-plan-providing-only.html | COLUMBIA ADJUSTS STUDY TO 3 TYPES; College Drops Plan Providing Only for Scholarly Minds, Says Dean Hawkes. ADOPTS 60-CREDIT SYSTEM Will Care for Men Preparing for Graduate School or Research, or Seeking General Education. Names Three Types. Seek Affection for College. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/art-dealers-fight-frauds-in-paintings-association-here-gets-reports.html | ART DEALERS FIGHT FRAUDS IN PAINTINGS; Association Here Gets Reports That Sale of Fake Pictures Grows in Western States. FORGERS' METHODS BARED Well-Organized System Indicated-- Authentication Service for Pur- chasers Is Launched. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mrs-acosta-sues-rival-for-150000-wife-of-flier-charges-dorothy.html | MRS. ACOSTA SUES RIVAL FOR $150,000; Wife of Flier Charges Dorothy Walker of Beechhurst, L.I., Alienated His Affections. COUPLE MARRIED IN 1921 They Have Son, 5 years Old, and Daughter, 4--Airman Noted for Flight to France With Byrd. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/radio-instead-of-liquor-called-bootleg-in-england-no-way-found-to.html | RADIO INSTEAD OF LIQUOR CALLED BOOTLEG IN ENGLAND; No Way Found to Collect Royalty From Home Set Builders--Crosley Compares European Radio With That of United States | True | By Powel Crosley Jr., President, the Crosley Radio Corporation. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/cotton-displacing-potatoes-as-crop-of-virginia-islands.html | Cotton Displacing Potatoes As Crop of Virginia Islands | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. SOUTHERN DISTRICT | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/holes-drilled-in-dials-aid-blind-to-see.html | HOLES DRILLED IN DIALS AID BLIND TO "SEE" | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/workers-in-clubs-for-boys-attend-a-course-at-columbia.html | WORKERS IN CLUBS FOR BOYS ATTEND A COURSE AT COLUMBIA | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/seventh-avenue-loses-old-hotel-fortythreestory-building-for-navarre.html | SEVENTH AVENUE LOSES OLD HOTEL; Forty-three-Story Building for Navarre Site at Thirtyeighth Street.OFFICES AND SHOWROOMSPictorial Review Building Is BeingTorn Down for Thirty-two- Story Edifice. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/engineers-to-meet-on-transportation.html | ENGINEERS TO MEET ON TRANSPORTATION | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/lower-money-rate-forecast-for-fall-ungerleider-co-think-high-point.html | LOWER MONEY RATE FORECAST FOR FALL; Ungerleider & Co. Think High Point Has been Passed and Give Reasons. COMMERCIAL LOANS DROP Money Cheaper in Europe and Gold Imports Indicated--Call Loans Advised for Borrowers. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/union-eleven-bows-to-columbia-270-kumpf-goes-over-line-for-three-to.html | UNION ELEVEN BOWS TO COLUMBIA, 27-0; Kumpf Goes Over Line for Three Touchdowns, While Hamilton Scores the Fourth. 20,000 ATTEND CONTEST Lions Lead at Half Time by 13 to 0 -- Sheridan Contributes 21-Yard Run in Baker Field Game. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/london-boy-finds-treasure-of-roman-coins-in-back-yard.html | London Boy Finds Treasure Of Roman Coins in Back Yard | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/many-motor-cars-made-in-canada-something-special-from-franklin.html | MANY MOTOR CARS MADE IN CANADA; SOMETHING SPECIAL FROM FRANKLIN | True | By James Montagnes. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/diegel-captures-pro-golf-crown-conqueror-of-hagen-and-sarazen-beats.html | DIEGEL CAPTURES PRO GOLF CROWN; Conqueror of Hagen and Sarazen Beats Espinosa, 6 and 5,in Final at Baltimore.MATCH ENDS AT 31ST HOLE New Champion Continues SteadyGame--Starts the Afternoon Round 4 Up. Turning Point in Match. Espinosa's Miss Is Costly. DIEGEL CAPTURES PRO GOLF CROWN | True | By William D. Richardson. Special To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/kansas-judge-parts-bride-15-groom-18-he-rules-eloping-girl-should.html | KANSAS JUDGE PARTS BRIDE, 15, GROOM, 18; He Rules Eloping Girl Should Obey Parents and Wait for Her Errand-Boy Husband. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/holiday-orders-are-wired-sales-pass-other-seasons.html | Holiday Orders Are Wired; Sales Pass Other Seasons | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/penn-loses-at-soccer-bows-to-crescent-ac-by-score-of-3-goals-to-2.html | PENN LOSES AT SOCCER.; Bows to Crescent A.C. by Score of 3 Goals to 2. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/fool-flying-takes-a-grim-toll-the-lure-of-stunts-and-carelessness-a.html | FOOL FLYING" TAKES A GRIM TOLL; The Lure of "Stunts" and Carelessness Are Responsible for Most Accidents A Fatal Experience. Danger Ever Present. Normal and Criminal Risk. | True | By T.j.c. Martyn. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/10000-to-get-candy-gifts.html | 10,000 to Get Candy Gifts. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-golf-club-planned-tamarack-links-and-quarters-to-be-built-at.html | NEW GOLF CLUB PLANNED.; Tamarack Links and Quarters to Be Built at Greenwich. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/planes-aid-survey-for-canadian-oil-ontario-government-geologists.html | PLANES AID SURVEY FOR CANADIAN OIL; Ontario Government Geologists Send Back Good Reports From Prospective Field. DOME FINDS NEW PLACER Agents of Company Report Field Beyond the Yukon, According to President Hammell. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/typhoid-traced-to-church-supper.html | Typhoid Traced to Church Supper. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/moscow-funds-are-traced-to-communists-in-france.html | MOSCOW FUNDS ARE TRACED TO COMMUNISTS IN FRANCE | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/old-home-centre-doomed-to-change-recent-deal-marks-first-break-in.html | OLD HOME CENTRE DOOMED TO CHANGE; Recent Deal Marks First Break in Row on Washington Square North. BUILT BY RHINELANDERS Ninety-Year-Old Family Residences Will Soon Give Way to Apartment Houses. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/in-memory-of-mary-garrett-hay.html | In Memory of Mary Garrett Hay. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/boy-16-says-man-sold-narcotic-cigarettes-youth-seized-with-alleged.html | BOY, 16, SAYS MAN SOLD NARCOTIC CIGARETTES; Youth Seized With Alleged Hemp 'Smokes' After School Children Are Affected. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/zeppelin-fuel-a-familiar-gas-in-its-purer-form-it-has-high.html | ZEPPELIN FUEL A FAMILIAR GAS; In Its Purer Form It Has High Compressibility And a Low Specific Gravity That Make It a Convenient Load to Carry | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/russians-on-sound-films-sound-twoedged-device.html | RUSSIANS ON SOUND FILMS.; Sound Two-Edged Device. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/brooklyn-institute-doubles-resources-for-cultural-work.html | BROOKLYN INSTITUTE DOUBLES RESOURCES FOR CULTURAL WORK | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/court-holds-woman-as-a-drunken-driver.html | COURT HOLDS WOMAN AS A DRUNKEN DRIVER | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mormons-gain-in-germany.html | MORMONS GAIN IN GERMANY | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/shops-that-are-attics-in-an-atticless-city.html | SHOPS THAT ARE ATTICS IN AN ATTICLESS CITY | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/british-premier-better.html | BRITISH PREMIER BETTER. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/la-follette-vote-vital-in-nebraska-bulk-of-it-drawn-from-davis-in.html | LA FOLLETTE VOTE VITAL IN NEBRASKA; Bulk of It, Drawn From Davis in 1924, Expected by Democrats to Swing to Smith.RELIANCE ON FARM PROTESTBut Sectional Prosperity Lessens Discontent--"HooverCapacity" Being Stressed. WOMEN TO BE BIG FACTOR Rush of Foreign Born to Register Held to Favor Smith--Clergy and Dry Bodies Active Against Him. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/those-770-seats.html | THOSE $7.70 SEATS. | True | By Earl Carroll. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/what-the-bankers-say.html | WHAT THE BANKERS SAY. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/relief-fund-here-mounts-to-634591-conditions-in-porto-rico-and.html | RELIEF FUND HERE MOUNTS TO $634,591; Conditions in Porto Rico and Florida Hurricane Area Worse Than First Reported. 400,000 ISLAND SUFFERERS Chairman Buckner of Red Cross Tells of Cablegrams Stressing Urgent Need for More Money. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-season-at-full-tideeight-more-productions.html | THE SEASON AT FULL TIDE-- EIGHT MORE PRODUCTIONS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/where-lincoln-and-douglas-debated.html | WHERE LINCOLN AND DOUGLAS DEBATED. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mad-czar-sane-at-times-his-marriage-opposition-to-his-mother-his.html | 'MAD CZAR' SANE AT TIMES; His Marriage. Opposition to His Mother. His Desire for Power. Liked to Humiliate Some. | True | By Alexander Bakshy. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/takes-bergen-tract-gilvan-inc-acquires-west-englewood-square-for.html | TAKES BERGEN TRACT.; Gilvan, Inc., Acquires West Englewood Square for Development. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/notre-dame-routed-by-wisconsin-226-ahead-at-half-time-by-score-of.html | NOTRE DAME ROUTED BY WISCONSIN, 22-6; Ahead at Half Time by Score of 6-2, but Is Crushed in the Closing Periods. BADGERS FIRST TO SCORE Tally on Safety, Lose Lead, Then Roll Up 20 Points in the Second Half to Thrill 40,000. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/leave-canal-st-shops-tenants-vacate-buildings-to-be-razed-for.html | LEAVE CANAL ST. SHOPS.; Tenants Vacate Buildings to Be Razed for Widening of Street. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/labor-bureau-sees-wages-increasing-reveals-in-review-average-rise.html | LABOR BUREAU SEES WAGES INCREASING; Reveals, in Review, Average Rise of 2 Per Cent. in Pay of August Workers. ONLY TEXTILE GROUP LOST Activity in Automobile Industry, Affecting Other Lines, Called Deceptive Index. Some Lines Show Drop. Governments Received Bulk. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/bucknell-eleven-scores-brumbaugh-makes-two-touchdowns-to-defeat.html | BUCKNELL ELEVEN SCORES.; Brumbaugh Makes Two Touchdowns to Defeat Geneva, 13-7. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/politics-keep-radio-busy-this-week.html | POLITICS KEEP RADIO BUSY THIS WEEK | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/yost-heads-athletic-group-backing-hoover-candidacy.html | Yost Heads Athletic Group, Backing Hoover Candidacy | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/reinhardt-and-others-join-united-artists-constance-talmadges-plans.html | REINHARDT AND OTHERS JOIN UNITED ARTISTS; Constance Talmadge's Plans. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/instalment-trade-viewed-as-better-professor-seligman-reports.html | INSTALMENT TRADE VIEWED AS BETTER; Professor Seligman Reports Elimination of Unfairness Is Progressing. PROBLEMS STILL UNSOLVED Possibility of Extension of System to New Lines Important, Economist Holds. Extension to New Lines. Classes of Customers. Influence on Purchaser. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/a-city-reborn.html | A CITY REBORN. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/army-wins-14-to-13-from-so-methodist-messinger-blocks-humes.html | ARMY WINS, 14 TO 13, FROM SO. METHODIST; Messinger Blocks Hume's Dropkick, Preventing Dallas Eleven From Gaining a Tie. PASSING ATTACK BRILLIANT 18,000 See Bewildering and Spectacular Aerial Display by S.M.U. ARMY HELD ON 2-YARD LINE Texans Repulse Murrell--Cagle, Hutchinson, Hume and Fincher Cross the Goal Line. Messinger Blocks Kick. Army Misses Opportunity. ARMY WINS, 14-13, IN THRILLING GAME Present Brilliant Passers. | True | By Allison Danzig. Special To the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/curb-list-moves-forward-general-advance-parallels-trend-on-stock.html | CURB LIST MOVES FORWARD; General Advance Parallels Trend on Stock Exchange. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-rev-albert-sewell.html | The Rev. Albert Sewell. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/tufts-beats-colby-240-backfield-men-veterans-of-undefeated-1927.html | TUFTS BEATS COLBY, 24-0.; Backfield Men, Veterans of Undefeated 1927 Team, do Scoring | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/political-academy-to-discuss-peace-economists-business-men-and.html | POLITICAL ACADEMY TO DISCUSS PEACE; Economists, Business Men and Diplomats to Consider World Movement on Nov. 23. BORAH TO TALK ON PACT Professor Lindsay, Head of Society, Says Kellogg Treaty Is State- ment of Great Ideal. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/play-by-play-detail-on-final-polo-clash-us-takes-92-lead-at-half.html | PLAY BY PLAY DETAIL ON FINAL POLO CLASH; U.S. Takes 9-2 Lead at Half Time on 5 Goals in 4th--Argentines Score 3 Times in 8th. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/firpo-polo-mount-returns-to-home-side-in-last-game.html | Firpo, Polo Mount, Returns To Home Side in Last Game | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/four-october-sales-are-to-be-held-by-day-edyth-totten-theatre-on.html | FOUR OCTOBER SALES ARE TO BE HELD BY DAY; Edyth Totten Theatre on Fortyeighth Street Tops the List-- Westchester Offering. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/above-the-melee.html | ABOVE THE MELEE. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/fairchild-voting-oct-15-aviation-corporation-stockholders-to-act-on.html | FAIRCHILD VOTING OCT. 15.; Aviation Corporation Stockholders to Act on Stock Increase. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/w-and-j-triumphs-240-rolls-up-21-first-downs-in-scoring-over.html | W. AND J. TRIUMPHS, 24-0.; Rolls Up 21 First Downs in Scoring Over Waynesburg. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/boston-u-plays-tie-battles-to-a-scoreless-draw-with-new-hampshire.html | BOSTON U. PLAYS TIE.; Battles to a Scoreless Draw With New Hampshire. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-cable-laid-in-record-time-a-cable-buoy-at-sea.html | NEW CABLE LAID IN RECORD TIME; A CABLE BUOY AT SEA | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/average-order-ahead-credit-figures-show-clearing-house-reports-a.html | AVERAGE ORDER AHEAD, CREDIT FIGURES SHOW; Clearing House Reports a Gain in Inquiries on Orders as Collections Increase. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/makes-more-nitrophoska-german-dye-trust-increases-output-of-new.html | MAKES MORE NITROPHOSKA.; German Dye Trust Increases Output of New Fertilizer. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/text-of-mr-hoovers-appeal-to-the-south-in-address-yesterday-at.html | Text of Mr. Hoover's Appeal to the South in Address Yesterday at Elizabethton, Tenn.; Holds Common Heritage With the South | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/to-make-dutch-film.html | TO MAKE DUTCH FILM | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/rutgers-triumphs-over-albright-190-stager-sophomore-halfback-leads.html | RUTGERS TRIUMPHS OVER ALBRIGHT, 19-0; Stager, Sophomore Halfback, Leads Way for the Victors With Two Touchdowns. GILBERT SERIOUSLY HURT Albright Player in Hospital With Concussion of the Brain as Result of Tackle on Kick-Off. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/society-out-early-for-the-last-game-piping-rock-horse-show-speeded.html | SOCIETY OUT EARLY FOR THE LAST GAME; Piping Rock Horse Show Speeded Up to Permit Ex- hibitors to Attend. LINDBERGH AGAIN PRESENT Archduke Leopold of Austria a Guest at International Polo Match. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/fragmentpoe.html | FRAGMENT--POE. | True | NAT HENRY. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mackey-disclaims-first-police-move-puts-responsibility-for-aban.html | MACKEY DISCLAIMS FIRST POLICE MOVE; Puts Responsibility for Aban- donment of Butler Plan on Department Heads. CALLS PHILADELPHIA CLEAN It Has Been So Since 10,424 Arrests in Setepmber Drive, the Mayor Declares. Seek Extradition of Poley. Puts Onus on Police Heads. Return to District Lines. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/arnold-trail-to-open-soon-quebec-highway-follows-route-used-on.html | ARNOLD TRAIL TO OPEN SOON; Quebec Highway Follows Route Used on Invasion of Canada. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/rumania-rejects-jewish-petition.html | Rumania Rejects Jewish Petition. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/opposes-smith-on-tariff-knitting-firms-head-writes-fd-roosevelt-his.html | OPPOSES SMITH ON TARIFF.; Knitting Firm's Head Writes F.D. Roosevelt His Campaign Views. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/giant-octopus-seen-from-liner-in-pacific-captain-reports-pink.html | GIANT OCTOPUS SEEN FROM LINER IN PACIFIC; Captain Reports Pink Monster With Varicolored Eyes Had 20-Foot Tentacles. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/assails-smith-on-taxes-and-albany-gambling-colonel-roosevelt-tells.html | ASSAILS SMITH ON TAXES AND ALBANY GAMBLING; Colonel Roosevelt Tells Kentucky Audience Governor Knew of Pools Early This Year. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/our-black-bear-is-often-brown.html | OUR BLACK BEAR IS OFTEN BROWN | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/busy-stage-managers.html | BUSY STAGE MANAGERS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/declares-apology-ends-massena-issue-rabbi-wise-in-statement-pays.html | DECLARES APOLOGY ENDS MASSENA ISSUE; Rabbi Wise, in Statement, Pays Tribute to Mayor Hawes--Suggests Leniency to Trooper. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/holds-glass-patents-infringed-in-st-louis-federal-judge-decides.html | HOLDS GLASS PATENTS INFRINGED IN ST. LOUIS; Federal Judge Decides Case in Favor of Hartford-Empire Company. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/laying-the-dance-plans-numerous-affairs-are-being-arranged-to-fill.html | LAYING THE DANCE PLANS; Numerous Affairs Are Being Arranged to Fill the Programs of Debutantes | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/says-books-made-tunney-champion-friend-in-magazine-article-declares.html | SAYS BOOKS MADE TUNNEY CHAMPION; Friend, in Magazine Article, Declares Reading Gave Him Winning Poise. SEES HIM NOW BEMUSED Literary Tunney Is Not Yet, He Writes, but Predicts He Will Find Himself--Praises His Character. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/voters-to-register-in-city-this-week-parties-open-drive-to-get-out.html | VOTERS TO REGISTER IN CITY THIS WEEK; Parties Open Drive to Get Out Full Enrolment for State and National Tickets. BOOTHS TO OPEN TOMORROW Thirty Days' Residence in District Before Election Day Required, Board Points Out. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/bookkeeping-done-in-pictures.html | BOOKKEEPING DONE IN PICTURES | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/earl-combs-now-a-colonel-kentucky-makes-him-an-aide.html | Earl Combs Now a Colonel; Kentucky Makes Him an Aide | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/college-theatre-party.html | COLLEGE THEATRE PARTY. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/pirates-of-the-china-seas-still-a-scourge-to-shipping-their.html | PIRATES OF THE CHINA SEAS STILL A SCOURGE TO SHIPPING; Their Strategy of Sudden Forays Is Difficult to Combat--How They Operate | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/why-i-am-a-democratby-owen-d-young-a-notable-statement-by-the.html | WHY I AM A DEMOCRAT"--BY OWEN D. YOUNG; A Notable Statement by the Chairman of the General Electric Company, in Which He Sets Forth His Reasons for Supporting Smith and Asserts That the Time Has Come for a Liberal Government | True | By Owen D. Young. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/oil-men-to-attend-exhibition-in-tulsa-chief-producing-countries-of.html | OIL MEN TO ATTEND EXHIBITION IN TULSA; Chief Producing Countries of World to Be Represented at Petroleum Exposition. SCHWAB TO OPEN ACTIVITIES Curtailment of Output Expected to Be Discussed--Conference There Proposed. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/says-rumanian-loan-depends-on-germany-bucharest-official-declares.html | SAYS RUMANIAN LOAN DEPENDS ON GERMANY; Bucharest Official Declares War Liquidation With Reich Delays Stabilization. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/canada-air-mail-links-continent-network-of-lines-spreads-over-north.html | CANADA AIR MAIL LINKS CONTINENT; Network of Lines Spreads Over North America And a System That Will Serve All the New World Is in the Making Commercial Companies Ready. An 85 Per Cent. Gain. | True | By Lauren D. Lyman. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/widow-dies-in-fall-from-window.html | Widow Dies in Fall From Window. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/women-speculate-on-bull-markets-buy-stocks-only-for-rise-on.html | WOMEN SPECULATE ON BULL MARKETS; Buy Stocks Only for Rise on Intuition-- Uptown Rooms Fitted Up for Their Trading -- Brokers Find Them Good Losers Finesse of Managers. Do Their Trading Early. Initiating the Newcomer. Bidding for Women's Business. The Husband Problem. | True | By James C. Young. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/to-honor-surgeon-of-gen-washington-shaft-will-be-dedicated-at.html | TO HONOR SURGEON OF GEN. WASHINGTON; Shaft Will Be Dedicated at Alexandria (Va.) Grave of Dr. James Craik. FOUNDER OF MEDICAL CORPS He Closed Eyes of Father of Country in Death After Fifty Years of Close Friendship. With Washington at the End. Recalled to Service in 1798. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/says-new-jobs-keep-employment-high-dr-klein-sees-slack-caused-by-in.html | SAYS NEW JOBS KEEP EMPLOYMENT HIGH; Dr. Klein Sees Slack Caused by Increasing Use of Machinery Quickly Taken Up. FEWER FACTORY WORKERS But Rising Wages Have Brought Demands for Services, He Points Out in Radio Speech. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/metropolitan-district-golfers-win-the-lesley-cup-with-pennsylvania.html | Metropolitan District Golfers Win the Lesley Cup, With Pennsylvania Second; LESLEY CUP GOLF WON BY MET. TEAM Victor Gains Cup With 56Ââ©Points--Pennsylvania Is Sec- ond With 47Ââ© Total. SWEETSER IS DEFEATED Bows to Somerville and Marston in Singles at Winged Foot Club --Volgt Scores. Different With Sweetser. Marston Beats Sweetser. Dawson Add 3 Points. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/japan-honors-dr-learned-emperor-confers-order-of-sacred-treasure-on.html | JAPAN HONORS DR. LEARNED; Emperor Confers Order of Sacred Treasure on American Educator. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-coins-for-france-poincare-will-have-final-choice-in-design.html | NEW COINS FOR FRANCE.; Poincare Will Have Final Choice in Design Competition. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/raw-silk-rise-hits-makers-called-spineless-on-prices.html | Raw Silk Rise Hits Makers Called 'Spineless' on Prices | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/shipping-bureau-disputed-port-authority-denies-rate-statement-of.html | SHIPPING BUREAU DISPUTED; Port Authority Denies Rate Statement of Philadelphia Body. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/steuben-society-meets-today.html | Steuben Society Meets Today. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/kidrapore-shrine-a-hindu-art-gem-lavish-presentation-in-sculpture.html | KIDRAPORE SHRINE A HINDU ART GEM; Lavish Presentation in Sculpture of the Ancient Religion of India Is Well Preserved in the Temple Now Being Excavated | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/vanderbilt-beats-colgate-by-12-to-7-armistead-runs-75-yards-to.html | VANDERBILT BEATS COLGATE BY 12 TO 7; Armistead Runs 75 Yards to Score on 1st Play After Colgate Kicks Off. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/abyssinian-regent-gets-crown-today-coronation-of-reputed-descendant.html | ABYSSINIAN REGENT GETS CROWN TODAY; Coronation of Reputed Descendant of Solomon Will Be Proclaimed in 70 Languages. AUNT WILL SHARE POWER Colorful Festivities for New KingDraw British, French andItalian Officials. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/rochester-beats-alfred-wins-7-to-0-on-straubs-touchdown-in-final.html | ROCHESTER BEATS ALFRED.; Wins, 7 to 0, on Straub's Touchdown in Final Period. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/to-plan-red-cross-drive-heads-of-womens-organizations-to-discuss.html | TO PLAN RED CROSS DRIVE.; Heads of Women's Organizations to Discuss Roll-Call Tuesday. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-thirty-first-infantry-has-never-seen-native-soil-established-in.html | THE THIRTY-FIRST INFANTRY HAS NEVER SEEN NATIVE SOIL; Established in the Philippines, the Regiment Has Served Its Twelve Years in the Orient | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/roosevelt-hailed-by-friends-in-south-new-yorkers-nomination-pleases.html | ROOSEVELT HAILED BY FRIENDS IN SOUTH; New Yorker's Nomination Pleases Georgians, Who Have Long Admired Him. MANN'S CLAIMS DISPUTED Hoover, It Is Asserted, Will Not Win Any Southern State Save Perhaps Kentucky. Claiming Maine and Michigan. Bolters Are Rebolting. Growth of Religious Prejudice. Where Are Anti-Hoover Whispers? | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/join-the-wellesley-choir.html | Join the Wellesley Choir. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/sayres-win-on-links-capture-low-gross-in-husbands-and-wives-tourney.html | SAYRES WIN ON LINKS.; Capture Low Gross in Husbands and Wives Tourney With an 81. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/at-the-wheel-legal-troubles-and-relief.html | AT THE WHEEL; Legal Troubles and Relief | True | By James O. Spearing. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/pharmacists-appoint-brandt.html | Pharmacists Appoint Brandt. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/high-school-rule-proposed-to-bar-coaches-from-field.html | High School Rule Proposed To Bar Coaches From Field | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/cautions-women-homes-come-first-bishop-freeman-tells-group-in.html | CAUTIONS WOMEN HOMES COME FIRST; Bishop Freeman Tells Group in Episcopalian Session Not to Overdo Public Activity. DELEGATES SEE COOLIDGE "Cheap Methods" of Revivalism Are Decried at Men's Meeting Prior to General Convention. Says Emotionalism Injures Church. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-book-for-builders.html | New Book for Builders. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-superstitious-mr-molnar.html | THE SUPERSTITIOUS MR. MOLNAR | True | By George Halasz. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/indians-then-and-now.html | INDIANS, THEN AND NOW. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/roosevelt-zulu-guide-lost-family-in-storm-romeo-christopher-of.html | ROOSEVELT ZULU GUIDE LOST FAMILY IN STORM; Romeo Christopher of Florida, Who Hunted With Ex-President, Seeks Aid in Washington. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/facts.html | FACTS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/a-huge-natural-bridge.html | A HUGE NATURAL BRIDGE | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/listeningin-on-the-radio-dr-bauer-and-professor-fisher-to-discuss.html | LISTENING-IN ON THE RADIO; Dr. Bauer and Professor Fisher to Discuss Smith and Hoover Over WMCA Tomorrow Night-- Other Events Scheduled | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/refugees-laud-morrow-mexican-exiles-believe-he-got-calles-to-let.html | REFUGEES LAUD MORROW.; Mexican Exiles Believe He Got Calles to Let Them Return. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/buys-brooklyn-dwelling.html | Buys Brooklyn Dwelling. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-turn-in-rossi-case-plot-it-is-charged-was-hatched-in.html | NEW TURN IN ROSSI CASE.; Plot, It Is Charged, Was Hatched in Switzerland to Lure Him Into Italy. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/buyers-report-gains-and-place-recorders-coat-activity-surpasses.html | BUYERS REPORT GAINS AND PLACE RECORDERS; Coat Activity Surpasses Trade on Dresses--Holiday Buying Starts Off Well. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/alaska-hears-europe-at-breakfast-time.html | ALASKA HEARS EUROPE AT BREAKFAST TIME | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/7-get-scholarships-for-study-of-boys-new-york-university-awards.html | 7 GET SCHOLARSHIPS FOR STUDY OF BOYS; New York University Awards $1,000 to Each From $36,000 Social Hygiene Fund. CLUB WILL BE LABORATORY 9,000 Youths Will Be Subjects of Inquiry--Tuition Help Given to Eight Students. Winners of $1,000 Scholarships. Dr. Thrasher Directs Study. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/manhattan-always-rebuilding-to-supply-modern-needs.html | MANHATTAN ALWAYS REBUILDING TO SUPPLY MODERN NEEDS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/to-offer-insurance-stock-syndicate-will-bring-out-60000-shares-for.html | TO OFFER INSURANCE STOCK; Syndicate Will Bring Out 60,000 Shares for Cosmopolitan Fire. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/who-has-the-answers.html | WHO HAS THE ANSWERS? | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/zeppelin-books-18-for-passage-here-wb-leeds-2d-is-ill-but-berth-is.html | ZEPPELIN BOOKS 18 FOR PASSAGE HERE; W.B. Leeds 2d Is Ill, but Berth Is Held for Him-- Prussian Minister Coming. FLYING LIMIT IS 110 HOURS Drinking Water Will Be Carried as Ice--Start Is Likely on Tuesday or Wednesday. Description of the Count Zeppelin. Has Powerful Wireless Apparatus. ZEPPELIN BOOKS 18 FOR PASSAGE HERE Passenger Salon in Mahogany. Adequate Meals Planned. To Test Insurance Risks. Can Radio to Dirigible. | True | Wireless to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/buyerseller-code-raises-high-hopes-savings-possible-for-business.html | BUYER-SELLER CODE RAISES HIGH HOPES; Savings Possible for Business May Reach Large Sum, B.W. Hall Feels. HAS MUTUAL SUPPORT Plan to End Deception-- Buyers Hope to Furnish Producers With Estimates on Needs. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mrs-h-ketcham-dies-as-her-son-marries-philadelphia-society-matron.html | MRS. H. KETCHAM DIES AS HER SON MARRIES; Philadelphia Society Matron Mor- tally Stricken in Church Pew Waiting for Ceremony. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/cigarette-maker-rewards-a-town-schinasi-bequest-will-establish.html | CIGARETTE MAKER REWARDS A TOWN; Schinasi Bequest Will Establish Hospital at His Birthplace, Little Village of Magnesie, in Asia Minor | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/jazz-and-its-victims.html | JAZZ AND ITS VICTIMS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/alabama-bolters-ousted-madison-county-democratic-body-dismisses.html | ALABAMA BOLTERS OUSTED.; Madison County Democratic Body Dismisses Nine Members. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/graphic-diary-of-a-film.html | GRAPHIC DIARY OF A FILM | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/haverford-triumphs-80-safety-and-touchdown-net-points-which-defeat.html | HAVERFORD TRIUMPHS, 8-0.; Safety and Touchdown Net Points Which Defeat Ursinus. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/chance-play-1120-takes-continental-harriman-entry-gallops-to-easy.html | CHANCE PLAY, 11-20, TAKES CONTINENTAL; Harriman Entry Gallops to Easy Victory Over Penalo in $5,400 Handicap. JOCKEY ROSE IS INJURED Is Removed to Hospital After Spill in Jamaica Feature--African, 7-1, Wins the Baldwin. Chance Play Easy Victor. Jockey Rose Thrown. CHANCE PLAY, 11-20, TAKES CONTINENTAL Morsun Is Favorite. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mt-vernon-flat-planned-builders-to-erect-cooperative-other.html | MT. VERNON FLAT PLANNED.; Builders to Erect Cooperative-- Other Westchester Sales. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/mr-hoover-to-the-south.html | MR. HOOVER TO THE SOUTH. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/a-medical-centre-chain-to-unite-all-countries-american-surgeon-in.html | A MEDICAL CENTRE CHAIN TO UNITE ALL COUNTRIES; American Surgeon in Tokio Proposes to Exchange Personnel and Ideas Ideas to Be Sent Out. Dr. Teusler's Work. Each Country Offers Field. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/topics-of-the-times-a-close-bond-with-asia.html | TOPICS OF THE TIMES.; A Close Bond With Asia. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/financiers-worried-by-bootleg-loans-magnitude-of-problem-stressed.html | FINANCIERS WORRIED BY 'BOOTLEG LOANS; Magnitude of Problem Stressed at Meeting of American Bankers Association. BUT IT REMAINS UNSOLVED Opinion Grows That Congress Will Act to Avert Possible Financial Crisis. HUMAN FACTORS INVOLVED Tendency of "Outsiders" to Place Surplus Funds in Market at High Rates Called Natural. Bankers Have Lost Control. No Solution Offered. Human Element of Problem. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/a-new-college-for-girls-opens-miss-marion-coats.html | A NEW COLLEGE FOR GIRLS OPENS; MISS MARION COATS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dynamic-speaker-excites-interest-visitors-at-radio-show-asked-many.html | DYNAMIC SPEAKER EXCITES INTEREST; Visitors at Radio Show Asked Many Questions About Electro Loud-Speaker--How It Differs From the Cone. First Horn Dynamic. Structures Differ. Magnetic Coil Power. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/lehigh-shows-progress-coach-tate-molding-football-team-despite-lack.html | LEHIGH SHOWS PROGRESS.; Coach Tate Molding Football Team Despite Lack of Veterans. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/hope-i-livermore-bride-in-country-wed-to-arthur-w-richardson-in-the.html | HOPE I. LIVERMORE BRIDE IN COUNTRY; Wed to Arthur W. Richardson in the Little Church of the Advent, Westbury, L.I. KATHRYN KEELER MARRIES Becomes Mrs. Leicester H. Sherrill in Church of Transfiguration -- Other Marriages. Bride's Sister Maid of Honor. Reception at Wolver Hollow. Sherrill-Keeler. Montgomery--Nichols. Alexander--Peddie. Reig--Sinnigen. Palmer--Whitney. Bade--Nickelsburg. Gallup--Hill. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/early-rising-order-shocks-peking-city-officeholders.html | Early Rising Order Shocks Peking City Officeholders | True | Special Correspondence of THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/fd-sutton-dies-in-paris-artist-was-son-of-merchant-for-whom-sutton.html | F.D. SUTTON DIES IN PARIS.; Artist Was Son of Merchant for Whom Sutton Place Was Named. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/resumes-ship-mail-flights-planes-to-take-off-from-ile-de-france-on.html | RESUMES SHIP MAIL FLIGHTS; Planes to Take Off From Ile de France on Next Two Trips. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/ray-keech-in-altercation.html | RAY KEECH IN ALTERCATION. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dies-of-heart-attack-in-theatre.html | Dies of Heart Attack in Theatre. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/st-lawrence-island-a-refuge-for-a-flock-of-rare-sea-birds.html | ST. LAWRENCE ISLAND A REFUGE FOR A FLOCK OF RARE SEA BIRDS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/menthol-up-1-a-pound-rise-here-is-laid-to-speculative-activity-in.html | MENTHOL UP $1 A POUND.; Rise Here Is Laid to Speculative Activity in Japan. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/record-bloodgiver-frenchman-has-donated-117-pints-in-three-years.html | RECORD BLOOD-GIVER.; Frenchman Has Donated 117 Pints in Three Years. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/action-on-league-faces-argentina-new-administration-expected-to.html | ACTION ON LEAGUE FACES ARGENTINA; New Administration Expected to Settle Nation's Status in Membership Mix-Up. KELLOGG PACT IN DOUBT Incoming Regime, It is Believed, Will Not Accept Invitation to Sign Anti-War Treaty. | True | By Arthur J. Miguel. Special Correspondence of the New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/hamilton-students-favor-hoover.html | Hamilton Students Favor Hoover. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/quantico-marines-win-defeat-coast-guard-eleven-at-new-london-by-21.html | QUANTICO MARINES WIN.; Defeat Coast Guard Eleven at New London by 21 to 0. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/wilbur-contracts-for-2-huge-airships-goodyear-zeppelin-firm-to.html | WILBUR CONTRACTS FOR 2 HUGE AIRSHIPS; Goodyear Zeppelin Firm to Build Navy Dirigibles ZRS-4 and ZRS-5 for $7,825,000. WILL BE LARGEST IN WORLD Nearly Thrice the Size of the Los Angeles, Each Will Carry Five Planes for Scouting. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/us-polo-team-beats-argentina-for-title-big-football-upsets-world.html | U.S. Polo Team Beats Argentina for Title; Big Football Upsets; World Series Today | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/police-department-transfers-and-assignments.html | Police Department.; Transfers and Assignments. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/how-yankees-and-cardinals-will-line-up-in-third-game.html | How Yankees and Cardinals Will Line Up in Third Game | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/fires-once-tended-by-slaves-extinguished-after-93-years.html | FIRES ONCE TENDED BY SLAVES EXTINGUISHED AFTER 93 YEARS | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/indiana-wins-107-comes-from-behind-in-last-quarter-to-beat-oklahoma.html | INDIANA WINS, 10-7.; Comes From Behind in Last Quarter to Beat Oklahoma. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/latest-books-history-and-biography.html | Latest Books; History and Biography | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/commerce-in-several-galleries-its-song-is-heard.html | COMMERCE; In Several Galleries Its Song Is Heard | True | By Edward Alden Jewell. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/paris-club-hears-garvey-emperor-of-africa-hints-he-will-seek-funds.html | PARIS CLUB HEARS GARVEY.; "Emperor of Africa" Hints He Will Seek Funds for His "Empire." | True | Special Cable to THE NEW YORK TIMES. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/jackson-heights-active-broker-reports-large-business-in-sales-and.html | JACKSON HEIGHTS ACTIVE.; Broker Reports Large Business in Sales and Rentals. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/says-fear-prompts-republican-claims-ja-farley-asserts-that-rivals.html | SAYS FEAR PROMPTS REPUBLICAN CLAIMS; J.A. Farley Asserts That Rivals Know Smith and Roosevelt Will Carry New York. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/estimate-places-september-among-record-motor-months-unofficial.html | ESTIMATE PLACES SEPTEMBER AMONG RECORD MOTOR MONTHS; Unofficial Production Figures Total 445,000 Cars and Trucks for Thirty-Day Period | True | By Walter Boynton. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/honorary-union-head-in-germany.html | Honorary Union Head in Germany. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/weizmann-host-to-britons-zionist-head-gives-london-lunch-eon-for.html | WEIZMANN HOST TO BRITONS; Zionist Head Gives London Lunch- eon for Amery and Others. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/miss-mannin-shows-a-delicate-touch.html | Miss Mannin Shows a Delicate Touch | True | KATHLEEN FIELD. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/izzy-grove-is-victor-outpoints-martinez-in-feature-ten-rounder-at.html | IZZY GROVE IS VICTOR.; Outpoints Martinez in Feature Ten- Rounder at the Olympia. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/english-bishop-tours-afoot-followed-by-singing-throng.html | English Bishop Tours Afoot, Followed by Singing Throng | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/new-victoria-model-announced-by-auburn.html | NEW VICTORIA MODEL ANNOUNCED BY AUBURN | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/apprentices-now-sent-to-schools-revival-of-practice-of-trade.html | APPRENTICES NOW SENT TO SCHOOLS; Revival of Practice of Trade Training Due to Dearth of Prospective Skilled Workers-- Some Pupils Paid to Study | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-task-of-keeping-white-house-clean.html | THE TASK OF KEEPING WHITE HOUSE CLEAN | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/yale-beats-maine-in-opener-27-to-0-22000-see-losers-put-up-hard.html | YALE BEATS MAINE IN OPENER, 27 TO 0; 22,000 See Losers Put Up Hard Fight, Making 11 First Downs to Elis' 16. LOUD MAKES 65-YARD RUN Substitute Scores on Brilliant Play - -Maine's Passes Deceptive-- Garvey Stars on Attack. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/millbrook-hunt-put-off-deferred-as-third-man-dies-after-crash-of.html | MILLBROOK HUNT PUT OFF.; Deferred as Third Man Dies After Crash of Club's Auto. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/ship-risks-lightning-with-explosive-cargo-reaches-new-orleans-after.html | SHIP RISKS LIGHTNING WITH EXPLOSIVE CARGO; Reaches New Orleans After Tak- ing 7,220,000 Pounds of Shell Through Storm. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/custer-cavalryman-dies-michael-j-clancy-of-rochester-took-part-in.html | CUSTER CAVALRYMAN DIES.; Michael J. Clancy of Rochester Took Part in Sioux Campaign. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/nassau-budget-4343768-county-supervisors-vote-increase-of-340248.html | NASSAU BUDGET $4,343,768.; County Supervisors Vote Increase of $340,248 Over Previous Year. | True | Special to The New York Times | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/norwichprovidence-tie-football-rivals-deadlock-for-the-second.html | NORWICH-PROVIDENCE TIE.; Football Rivals Deadlock for the Second Straight Year. | True | Special to The New York Times. | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/national-eleven-held-to-a-11-tie-scores-in-closing-minutes-against.html | NATIONAL ELEVEN HELD TO A 1-1 TIE; Scores in Closing Minutes Against Fall River and Keeps Soccer League, Lead. BOSTON AND COATS EVEN Play to 3-3 Deadlock in Stirring Match--New Bedford Beats Providence, 3-2. Boston and Coats Tie. New Bedford on Top. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/brokers-increase-margins-on-stocks-several-members-of-exchange.html | BROKERS INCREASE MARGINS ON STOCKS; Several Members of Exchange Announce Rise--$10 Shares to Be Bought Outright. INITIAL DEPOSITS LARGER Advance Follows New Requirements of Banks for Loans on Security Collateral. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/demand-analyzed-to-set-price-lines-certain-broad-income-classes-in.html | DEMAND ANALYZED TO SET 'PRICE LINES; Certain Broad Income Classes in Each Community, Store Official Shows. THREE GROUPS IN THIS CITY How They Compare--Little Benefit in Having Prices Outside the Regular Buying Levels. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/the-silent-monks-of-kentucky.html | THE SILENT MONKS OF KENTUCKY | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-07 | 1928-10-07 | https://www.nytimes.com/1928/10/07/archives/indianapolis-wins-and-takes-series-beats-rochester-43-for-fifth.html | INDIANAPOLIS WINS AND TAKES SERIES; Beats Rochester, 4-3, for Fifth Victory in Seven Games, One Game Being Tie. LOSERS RALLY JUST FAILS Rochester Tallies Twice in 9th, Then Haney's Fine Play and Fly End Game--Errors Decide Issue. | True | | C1B 1839,C1B 1840,C1B 1841,C1B 1842,C1B 1843,C1B 1844,C1B 1845 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/sports-of-the-times-reg-us-pat-off-the-babe-is-deceived.html | Sports of the Times Reg. U.S. Pat. Off.; The Babe Is Deceived. | True | By John Kieran. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/woman-92-registers-for-first-time.html | Woman, 92, Registers for First Time | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/beet-sugar-yield-drops-91000-tons-acreage-cut-due-to-foreign.html | BEET SUGAR YIELD DROPS 91,000 TONS; Acreage Cut, Due to Foreign Invasion of Market, Limits 1928 Tonnage to 985,000. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/mbride-says-smith-challenges-drys-antisaloon-league-chief-tells.html | M'BRIDE SAYS SMITH CHALLENGES 'DRYS'; Anti-Saloon League Chief Tells Indiana Methodists Liquor is Big Campaign Issue. GOVERNOR VIEWED AS PERIL Speaker Asserts More Alcohol in Wine and Beer Is Not a 'Sane and Sensible Solution.' | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/essex-troop-four-wins-87-beats-whip-and-spur-on-crestmont.html | ESSEX TROOP FOUR WINS, 8-7; Beats Whip and Spur on Crestmont Field--Reber Hurts Shoulder. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/raymond-burial-set-for-wednesday-two-funeral-services-to-be-held.html | RAYMOND BURIAL SET FOR WEDNESDAY; Two Funeral Services to Be Held for Newark's Mayor, Who Died Unexpectedly. HAD BEEN HONORED OFTEN Admitted to the Bar 32 Years Ago--Served on Bench and as Assistant Prosecutor. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/manning-predicts-success-in-dry-law-prohibition-can-and-will-be.html | MANNING PREDICTS SUCCESS IN DRY LAW; Prohibition Can and Will Be Enforced as Moral Issue, Says Bishop at Cathedral. HOLDS 'FAIR TRIAL' NEEDED Youth Will Support Reform, the Episcopal Prelate Believes--Sees Modification Possible. | True | | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/finds-prisoners-win-out-on-parole-board-says-that-out-of-the-3400.html | FINDS PRISONERS WIN OUT ON PAROLE; Board Says That Out of the 3,400 Under Its Care Each Year Most 'Go Straight.' EACH TREATED ON MERITS Aim Is to Make Punishment Fit Criminal Rather Than Crime, Survey Reveals. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/secondhalf-honors-won-by-sacramento-17000-see-san-francisco-lose.html | SECOND-HALF HONORS. WON BY SACRAMENTO; 17,000 See San Francisco Lose Second Straight, 10-7--Pennant Play-Off Wednesday. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/stability-in-german-prices.html | Stability in German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/financial-markets-a-week-of-novel-incidents-wall-street-and-the.html | FINANCIAL MARKETS; A Week of Novel Incidents-- Wall Street and the Bankers' Convention. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/convention-to-see-new-gas-appliances-largest-exhibit-ever-made-to.html | CONVENTION TO SEE NEW GAS APPLIANCES; Largest Exhibit Ever Made to Be Shown by American Association at Atlantic City This Week. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/orange-eleven-wins-200-tryon-excolgate-star-scores-in-debut-against.html | ORANGE ELEVEN WINS, 20-0.; Tryon, Ex-Colgate Star, Scores In Debut Against Holyoke. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/would-admit-wives-of-chinese-citizens-wn-smelser-of-department-of.html | WOULD ADMIT WIVES OF CHINESE CITIZENS; W.N. Smelser of Department of Labor Tells Alliance Laws Should Be Changed. FAVORS NATIONAL QUOTA Exclusion Act No Longer Needed, He Declares--Congressmen Pledge Their Aid. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/trade-outlook-good-in-middle-west-progress-in-steel-reflects.html | TRADE OUTLOOK GOOD IN MIDDLE WEST; Progress in Steel Reflects Prosperity in Many Linesof Industry. RECORD MAIL ORDER SALES Building Operations Fell Off 11Per Cent in September from Year Ago. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/register-on-you-cannot-vote.html | Register on You Cannot Vote. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/van-dyke-deplores-pulpit-partisans-declares-american-doctrine-is-to.html | VAN DYKE DEPLORES PULPIT PARTISANS; Declares American Doctrine Is to 'Keep Church Out of Politics and Politics Out of Churches.' RIDICULES SOME VIOLATORS In Chicago Sermon He Calls for Stand Against Drunkenness and Crime and for Honor and Loyalty. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/says-church-often-fails-it-must-give-the-indispensable-to-succeed.html | SAYS CHURCH OFTEN FAILS.; It Must Give the Indispensable to Succeed, Dr. Fosdick Asserts. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/five-records-fall-at-industrial-meet-one-standard-also-is-tied-at.html | FIVE RECORDS FALL AT INDUSTRIAL MEET; One Standard Also is Tied at Benefit Event of Commercial and Industrial League. TEAM TITLE RACE IS CLOSE Prudential Life Insurance Co. Beats New York Stock Exchange by One Point. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/bond-flotations-corporation-issues-to-be-offered-by-investment.html | BOND FLOTATIONS.; Corporation Issues to Be Offered by Investment Bankers for Subscription. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/federal-reserves-policy.html | Federal Reserve's Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/brooklyn-murder-baffles-the-police-they-insist-abbatemarco-killing.html | BROOKLYN MURDER BAFFLES THE POLICE; They Insist Abbatemarco Killing Was Not an Outcome of Recent Gang War. ADMIT LACK OF A CLUE Cousin Claims the Body of Beer Runner and Provides a $10,000 Coffin. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/marvels-at-range-of-human-emotions-dr-de-wl-pelton-observes-we.html | MARVELS AT RANGE OF HUMAN EMOTIONS; Dr. De W.L. Pelton Observes We Often Experience Complete Swing in Single Week. GIVES HOPE TO DESPONDENT Way Stretches Radiant Beyond the Darkness, Says Rector of St. James' Episcopal Church. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/polo-season-closes-this-week-with-open-championship-play-army-to.html | Polo Season Closes This Week With Open Championship Play; Army to Oppose Eastcott and Sands Point to Face Meadow Brook in Double-Header Tomorrow--Auction of Argentine Ponies Friday--Waterbury Cup Series May Be Omitted. | True | By Robert F. Kelley. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/hayes-dedicates-italian-church-cardinal-officiates-in-1050000.html | HAYES DEDICATES ITALIAN CHURCH; Cardinal Officiates in $1,050,000 Edifice of Our Lady ofPompeii in Carmine St. MORE THAN 2,000 PRESENT Prelate, Attended by Color Guard ofKnights of Columbus, Presidesat Solemn Mass. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/wind-wafts-a-gasoline-odor-over-lower-city-gas-crews-get-52-calls.html | Wind Wafts a Gasoline Odor Over Lower City; Gas Crews Get 52 Calls, but Are Mystified | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/pitching-record-of-game-zachary-with-28-deliveries-found-first.html | PITCHING RECORD OF GAME; Zachary, With 28 Deliveries, Found First Inning Hardest. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/declares-god-speaks-through-the-rosary-the-rev-fa-fadden-says-that.html | DECLARES GOD SPEAKS THROUGH THE ROSARY; The Rev. F.A. Fadden Says That Each of the Fifteen Decades Represents a Mystery. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/new-device-to-combat-peril-of-broken-rails.html | NEW DEVICE TO COMBAT PERIL OF BROKEN RAILS | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/georgetti-victor-acclaimed-by-12000-crowned-motorpace-champion-at.html | GEORGETTI VICTOR; ACCLAIMED BY 12,000; Crowned Motor-Pace Champion at New York Vetodrome-- Wins Last Event. LAGUARDIA PRESENTS CUP Crowd Stages Great Demonstration --Walker and Piani Score as Bike Season Closes. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/raskob-challenges-dr-work-on-tariff-offers-to-resign-upon-proof.html | RASKOB CHALLENGES DR. WORK ON TARIFF; Offers to Resign Upon Proof Smith Said Underwood, Bill Should Be Model. APPROVES OF PROTECTION Both Parties Subscribe to This Policy Now, but Differ In Its Practice, He Says. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/hoover-quotes-speech-on-st-lawrence-route-recalls-to-senator.html | HOOVER QUOTES SPEECH ON ST. LAWRENCE ROUTE; Recalls to Senator Vandenberg His Address of Last Year Advocating Waterway. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/how-yankees-and-cardinals-will-live-up-is-fourth-game.html | How Yankees and Cardinals Will Live Up is Fourth Game | True | Special to The New York Times. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/old-color-returns-to-worlds-series-antics-of-altrock-and-schacht.html | OLD COLOR RETURNS TO WORLD'S SERIES; Antics of Altrock and Schacht Amuse St. Louis Fans in the Third Game. WILCEY MOORE JOINS YANKS Max Carey Consoles McKechnie Over Reverses—McGraw Says Weather Smashes All Records. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/cochet-gains-title-at-los-angeles-net-beats-boussus-in-pacific.html | COCHET GAINS TITLE AT LOS ANGELES NET; Beats Boussus in Pacific Southwest Final, 2-6, 6-4, 6-3, 6-3 --Mrs. Bundy Victor. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/rubber-closes-firm-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES FIRM ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Decline—Lead Is Brisk and Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/polo-match-benefit-game-at-rye-next-saturday-to-aid-bideawee-home.html | POLO MATCH BENEFIT.; Game at Rye Next Saturday to Aid Bide-a-Wee Home. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/expect-reduction-in-cotton-estimate-private-authorities-give-views.html | EXPECT REDUCTION IN COTTON ESTIMATE; Private Authorities Give Views in Advance of Government Report Today. WEATHER IS IMPROVED Results of Harvest, However, Show Plainly Ravages of the Boll Weevil. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/scotto-teller-held-as-aide-in-bank-fraud-fiance-of-bankers-daughter.html | SCOTTO TELLER HELD AS AIDE IN BANK FRAUD; Fiance of Banker's Daughter Is Accused of Forging Withdrawals of $300,000. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/cottonseed-rules-approved-by-board-clandestine-violation-is-held.html | COTTONSEED RULES APPROVED BY BOARD; Clandestine Violation Is Held Unfair Competition by Federal Trade Commission.5 RESOLUTIONS ACCEPTEDEight Others Adopted by Conferenceon Practices Become "Expressions"of Oil Mills Industry. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/repatriation-issue-coming-up.html | Repatriation Issue Coming Up. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/ogden-millss-kantar-wins-700000franc-race-in-paris.html | Ogden Mills's Kantar Wins 700,000-Franc Race in Paris | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/lutherans-show-gains-secretary-of-church-completes-report-for-last.html | LUTHERANS SHOW GAINS.; Secretary of Church Completes Report for Last Decade. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/reichs-bank-passive-on-gold-movement-denies-forcing-the-large-gold.html | REICHS BANK PASSIVE ON GOLD MOVEMENT; Denies Forcing the Large Gold Importations From London to Berlin. BERLIN MARKET IN DOUBT Germany's Paper Circulation Is at High Record, Notwithstanding Decreased Trade Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/larger-harvest-in-france-import-of-foreign-wheat-will-be-necessary.html | LARGER HARVEST IN FRANCE; Import of Foreign Wheat Will Be Necessary, Despite Home Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/bank-of-manhattan-in-brooklyn-merger-plans-to-absorb-first-national.html | BANK OF MANHATTAN IN BROOKLYN MERGER; Plans to Absorb First National in Extending Operations in That Borough. WILL EXCHANGE STOCK Deal Will Add $25,000,000 to Old Wall St. Institution's Resources of $365,190,675. NO CHANGE IN PERSONNEL W.S. Irish, Head of Organization to Be Acquired, Will Be Executive Vice President. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/1000-visit-farm-school-new-yorkers-among-pilgrims-to-festival-at.html | 1,000 VISIT FARM SCHOOL.; New Yorkers Among Pilgrims to Festival at Doylestown, Pa. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/porto-rico-stalled-on-coffee-problem-island-still-lacks-plan-for.html | PORTO RICO STALLED ON COFFEE PROBLEM; Island Still Lacks Plan for Restoration of These Plantations Ruined by Hurricane.TOBACCO SITUATION BETTERFruit and Sugar Needs Temporarily Met--Red Cross Will Begin a Work-for-Food Policy Today. | True | By Harwood Hull. Wireless To the New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/zeppelin-travelers-insure-for-millions-two-americans-said-to-have.html | ZEPPELIN TRAVELERS INSURE FOR MILLIONS; Two Americans Said to Have $1,000,000 Life Policies, but $30,000 Satisfies Eckener. MOUTH ORGAN BAND ABOARD Canaries Will Add to Music at Sea--Prospective Passengers Prepare for Indians. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/dont-forget-to-register.html | Don't Forget to Register. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/london-disturbed-at-drain-of-gold-unexpectedly-large-shipments-to.html | LONDON DISTURBED AT DRAIN OF GOLD; Unexpectedly Large Shipments to Berlin and New York's Withdrawals Obscure Outlook.GERMANY MAY TAKE MORE No Light Yet on the Question Whenthe Bank of England Will Take Protective Measures. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/184-roads-report-higher-august-net-class-i-figures-show-504-rate-on.html | 184 ROADS REPORT HIGHER AUGUST NET; Class I Figures Show 5.04% Rate on Investment, Against 4.77% Last Year. OPERATING COST REDUCED Cut 2.4%, With Income Reaching $128,350,136--Same Lines Fall Off on Eight Months' Gross. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/berlin-money-rates-unexpectedly-easy-inflow-of-foreign-funds-an.html | BERLIN MONEY RATES UNEXPECTEDLY EASY; Inflow of Foreign Funds an Influence--Demand Less Urgent Than Anticipated. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/radicals-threaten-new-bedford-strife-police-prepare-for-outbreaks.html | RADICALS THREATEN NEW BEDFORD STRIFE; Police Prepare for Outbreaks at Reopening of the Mills This Morning. SEVEN LEADERS ARRESTED Agitators Address Mass Meetings, but Textile Union Heads Say Workers Will Return. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/colima-gets-decision-over-white-in-mexico-judges-award-in-mexico.html | COLIMA GET'S DECISION OVER WHITE IN MEXICO; Judges' Award in Mexico City Bout Is Unpopular--25,000 See the Bout. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/even-money-in-st-louis-speculation-brisk-on-game.html | Even Money in St. Louis.; Speculation Brisk on Game. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/results-of-matches-on-nearby-links.html | Results of Matches on Nearby Links | True | | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/finds-religion-in-science-the-rev-cf-potter-declares-evolution.html | FINDS RELIGION IN SCIENCE.; The Rev. C.F. Potter Declares Evolution Supplants Orthodoxy. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/ruth-and-gehrig-still-lead-cardinal-rivals-yankee-stars-again.html | RUTH AND GEHRIG STILL LEAD CARDINAL RIVALS; Yankee Stars Again Outshine Bottomley and Hafey in Third Series Game. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/massena-incident-deplored-by-rabbi-dr-katz-urges-publicity-for.html | MASSENA INCIDENT DEPLORED BY RABBI; Dr. Katz Urges Publicity for Jewish Services as Cure for "Superstitions." HAVE NO SECRETS, HE SAYS Would Invite Non-Hebrews to Visit Synagogues--Rev. J.M. Lawn Denounces Bigotry. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/39602-persons-pay-168725-to-see-third-series-game.html | 39,602 Persons Pay $168,725 To See Third Series Game | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/back-librarians-pay-rise-byrd-stefanssen-beebe-and-edna-ferber.html | BACK LIBRARIANS PAY RISE.; Byrd, Stefanssen, Beebe and Edna Ferber Among Notables Aiding Drive | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/soldier-field-made-larger-for-notre-damenavy-saturday.html | Soldier Field Made Larger For Notre Dame-Navy Saturday | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/french-navy-to-cost-100000000-in-1929-total-figured-for-upkeep-and.html | FRENCH NAVY TO COST $100,000,000 IN 1929; Total Figured for Upkeep and New Warships--Rise of $39,000,000 in Army Grant. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/bronx-grocers-meet-association-will-seek-universal-closing-hours-in.html | BRONX GROCERS MEET.; Association Will Seek Universal Closing Hours In Coming Year. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/whelpleymarshall.html | Whelpley--Marshall. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/stapleton-is-held-to-scoreless-draw-struggles-to-tie-with-millville.html | STAPLETON IS HELD TO SCORELESS DRAW; Struggles to Tie With Millville Eleven at Staten Island-- Briante Leads Attack. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/class-distinctions-in-russian-universities.html | CLASS DISTINCTIONS IN RUSSIAN UNIVERSITIES. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/american-situation-perplexes-europe-foreign-markets-see-division-of.html | AMERICAN SITUATION PERPLEXES EUROPE; Foreign Markets See Division of Opinion Here Regarding Money and Speculation. THINK STOCKS TOO HIGH But Doubt Whether Effective Measures Have Been Adopted toRestrain Credit Expansion. | True | Special Cable to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/commodity-prices-forward-swing-in-number-of-important-cash-articles.html | COMMODITY PRICES.; Forward Swing in Number of Important Cash Articles-- Grains Feature. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/rector-against-new-rules-mr-silver-sees-danger-at-episcopal.html | RECTOR AGAINST NEW RULES.; Mr. Silver Sees Danger at Episcopal Convention This Week. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/three-victories-no-defeats-zacharys-world-series-record.html | Three Victories, No Defeats, Zachary's World Series Record | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/dont-ask-by-telephone-for-worlds-series-scores.html | Don't Ask by Telephone For World's Series Scores | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/still-report-decline-in-germanys-trade-banhruptcies-are-increased.html | STILL REPORT DECLINE IN GERMANY'S TRADE; Banhruptcies Are Increased, but Some Industries Make a Better Showing. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/whos-who-women-in-poll-for-hoover-with-905-of-2000-replying-565.html | 'WHO'S WHO' WOMEN IN POLL FOR HOOVER; With 905 of 2,000 Replying, 565 Daclare in Favor of Republican. WRITERS GIVE REASONS Candidate's Experience, Background and Stand on Prohibition Are Factors in Choosing Him. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/surfcasting-crown-captured-by-vollum-berger-of-east-elmhurst-ties.html | SURF-CASTING CROWN CAPTURED BY VOLLUM; Berger of East Elmhurst Ties for Runner-Up Honors at Closing Meet of National Tourney. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/declares-religion-is-a-daily-affair-dr-wylie-says-we-no-longer-do.html | DECLARES RELIGION IS A DAILY AFFAIR; Dr. Wylie Says We No Longer Do Christian Duty Sunday and What We Please Other Days. HOLDS WE ARE THE CHURCH Central Presbyterian Pastor Assails View That Religion Is to Relieve Us of Small Secular Duties. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/radio-to-have-part-in-military-show-guard-in-annual-tournament-at.html | RADIO TO HAVE PART IN MILITARY SHOW; Guard in Annual Tournament at Garden to Demonstrate Modern Communications. RE-ENACT WORLD WAR DRIVE Sham Battles to Portray Troops in Action in France and in Nicaragua--Army and Navy to Aid. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/3-worlds-records-broken-by-nurmi-finnish-star-sets-new-marks-for-15.html | 3 WORLD'S RECORDS BROKEN BY NURMI; Finnish Star Sets New Marks for 15 Kilometers, 10 Miles and One Hour. COLD HALTS PERFORMANCE Chill Forces Runner to Quit Berlin Track Without Trying for 20Kilometer Record. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/charles-g-miller-editorial-writer-dies-was-former-editorinchief-of.html | CHARLES G. MILLER, EDITORIAL WRITER, DIES; Was Former Editor-in-Chief of The Cleveland Plain Dealer. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/gehrigs-bat-paves-the-way-to-victory-his-two-home-runs-one-coming.html | GEHRIG'S BAT PAVES THE WAY TO VICTORY; His Two Home Runs, One Coming With Ruth on Base, Overcome Cardinals' Early Lead.RABE'S DARING UPSETS FOE Scores From Second on InfieldTap and Starts Deciding 3Run Rally in Sixth.ZACHARY DOES THE RESTveteran Left-Hander, After WeakFirst Inning, Is Effective--HainesFails to Go Route. | True | By Richards Vidmer. Special To the New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/to-speak-for-thomas-here-mayor-hoan-of-milwaukee-to-address.html | TO SPEAK FOR THOMAS HERE; Mayor Hoan of Milwaukee to Address Socialist Rallies Wednesday. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/the-screen-aboard-a-french-cruiser.html | THE SCREEN; Aboard a French Cruiser. | True | By Mordaunt Hall. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/will-rogers-sees-hoover-refusing-to-be-the-comedian.html | Will Rogers Sees Hoover Refusing to Be the Comedian | True | WILL ROGERS. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/stock-index-at-highest-fisher-average-of-active-shares-nearly.html | STOCK INDEX" AT HIGHEST.; Fisher Average of Active Shares Nearly Double Year's Low Point. | True | Special to The New York Times. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/4000-speakers-join-for-hoover-drive-will-appeal-to-workers-in.html | 4,000 SPEAKERS JOIN FOR HOOVER DRIVE; Will Appeal to Workers in Industrial Centres From Coastto Coast. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/ny-nationals-tie-new-bedford-1-to-1-2000-fans-witness-american.html | N.Y. NATIONALS TIE NEW BEDFORD, 1 TO 1; 2,000 Fans Witness American Soccer League Match at the Polo Grounds. HADDOW MAKES FIRST GOAL But the Visitors Even Count in the Second Period When Ballantyne Scores After Mix-Up. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/opium-pact-called-futile-geneva-convention-said-to-prescribe.html | OPIUM PACT CALLED FUTILE.; Geneva Convention Said to Prescribe Limitation Without Method. | True | C.K. CRANE. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/american-held-on-reaching-britain.html | American Held on Reaching Britain. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/citizenship-through-libraries.html | CITIZENSHIP THROUGH LIBRARIES. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/exjudge-clifford-dies-circuit-court-jurist-from-1877-to-1899-was-a.html | EX-JUDGE CLIFFORD DIES; Circuit Court Jurist From 1877 to 1899 Was a Native Chicagoan. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/registration-sets-records-in-nation-turn-out-of-women-voters-is.html | REGISTRATION SETS RECORDS IN NATION; Turn Out of Women Voters Is Largely the Cause of Many Cities' Increase. PHILADELPHIA AT PEAK Proportion of Women Rises From 32 to 40 Per Cent. of the Total of 825,000. BIG RUSH IN BALTIMORE Heavy Vote Indicated In Western Cities--Enrolment Will Begin Here Today. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/chamberlin-plans-ship-takeoff-he-designs-with-aides-a-method-for.html | CHAMBERLIN PLANS SHIP TAKE-OFF; He Designs, With Aides, a Method for Leaving Vessels. TO FLY FROM THE DECK Aviators and Engineers Will Stay a Week in France, England and Germany. | True | By Clarence D. Chamberlin Wireless To the New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/paraguay-rejects-bolivias-demands-refuses-to-punish-officers-who.html | PARAGUAY REJECTS BOLIVIA'S DEMANDS; Refuses to Punish Officers Who Arrested Bolivian Soldiers on Disputed Territory. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/taxation-canvassed-by-business-men-the-national-commerce-chamber.html | TAXATION CANVASSED BY BUSINESS MEN; The National Commerce Chamber Hears Problem Approaches 'Confiscation of Property.' | True | Special tb o The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/music-whitemans-jazz.html | MUSIC; Whiteman's Jazz. | True | By Olin Downes. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/article-4-no-title-large-amounts-have-been-transferred-to-berlin.html | Article 4 -- No Title; Large Amounts Have Been Transferred to Berlin and New York. LONDON MARKET WATCHED Paris Expects "Rise" in the Bank of England Rate, Though Not Immediately. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/mellon-and-walker.html | MELLON AND WALKER. | True | | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/nebofrancis-bout-listed-for-tonight-the-contest-will-be-st-nicholas.html | NEBO-FRANCIS BOUT LISTED FOR TONIGHT; The Contest Will Be St. Nicholas Arena Feature--Testo to Meet Silvers in Brooklyn. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/note-issue-rising-fast-at-the-bank-of-france-now-at-high-recordany.html | NOTE ISSUE RISING FAST AT THE BANK OF FRANCE; Now at High Record--Any Further Big Increase May Affect Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/english-womens-hockey-team-sails-to-play-in-philadelphia.html | English Women's Hockey Team Sails to Play in Philadelphia | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/philadelphia-banks-merge-four-combine-today-with-resources-of.html | PHILADELPHIA BANKS MERGE; Four Combine Today, With Resources of $20,000,000. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/the-young-invincibles.html | THE YOUNG INVINCIBLES" | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/finds-time-buying-swells-bank-loans-am-collens-foresees-early.html | FINDS 'TIME' BUYING SWELLS BANK LOANS; A.M. Collens Foresees Early Tightening Up on Instalment Sale Financing. WOULD RESTRICT CREDITS Considers Insurance and Savings as Criterion of Purchaser's Responsibility. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/alice-b-tainter-engaged-to-marry-white-plains-girl-to-wed-reynal-de.html | ALICE B. TAINTER ENGAGED TO MARRY; White Plains Girl to Wed Reynal de S. Thebaud, Member of Union Club. MISS MUNROE BETROTHED Chicago Debutante of Last Winter to Wed Herbert Lloyd of New York Next January. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/kozeluh-overcomes-richards-64-63-60-czechoslovakian-wins-rubber.html | KOZELUH OVERCOMES RICHARDS, 6-4, 6-3, 6-0; Czechoslovakian Wins Rubber Contest With American Pro Net Champion at Notlek Courts. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/accuse-democrats-of-low-tariff-aim-republicans-say-it-is-shown-in.html | ACCUSE DEMOCRATS OF LOW TARIFF AIM; Republicans Say It Is Shown in Endorsement of D.J. Lewis, Free Trader, for Congress. PARTY CHIEFS SIGNED PLEA Wood and Work Recall Tariff Commission Record of FormerMaryland Representative. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/eight-political-talks-go-on-the-radio-today-five-to-speak-for.html | EIGHT POLITICAL TALKS GO ON THE RADIO TODAY; Five to Speak for Democrats on Local Stations--Dr. Bauer and Dr. Fisher to Debate Issues. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/125-german-autoists-here-to-study-plants-club-members-to-visit.html | 125 GERMAN AUTOISTS HERE TO STUDY PLANTS; Club Members to Visit Motor Factories and View the Traffic Controls in Tour of Cities. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/countess-vervoort-weds-n-waldman-brides-brother-escorts-her-at.html | COUNTESS VERVOORT WEDS N. WALDMAN; Bride's Brother Escorts Her at Ceremony at St. Regis Performed by Dr. Wise.WEDDING TRIP TO EUROPE Miss Mildred Loder Married toSamuel Rosenberg by Rev. Dr.Shmulewitz at Royal Palms. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/alexander-is-a-victor-beats-lipsky-after-three-games-it-handball.html | ALEXANDER IS A VICTOR; Beats Lipsky After Three Games it Handball Play. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/mother-did-not-admit-driving-car.html | Mother Did Not Admit Driving Car. | True | | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/john-c-wray-marries-film-director-is-wed-to-miss-bradley-king-a.html | JOHN C. WRAY MARRIES.; Film Director Is Wed to Miss Bradley King, a Scenarist. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/southern-favorites-in-victorious-group-south-carolina-alabama-and.html | SOUTHERN FAVORITES IN VICTORIOUS GROUP; South Carolina, Alabama and Tulane Scored Triumphs in Important Contests. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/sees-a-sky-too-small-for-future-air-traffic-transportation-minister.html | SEES A SKY TOO SMALL FOR FUTURE AIR TRAFFIC; Transportation Minister, Opening Berlin Exposition, Calls It a Peace Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/maltese-takes-century-club-race.html | Maltese Takes Century Club Race. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/calls-reality-a-need-of-religion.html | Calls Reality a Need of Religion. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/curts-starts-west-to-resume-speaking-as-nominee-quits-chicago.html | CURTS STARTS WEST TO RESUME SPEAKING; As Nominee Quits Chicago, Campaign Headquarters ReportsIllinois Safe for Hoover. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/6000-see-allarmy-win-at-polo-6-to-3.html | 6,000 SEE ALL-ARMY WIN AT POLO, 6 TO 3 | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/wisconsin-looms-as-big-ten-leader-victory-over-notre-dame-stamps.html | WISCONSIN LOOMS AS BIG TEN LEADER; Victory Over Notre Dame Stamps Team as Leading Contender for Conference Title.MICHIGAN VICTIM OF UPSET Ohio Wesleyan Showed Great Strength in Beating Wolverines-- Minnesota Is Powerful. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/crosscountry-meet-for-newark.html | Cross-Country Meet for Newark. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/treasury-offers-434-per-cent-issue-highest-rate-since-192122.html | TREASURY OFFERS 43-4 PER CENT ISSUE; Highest Rate Since 1921-22 Inflation Period Put on 11-Month Certificates. DUE TO CREDIT CONDITIONS Officials Made Careful Calculation to Determine the Priceto Be Paid for Loan. LOWER RATE HELD UNSAFE issue of Last Month Was Put Outat of 1 Per Cent.Lower. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/fight-over-a-burnt-omelet-puts-epicurean-cools-in-jail.html | Fight Over a Burnt Omelet Puts Epicurean Cools in Jail | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/strong-has-a-good-day-federal-reserve-head-reported-to-be-resting.html | STRONG HAS A GOOD DAY.; Federal Reserve Head Reported to Be Resting Comfortably. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/prince-of-wales-rides-winner-brothers-mount-is-second.html | Prince of Wales Rides Winner; Brother's Mount Is Second | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/industries-buy-corn-bidding-prices-up-market-is-sensitive-and-there.html | INDUSTRIES BUY CORN, BIDDING PRICES UP; Market Is Sensitive and There Is Much Profit-Taking on Bulges. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/dr-griggs-praises-tolstoy.html | Dr. Griggs Praises Tolstoy. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/describes-christ-as-personal.html | Describes Christ as Personal. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/cotton-goods-trade-gains.html | Cotton Goods Trade Gains. | True | Special to The New York Times. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/more-german-borrowings-loans-placed-abroad-last-month-totaled.html | MORE GERMAN BORROWINGS; Loans Placed Abroad Last Month Totaled 113,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/hoover-returns-to-capital-pleased-at-tennessee-trip-he-is-said-to.html | HOOVER RETURNS TO CAPITAL PLEASED AT TENNESSEE TRIP; He Is Said to Feel Greeting at Elizabethton Indicated Support of State.CONGRATULATED ON SPEECHMessages Assert That He Has Gained by It in the BorderTerritory.APPEAL TO SOUTH STRESSEDParty Leaders Comment on Effortto Break Sectional Lines and Also His Dry Stand. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/smith-to-make-clear-his-views-on-tariff-in-louisville-speech-he.html | SMITH TO MAKE CLEAR HIS VIEWS ON TARIFF IN LOUISVILLE SPEECH; He Will Seek to Establish That Democratic Policy Is to Aid, Not Harass Business. WILL REPLY TO REPUBLICANS And Refute the Report That He Has Endorsed the Underwood Schedules. COMING HERE TOMORROW. Southern Trip, Starting Thursday, will Allow Voters of Several States to See Nominee. | True | From a Staff Correspondent of The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/many-northerners-at-white-sulphur-a-mitchell-palmers-jml.html | MANY NORTHERNERS AT WHITE SULPHUR; A. Mitchell Palmers, J.M.L. Rutherfurds and Ector Munns Join Colony. SEVERAL PARTIES GIVEN Mr. and Mrs. Francis S. Whitten of New York Entertain for Mrs. Daniel Bacon. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/100000-poles-striking-now-lodz-textile-stoppage-spreads-twenty-reds.html | 100,000 POLES STRIKING NOW; Lodz Textile Stoppage Spreads--Twenty Reds Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/potenziani-exgovernor-of-rome-wins-duel-fights-after-traducer.html | Potenziani, Ex-Governor of Rome, Wins Duel; Fights After Traducer Wounds His Defender | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/two-operated-on-at-sea-appendicitis-victims-on-caledonia-treated-by.html | TWO OPERATED ON AT SEA.; Appendicitis Victims on Caledonia Treated by Passenger Physicians. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/register-today-91540769.html | Register Today. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/successful-year-enjoyed-by-diegel-won-canadian-open-led-his-section.html | SUCCESSFUL YEAR ENJOYED BY DIEGEL; Won Canadian Open, Led His Section in Qualifying and Finally Added P.G.A. Title. PLAYED SENSATIONAL GOLF Victory at Baltimore Expected to Give Fenimore Golfer Confidence He Formerly Lacked. | True | By William D. Richardson. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/grain-prices-rise-from-low-levels-wheat-makes-a-marked-recovery-in.html | GRAIN PRICES RISE FROM LOW LEVELS; Wheat Makes a Marked Recovery in the Face of Accumulating Stocks.EXPORT BUYING IS SLOWRye Advances Faster Than AllOther Grains, Being Up 16Cents in Week. | True | Special to The New York Times. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/miss-butler-sure-of-victory-upstate-predicts-big-majorities-for.html | MISS BUTLER SURE OF VICTORY UP-STATE; Predicts Big Majorities for Republican Candidates AfterTour of 16 Counties. REPORTS WOMEN ACTIVE Declares Their Part in This Year'sCampaign Is Greater ThanEver Before. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/berlin-gold-imports-surprise-europeans-other-continental-markets.html | BERLIN GOLD IMPORTS SURPRISE EUROPEANS; Other Continental Markets Consider Them to Have Been Artificially Stimulated. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/dallas-to-welcome-southern-methodists-elevens-thrilling-game-with.html | DALLAS TO WELCOME SOUTHERN METHODISTS; Eleven's Thrilling Game With Army Will Be Celebrated on Squad's Homecoming. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/autogiro-thrills-berlin-visitors-to-air-exhibition-see-plane-make.html | AUTOGIRO THRILLS BERLIN.; Visitors to Air Exhibition See Plane Make Vertical Descent. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/27-major-insignia-awarded-by-cornell-winners-of-crew-and-baseball.html | 27 MAJOR INSIGNIA AWARDED BY CORNELL; Winners of Crew and Baseball Letters Announced--Three Leaders Approved. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/new-bonds-for-19191000-to-be-put-on-market-today.html | New Bonds for $19,191,000 To Be Put on Market Today | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/larrivee-and-girl-killed-athletes-six-companions-injured-in-auto.html | LARRIVEE AND GIRL KILLED.; Athlete's Six Companions Injured in Auto Crash in Chicago. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/k-of-c-elects-tg-gray-new-york-chapter-makes-him-chairman-and-hotel.html | K. OF C. ELECTS T.G. GRAY.; New York Chapter Makes Him Chairman and Hotel President. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/los-angeles-nears-goal-dirigible-due-to-reach-san-antonio-at-10.html | LOS ANGELES NEARS GOAL.; Dirigible Due to Reach San Antonio at 10 This Morning. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/cecchi-dies-following-knockout.html | Cecchi Dies Following Knockout. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/welsh-eisteddfod-plans-sixteen-cities-to-be-represented-in-choral.html | WELSH EISTEDDFOD PLANS; Sixteen Cities to Be Represented in Choral Competitions. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/tells-how-wind-hit-florida-churches-dr-jt-britan-says-six-of.html | TELLS HOW WIND HIT FLORIDA CHURCHES; Dr. J.T. Britan Says Six of Fourteen in West Palm Beach Were Razed. COMES NERE FOR APPEAL Pastor of Damaged Edifice, in Sermon In Newark, Urges LiberalContributions. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/chairs-on-sidewalk-provided-for-fans-who-listen-to-radio.html | Chairs on Sidewalk Provided For Fans Who Listen to Radio | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/economic-hardship-mr-hoovers-phrase-needs-defining-in-light-of.html | ECONOMIC HARDSHIP.; Mr. Hoover's Phrase Needs Defining in Light of Financial Comparison. | True | CHARLES BUTLER. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/upsets-a-feature-of-football-play-crowley-points-to-defeat-of-notre.html | UPSETS A FEATURE OF FOOTBALL PLAY; Crowley Points to Defeat of Notre Dame and Michigan as Outstanding Surprises. PRAISES THE ARMY ELEVEN Victory Over Southern Methodist Showed It to Be a Well-Rounded Team.WARNS OF LONG PASSESConsiders Them Boomerang PlaysDue to Interceptions--Princeton, Yale and Harvard Strong. | True | By Charles F. Crowley, Head Columbia Football Coach. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/bishop-against-race-issue-cannon-says-he-opposes-smith-solely-on.html | BISHOP AGAINST RACE ISSUE; Cannon Says He Opposes Smith Solely on His Anti-Prohibition Stand | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/yankees-again-beat-st-louis-score-73-2-homers-for-gehrig-new-york.html | YANKEES AGAIN BEAT ST. LOUIS, SCORE 7-3; 2 HOMERS FOR GEHRIG; New York Team Conquers Cardinals Third Time in Row --Needs One More for Title. WINNERS SET NEW RECORD Take 7th Straight Game in World's Series Competition --Ruth Also Stars. ZACHARY PROVES PUZZLE Pitches Craftily Against the National Leagues Before Crowd of 40,000 in St. Louis Park. | True | By James R. Harrison. Special To The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/floyd-c-woodhull.html | Floyd C. Woodhull. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/ministers-attack-campaign-bigotry-four-in-city-condemn-pulpit.html | MINISTERS ATTACK CAMPAIGN BIGOTRY; Four in City Condemn Pulpit Appeals to Religious Bias for Political Ends. WARN OF STIRRING HATRED Three Methodists Blame 'Politicians' --Two of Them Deny Church Motive in Willebrandt Speeches. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/our-gold-import-from-london-may-reach-large-proportions.html | Our Gold Import From London May Reach Large Proportions | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/approve-rest-centre-offered-for-the-park-community-councils-endorse.html | APPROVE REST CENTRE OFFERED FOR THE PARK; Community Councils Endorse Gift to Cost $100,000 Proposed by W.J. Wollman. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/alter-leviathan-sailings-liner-to-leave-new-york-on-wednesdays.html | ALTER LEVIATHAN SAILINGS.; Liner to Leave New York on Wednesdays, Beginning Oct. 24. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/suburban-sites-sold-syndicate-plans-1000000-flat-in-yonkersnew.html | SUBURBAN SITES SOLD.; Syndicate Plans $1,000,000 Flat in Yonkers--New Jersey Deal. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/register-or-you-cannot-vote.html | Register or You Cannot Vote. | True | | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/10000-troops-hold-socialists-and-foes-in-check-in-austria-wall-of.html | 10,000 TROOPS HOLD SOCIALISTS AND FOES IN CHECK IN AUSTRIA; Wall of Bayonets Keeps Groups Apart as 45,000 March in Wiener Neustadt in 2 Parades.MANY ARMED WITH AXESBut Demonstrations Pass Without a Casualty--HeimwehrKneel in Prayer.DAY COST STATE $500,000Government Upholds Outlay as Defense of Freedom of Assembly--191 Reds Are Seized. | True | By Wythe Williams. Wireless To the New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/apartment-houses-sold-in-manhattan-various-transactions-reported-in.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported in Apartment House Properties. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/radio-chain-order-waits-effective-operation-of-rule-is-put-off-till.html | RADIO CHAIN ORDER WAITS.; Effective Operation of Rule Is Put Off Till January. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/stock-control-adds-50-to-retail-profits-inventory-system-also.html | 'STOCK CONTROL' ADDS 50% TO RETAIL PROFITS; Inventory System Also Helped Study of Distribution, Bureau of Trade Reports. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/municipal-loans-offerings-of-state-and-school-district-bonds-to-be.html | MUNICIPAL LOANS; Offerings of State and School District Bonds to Be Made to Investors. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/ottinger-to-stress-record-in-campaign-his-activities-against-stock.html | OTTINGER TO STRESS RECORD IN CAMPAIGN; His Activities Against Stock Swindlers Will Form Part of Personal Appeal. 15 OFFICES TO AID HIM HEREWill Distribute Information on His Achievements--He Talks to Republican Women Today. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/planning-to-help-british-steel-trade-talk-of-providing-credits-to.html | PLANNING TO HELP BRITISH STEEL TRADE; Talk of Providing Credits to Stimulate Exports--Some Revival in 'Heavy Industries.' | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/white-sox-conquer-cubs-before-48000-thomas-beats-malone-in-speed.html | WHITE SOX CONQUER CUBS BEFORE 48,000; Thomas Beats Malone in Speed Ball Duel, 2-0--Series' Court 3-2 in Cubs' Favor. HUNNEFIELD'S HIT DECIDESHis Easy Fly Goes for Two Bases, Scoring Only Runs in First Inning of Contest. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/12-state-banks-show-3837931900-deposits-total-of-leading-companies.html | 12 STATE BANKS SHOW $3,837,931,900 DEPOSITS; Total of Leading Companies in City on Sept. 28 Represents Gain Over 1927 Figures. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/calza-to-wrestle-tonight-will-meet-mondt-in-finish-bout-at-madison.html | CALZA TO WRESTLE TONIGHT; Will Meet Mondt in Finish Bout at Madison Square Garden. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/predicts-1000000-deaths-starvation-faces-chihil-province-report.html | PREDICTS 1,000,000 DEATHS.; Starvation Faces Chihil Province, Report From China Declares. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/cuba-greets-veterans-6000-of-spanishamerican-war-fighters-arrive.html | CUBA GREETS VETERANS.; 6,000 of Spanish-American War Fighters Arrive for Convention. | True | | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/argentine-protest-coming-grain-interests-regard-tariff-proposals.html | ARGENTINE PROTEST COMING; Grain Interests Regard Tariff Proposals Here as Campaign Factor. | True | Special Cable to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/more-police-heads-in-philadelphia-net-two-captains-with-big-bank.html | MORE POLICE HEADS IN PHILADELPHIA NET; Two Captains With Big Bank Accounts Will Be Indicted This Week, Prosecutor Says. UNIT NO. 1 UNDER SCRUTINY General Butler's Special Raiding Squad Is in Line for Grand Jury's Graft Investigation. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/maud-cabot-aids-smith-second-member-of-boston-family-is-to-speak.html | MAUD CABOT AIDS SMITH.; Second Member of Boston Family Is to Speak for Him. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/rare-paintings-at-smith-newly-discovered-veronese-and-a-mabuse-put.html | RARE PAINTINGS AT SMITH.; Newly Discovered Veronese and a Mabuse Put on Exhibition. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/rugged-line-shown-by-armys-eleven-cadets-revealed-stonewall-defense.html | RUGGED LINE SHOWN BY ARMY'S ELEVEN; Cadets Revealed Stonewall Defense Against Rushing Attackof Southern Methodist.BACK FIELD ALSO STRONGJones to Concentrate on a DefenseAgainst Passes--Texans Completed 16 of 39 Forwards. | True | By Allison Danzig. Special To the New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/harbor-men-yield-averting-strike-marine-workers-in-close-vote-agree.html | HARBOR MEN YIELD, AVERTING STRIKE; Marine Workers, in Close Vote, Agree to Accept Minor Concessions. SUNDAY FIXED AS DAY OFF overtime After Midnight Granted Under New Agreement With Towboat Owners. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/calls-praise-mans-test-prof-hugh-black-declares-mankind-is-judged.html | CALLS PRAISE MAN'S TEST.; Prof. Hugh Black Declares Mankind Is Judged by What It Lauds. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/bank-group-forms-insurance-company-city-financial-corporation.html | BANK GROUP FORMS INSURANCE COMPANY; City Financial Corporation, Backed by Bank of United States, Announces Plans. J.F. GILCHRIST NAMED HEAD No Public Offering of Stock to Be Made--Capital to Be $5,000,000 and Surplus $15,000,000. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/londons-loss-of-gold-weeks-withdrawals-from-the-bank-4359000-to.html | LONDON'S LOSS OF GOLD.; Week's Withdrawals From the Bank 4,359,000, to Berlin and New York. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/army-radio-traffic-heavy-war-department-puts-commercial-value-for.html | ARMY RADIO TRAFFIC HEAVY.; War Department Puts Commercial Value for Year at $284,228. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/british-labor-moderate.html | BRITISH LABOR MODERATE. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/architects-league-lists-loan-abuses-condemns-northern-new-jersey.html | ARCHITECTS' LEAGUE LISTS LOAN ABUSES; Condemns Northern New Jersey Speculative Builders for Financing Methods. PLANS CREDIT RESTRICTION Full Cash Payment Will Be Required Before Issuing Work-- Banks More Cautious. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/el-ouafi-defeats-payne-at-tulsa-oklahoman-forced-to-drop-out-of.html | EL OUAFI DEFEATS PAYNE AT TULSA; Oklahoman Forced to Drop Out of 16-Mile Race After Completing 10 Miles. | True | | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/buffalo-country-club-conquers-rumson-four-in-hardfought-game-and.html | BUFFALO COUNTRY CLUB; Conquers Rumson Four in HardFought Game and Receivesthe Herbert Cups. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/finds-rules-cause-religious-revolt-dr-ray-declares-they-should.html | FINDS RULES CAUSE RELIGIOUS REVOLT; Dr. Ray Declares They Should Change With Progress for Spiritual Growth. CALLS PRINCIPLES ETERNAL He Tells of Work of "Little Church Around the Corner" at Its Eightieth Anniversary. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/london-loans-near-record-new-security-issues-last-month-almost-a.html | LONDON LOANS NEAR RECORD; New Security Issues Last Month Almost a High for September. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/father-wants-son-of-5-put-on-west-point-eligible-roll.html | Father Wants Son of 5 Put On West Point Eligible Roll | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/article-1-no-title-an-appeal-for-montserrat.html | Article 1 -- No Title; An Appeal for Montserrat. | True | HODGE KIRNON. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/ottinger-praises-reisner-halls-community-spirit-in-talk-at-chelsea.html | OTTINGER PRAISES REISNER.; Halls Community Spirit In Talk at Chelsea Methodist Church. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/mcdonagh-is-qualifier-draws-pole-position-for-200mile-auto-race-at.html | McDONAGH IS QUALIFIER.; Draws Pole Position for 200-Mile Auto Race at Salem, N.H. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/us-women-defeat-galgary-poloists-win-deciding-game-of-series-with.html | U.S. WOMEN DEFEAT GALGARY POLOISTS; Win Deciding Game of Series With the Canadian Team, 7 to 1, at Rye MISS SALLY LANIER STARS Accounts for 4 Goals for Victors-- Mrs. May Scores Lone Tally for Visitors. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/dr-stetson-backed-as-head-of-deputies-friends-to-seek-his-election.html | DR. STETSON BACKED AS HEAD OF DEPUTIES; Friends to Seek His Election at Episcopal Convention in Washington Wednesday. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/st-louis-fans-gay-as-they-storm-park-touch-of-cardinal-in-attire-of.html | ST. LOUIS FANS GAY AS THEY STORM PARK; Touch of Cardinal in Attire of Throng Adds Brilliance to 3d Game of Classic. HARVEST FOR SPECULATORS Late Arrivals Pay Dearly for Tickets -- City is Thronged With Out-of-Town Fans. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/foreign-buying-at-berlin-activity-exhibited-mainly-in-a-small-group.html | FOREIGN BUYING AT BERLIN; Activity Exhibited Mainly in a Small Group of Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/brilliant-passes-by-stanford-eleven-undermined-oregon-in-coast.html | Brilliant Passes by Stanford Eleven Undermined Oregon in Coast Conference | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/potts-ville-eleven-stops-yankees-97-blocked-kick-in-the-first-half.html | POTTS VILLE ELEVEN STOPS YANKEES, 9-7; Blocked Kick in the First Half Brings Maroons Safety and Margin of Victory. KELLY SCORES TOUCHDOWN Runs 15 Yards for New York Tally in Last Period--Rooney Goes Over Line for Home Team. | True | Special to The New York Times. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/five-ships-hit-by-storm-passengers-and-seamen-on-caronia-hurt.html | FIVE SHIPS HIT BY STORM.; Passengers and Seamen on Caronia Hurt Crossing to Britain. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/lady-heath-coming-here-woman-who-flew-from-cape-town-to-london.html | LADY HEATH COMING HERE.; Woman Who Flew From Cape Town to London Plans Air Tour. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/prisoner-instead-of-bride-girl-parole-violator-jailed-in-spite-of.html | PRISONER INSTEAD OF BRIDE; Girl Parole Violator Jailed in Spite of Offer of Marriage. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/love-of-3-kings-opens-opera-oct-29-rosa-ponselle-to-sing-the.html | 'LOVE OF 3 KINGS' OPENS OPERA OCT. 29; Rosa Ponselle to Sing the Leading Role--Wagner's "Tannhaeuser" to Follow."EGYPTIAN HELEN" NOV. 6Mme. Jeritza In the Title Part ofRichard Strauss's Work--ThreeOther Premieres. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/11-dead-60-ill-in-day-is-city-liquor-toll-drinking-casualties-in.html | 11 DEAD, 60 ILL IN DAY IS CITY LIQUOR TOLL; Drinking Casualties in Week-End Reach Highest Mark Since New Year's. POISON SELLERS HUNTED "Five-Cent" Raw Alcohol From East Side Stills Blamed for Rise in Fatalities. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/saves-wellesley-cat-in-dormitory-blaze-student-from-bryn-mawr-is.html | SAVES WELLESLEY CAT IN DORMITORY BLAZE; Student From Bryn Mawr Is Heroine of Fire, Causing More Excitement Than Damage. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/katherine-elliott-to-wed-on-oct-20-will-become-bride-of-millard-b.html | KATHERINE ELLIOTT TO WED ON OCT. 20; Will Become Bride of Millard B. Pinkham of the Ambassador-- Other Future Nuptials. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/hounded-10-years-carnes-declares-atlanta-embezzler-asserts-prison.html | HOUNDED 10 YEARS, CARNES DECLARES; Atlanta Embezzler Asserts Prison Guards and Ex-Convicts Blackmailed Him Until He Fled. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/brooklyn-trading-three-new-deals-in-business-and-residential.html | BROOKLYN TRADING; Three New Deals in Business and Residential Properties. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/air-line-network-centres-in-chicago-new-holding-company-selects.html | AIR LINE NETWORK CENTRES IN CHICAGO; New Holding Company Selects City as Main Terminal for the Mississippi Valley Routes. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/british-stocks-rise-despite-gold-export-shares-in-which-new-york-is.html | BRITISH STOCKS RISE, DESPITE GOLD EXPORT; Shares in Which New York Is Interested Sell at High Levels. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/registration-week-opens-in-city-today-party-and-nonpartisan-workers.html | REGISTRATION WEEK OPENS IN CITY TODAY; Party and Non-Partisan Workers to Begin Drive for Record Enrolment of Voters. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/hoben-off-yale-eleven-pulled-tendon-puts-quarterback-out-of-lineup.html | HOBEN OFF YALE ELEVEN.; Pulled Tendon Puts Quarterback Out of Line-Up for Week. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/adairs-goal-gives-wanderers-22-tie-brooklyn-player-tallies-to-even.html | ADAIR'S GOAL GIVES WANDERERS 2-2 TIE; Brooklyn Player Tallies to Even Count Against Fall River in League Soccer Match. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/police-law-up-to-court-spring-valley-chief-attacked-under-age.html | POLICE LAW UP TO COURT; Spring Valley Chief Attacked Under Age Limitation. | True | Special to The New York Times. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/andorra-sells-out-to-french-gambling-group-republic-will-become-a.html | Andorra Sells Out to French Gambling Group; Republic Will Become a Pyrenees Monte Carlo | True | Special Cable to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/article-3-no-title-first-division-four-is-defeated-before-record.html | Article 3 -- No Title; First Division Four is Defeated Before Record Crowd at Fort Hamilton. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/mrs-fiske-will-talk-in-smith-radio-rally-augustus-thomas-hitchcock.html | MRS. FISKE WILL TALK IN SMITH RADIO RALLY; Augustus Thomas, Hitchcock and Willie Collier Also to Speak in Tomorrow's Program. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/woll-says-soviet-stirs-trouble-here-tells-of-charges-that-amtorg.html | WOLL SAYS SOVIET STIRS TROUBLE HERE; Tells of Charges That Amtorg Handles Funds for All Red Activities in This Country. SPY SERVICE IS ALLEGED Labor Leader Makes Accusations in Open Letter to New Head of Trading Corporation. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/moissi-to-open-here-in-redemption-nov-19-max-reinhardt-to-rehearse.html | MOISSI TO OPEN HERE IN 'REDEMPTION' NOV. 19; Max Reinhardt to Rehearse German Actor and Has Company in Tolstoy's Play. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/sweetrser-and-gunn-win-exhibition-match-defeat-marston-and-haviland.html | SWEETRSER AND GUNN WIN EXHIBITION MATCH; Defeat Marston and Haviland by 4 and 3 at Woodway-- Tie With 74's. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/register-today.html | Register Today. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/soccer-giants-win-from-canada-121-haeusler-scores-5-goals-as-2500.html | SOCCER GIANTS WIN FROM CANADA, 12-1; Haeusler Scores 5 Goals as 2,500 See Picked Team Lose at Starlight Park. BETHLEHEM HELD TO TIE Celtics Gain 2-2 Deadlock on Long Island--Centro Wins-- Other Results. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/santasiere-wins-at-chess.html | Santasiere Wins at Chess. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/fd-roosevelt-back-sees-leaders-today-democratic-nominee-for.html | F.D. ROOSEVELT BACK; SEES LEADERS TODAY; DEMOCRATIC NOMINEE FOR GOVERNOR OF NEW YORK AND HIS FAMILY. | True | Times Wide World Photo. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/clarence-e-reid-shot-dead-on-hunt-mistaken-for-bear-new-york-real-e.html | CLARENCE E. REID SHOT DEAD ON HUNT; Mistaken for Bear, New York Real Estate Broker Is Killed in New Brunswick Woods. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/robinson-denies-attacking-smith-governors-running-mate-de-mands.html | ROBINSON DENIES ATTACKING SMITH; Governor's Running Mate De mands That New Mexico Editor Retract Article. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/utility-earnings-reports-made-by-various-public-service.html | UTILITY EARNINGS.; Reports Made by Various Public Service Corporations for Twelve Months. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/farrellsarazen-score-by-3-and-2-beat-voigt-and-dawson-in.html | FARRELL-SARAZEN SCORE BY 3 AND 2; Beat Voigt and Dawson in Eighteen-Hole Exhibition on Knollwood Club's Links. ARE TWO UP AT THE TURN Farrell's Birdies Aid Professionals to Defeat Amateurs--Completes Course in 72. | True | Special to The New York Times. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/industrial-merger-near-pressed-steel-car-blaw-knox-and-universal.html | INDUSTRIAL MERGER NEAR.; Pressed Steel Car, Blaw Knox and Universal Pipe and Radiator Uniting. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/undelivered-orders-of-r-hoe-co.html | Undelivered Orders of R. Hoe & Co. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/calls-romanism-crux-of-campaign-dr-im-haldeman-sees-fate-of-nation.html | CALLS ROMANISM CRUX OF CAMPAIGN; Dr. I.M. Haldeman Sees Fate of Nation Hanging in Balance of Election. CRISIS 'LIKE GETTYSBURG' Warns Congregation That "Papists" Seek Rule While Protestants Play Their Golf. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/resident-buyers-report-on-trade-flood-of-womens-coat-orders-makes.html | RESIDENT BUYERS REPORT ON TRADE; Flood of Women's Coat Orders Makes Prompt Deliveries Hard to Get Here. STOCKS IN GENERAL SHORT Printed Silks Shown Early--Red Fox Scarfs Lead--Felt Millinery Is Now Preferred. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/no-but-yes.html | NO BUT YES, | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/brooklyn-grocer-slain-wife-sees-man-leave-store-as-she-returns-and.html | BROOKLYN GROCER SLAIN.; Wife Sees Man Leave Store as She Returns and Finds Husband Dead. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/to-go-to-jail-in-turkey-american-teacher-will-return-to-serve.html | TO GO TO 'JAIL' IN TURKEY.; American Teacher Will Return to Serve Sentence in Own Home. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/weigh-joint-shore-service-pennsylvania-and-reading-roads-confer-on.html | WEIGH JOINT SHORE SERVICE; Pennsylvania and Reading Roads Confer on Atlantic City Terminal. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/legionaire-hosts-throng-sanantonio-50000-veterans-on-hand-for.html | LEGIONAIRE HOSTS THRONG SANANTONIO; 50,000 Veterans on Hand for Opening of Tenth Annual Convention Today. THRONG GREETS PERSHING Competing Bands of Arriving Delegations Take Precedence OverService Politics. | True | From a Staff Correspondent of The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/bars-series-broadcasting-altoona-police-invoke-blue-laws-halt.html | BARS SERIES BROADCASTING; Altoona Police Invoke Blue Laws Halt Newspaper's Announcer. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/two-new-german-liners-to-be-fastest-in-the-world.html | Two New German Liners To Be Fastest in the World | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/story-of-the-game-told-play-by-play-cards-score-two-in-first-but.html | STORY OF THE GAME TOLD PLAY BY PLAY; Cards Score Two in First, but Gehnrig's Homers Prove Undoing of Haines. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/yanks-now-20-to-1-to-win-the-series-third-decisive-victory-boosts.html | YANKS NOW 20 TO 1 TO WIN THE SERIES; Third Decisive Victory Boosts Odds on New York to Almost Prohibitive Figures. YANKEES FAVORED TODAY Odds Are 5 to 4 in New York, but Price Is Even Money in St. Louis on the Fourth Game. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/live-stock-prices-decline-in-the-week-hogs-are-the-exception-and.html | LIVE STOCK PRICES DECLINE IN THE WEEK; Hogs Are the Exception and Values Rally From Low Point to a Higher Close. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/rickard-will-sign-ray-as-pro-today-promoter-to-engage-track-star.html | RICKARD WILL SIGN RAY AS PRO TODAY; Promoter to Engage Track Star for Intenational Marathon With El Ouafi Oct. 21. | True | | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/sewickleys-49er-dies-captain-jc-anderson-was-nearing-the-101st.html | SEWICKLEY'S '49-ER DIES.; Captain J.C. Anderson Was Nearing the 101st Milestone. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/making-the-negro-a-pawn.html | MAKING THE NEGRO A PAWN. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/divona-triumphs-twice-in-bike-races-wins-10mile-handicap-and.html | DIVONA TRIUMPHS TWICE IN BIKE RACES; Wins 10-Mile Handicap and OneMile Event on Pelham Parkway Course. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/girl-pilot-16-takes-lindbergh-up-twice-colonel-praises-eleanor.html | Girl Pilot, 16, Takes Lindbergh Up Twice; Colonel Praises Eleanor Hoyt's Skill as Flier | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/commodity-average-is-little-changed-weekly-and-monthly-index-number.html | COMMODITY AVERAGE IS LITTLE CHANGED; Weekly and Monthly Index Number Hardly Varies--British and Italian Average Stable. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/three-holes-in-one-are-made-by-golfers-on-nearby-links.html | Three Holes in One Are Made By Golfers on Near-By Links | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/cardinal-blesses-statue-service-held-at-cathedral-for-heroic-figure.html | CARDINAL BLESSES STATUE; Service Held at Cathedral for Heroic Figure of St. Francis of Assisi. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/donald-pirnie-sings-baritone-pleases-in-a-program-thoughtfully.html | DONALD PIRNIE SINGS.; Baritone Pleases in a Program Thoughtfully Chosen and Delivered. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/train-kills-eight-in-auto-parents-and-six-children-lose-lives-in.html | TRAIN KILLS EIGHT IN AUTO; Parents and Six Children Lose Lives in Accident at Delta, Utah. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/tell-episcopalians-youth-is-misjudged-bishop-frank-a-juban-and-the.html | TELL EPISCOPALIANS YOUTH IS MISJUDGED; Bishop Frank A. Juban and the Rev. B.I. Bell Defend Young People of Today. MISSIONS IN EAST BAKED Dr. R.B. Teusler Differs With Committee's Report at Session of Brotherhood of St. Andrew. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/col-ch-graves-former-minister-to-sweden-and-civil-war-soldier.html | COL. C.H. GRAVES.; Former Minister to Sweden and Civil War Soldier Reached the Age of 89. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/izzy-grove-breaks-arm-welterweight-boxer-injured-in-auto-collision.html | IZZY GROVE BREAKS ARM.; Welterweight Boxer Injured in Auto Collision in Brooklyn. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/see-influence-on-trade.html | See Influence on Trade. | True | Special Cable to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/romani-takes-title-wins-unione-sportiva-championship-devito-is.html | ROMANI TAKES TITLE; Wins Unione Sportiva Championship; Devito Is Second,Penattiere Third. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/berlin-police-seek-editors-abductors-reds-who-held-socialist-long.html | BERLIN POLICE SEEK EDITOR'S ABDUCTORS; Reds Who Held Socialist Long Enough to Replace Him on Radio Have Disappeared. ANNOUNCER IS DISCHARGED Communists Assert Only Dummy Pistols Were Used in Kidnapping --See Aid for Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/metal-exchange-roster-board-of-governors-to-complete-it-at-meeting.html | METAL EXCHANGE ROSTER.; Board of Governors to Complete It at Meeting Wednesday. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/asserts-law-of-moses-grows-mightier-as-it-grows-older.html | Asserts Law of Moses Grows Mightier as It Grows Older | True | | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/warns-masons-on-politics-pastor-urges-all-to-vote-but-opposes.html | WARNS MASONS ON POLITICS; Pastor Urges All to Vote, but Opposes Partisanship for the Order. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/honor-lost-battalion-patriotic-services-at-grants-tomb-also.html | HONOR LOST BATTALION.; Patriotic Services at Grant's Tomb Also Commemorate Treaty. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/money-firmer-at-paris-reviving-trade-causes-better-demand-but-rates.html | MONEY FIRMER AT PARIS; Reviving Trade Causes Better Demand, but Rates Are Still Low. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/dont-forget-to-register-91540523.html | Don't Forget to Register. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/exceeding-small-at-comedy-oct-22.html | 'Exceeding Small' at Comedy Oct. 22 | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/if-you-do-not-register.html | IF YOU DO NOT REGISTER-- | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/south-dakotans-split-on-3-issues-religion-prohibition-and-farm.html | SOUTH DAKOTANS SPLIT ON 3 ISSUES; Religion, Prohibition and Farm Relief Views Put State in Doubtful Column. CANDIDATES NOT POPULAR Both Presidential Nominees Are Targets for Criticism in Their Own Parties. GERMANS BACK DEMOCRAT Favor Governor for Wet Program, but La Follette Element Is Expected to Decide Election. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/open-new-chase-safety-vault-today.html | Open New Chase Safety Vault Today. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/salvatore-wins-bike-race.html | Salvatore Wins Bike Race. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/connollys-realty-to-figure-at-trial-buckner-will-try-to-show-big.html | CONNOLLY'S REALTY TO FIGURE AT TRIAL; Buckner Will Try to Show Big Investments at Time Phillips Was Getting Graft. STATE'S CASE NEARING END Prosecutor and Staff Work All Day to Be Ready for Resumption of Case Today. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/8-killed-11-injured-in-6-plane-crashes-collision-aloft-near-detroit.html | 8 KILLED, 11 INJURED IN 6 PLANE CRASHES; Collision Aloft Near Detroit Takes Five Lives--War Pilot Fights Death All Way Down. DENVER SOCIETY GIRLS DIE Forbidden Flight Fatal to Two Sisters--Pilot Loses Life in Cincinnati Plunge. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/steuben-society-meets-state-convention-takes-no-action-on.html | STEUBEN SOCIETY MEETS.; State Convention Takes No Action on Presidential Candidates. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/nyu-may-play-at-dallas-officials-confer-on-postseason-game-with.html | N.Y.U. MAY PLAY AT DALLAS; Officials Confer on Post-Season Game With Southern Methodist. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/lazzeri-injures-finger-middle-digit-on-right-hand-is-bruised-by.html | LAZZERI INJURES FINGER.; Middle Digit on Right Hand Is Bruised by Hard Drive. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/caldwell-scores-as-pro-giants-win-touchdown-by-former-yale-back-in.html | CALDWELL SCORES AS PRO GIANTS WIN; Touchdown by Former Yale Back in Third Period Topples Green Bay Eleven, 6-0. TRIPLE PASS EXECUTED New Yorkers Get to 1-Yard Line on Forward From Wilson, McBride to Caldwell--9,000 at Game. | True | Special to The New York Times. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/young-love-for-chicago-plays-opening-here-next-monday-put.html | 'YOUNG LOVE' FOR CHICAGO.; Plays Opening Here Next Monday Put Off--'Jealousy' at Bijou Oct. 22. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/french-disquality-two-track-stars.html | French Disquality Two Track Stars. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/registration-rises-20-per-cent.html | Registration Rises 20 Per Cent. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/city-heads-weigh-recapture-of-irt-depend-upon-this-provision-in-the.html | CITY HEADS WEIGH RECAPTURE OF I.R.T.; Depend Upon This Provision in the Event That Company Wins Higher Fare Plea. IN MOVE TO UNIFY LINES Confident of Victory In Highest Court, but Do Not Intend to Be Caught Napping. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/mrs-fd-roosevelt-speaks-tonight.html | Mrs. F.D. Roosevelt Speaks Tonight | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/fears-partisan-wrangling-dr-darlington-urges-spiritual-resuits-at.html | FEARS PARTISAN WRANGLING.; Dr. Darlington Urges Spiritual Resuits at Episcopal Convention. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/holds-america-is-suffering-from-illusion-of-success.html | Holds America Is Suffering From Illusion of Success | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/holds-church-lags-on-lifes-problems-many-worshipers-are-callous-to.html | HOLDS CHURCH LAGS ON LIFE'S PROBLEMS; Many Worshipers Are Callous to Social Ills, Dr. Delany Asserts. ASKS RELIGIOUS HARMONY People Are Turning Away From Material Things, He Believes, to Find Happiness in Spirit. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/joint-insurance-for-restaurateurs.html | Joint Insurance for Restaurateurs. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/mrs-gw-folsom-buried-many-relatives-and-cottagers-at-services-in.html | MRS. G.W. FOLSOM BURIED.; Many Relatives and Cottagers at Services in Lenox. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/courtesy-of-the-port-apparently-one-who-receives-it-should-be-a.html | COURTESY OF THE PORT.; Apparently One Who Receives It Should Be a Private Citizen. | True | HAMILTON SCHUYLER. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/5000-hear-mrs-mcpherson-american-evangelist-opens-revival-week-at.html | 5,000 HEAR MRS. McPHERSON; American Evangelist Opens Revival Week at London Hall. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/steel-trade-passes-the-peak-in-buying-in-first-half-of-year-ingot.html | STEEL TRADE PASSES THE PEAK IN BUYING; In First Half of Year Ingot Production Was 3 Per Cent. Above 1927. PRICES WELL MAINTAINED Orders From Automobile Industry Indicate Little Let-Up in Steel Demand. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/steel-production-in-france-near-highest-monthly-record.html | Steel Production in France Near Highest Monthly Record | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/yanks-make-merry-cards-are-silent-fletcher-leads-hugmen-in-the.html | YANKS MAKE MERRY; CARDS ARE SILENT; Fletcher Leads Hugmen in the Clubhouse Celebration After Third Victory in Row. HUGGINS WARNS HIS MEN Tells His Athletes He Wants Four Straight Over Cards--To Use Hoyt Today. | True | Special to The New York Times. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/spill-mars-racing-of-fairfield-club-bulkley-thrown-by-mount-is.html | SPILL MARS RACING OF FAIRFIELD CLUB; Bulkley, Thrown by Mount, Is Knocked Unconscious by Hoof of Other Horse. WHEELER RIDES 3 WINNERS Scores on Bobs, Necktie and Sunrise --Mrs. Rose Takes Lucy Stone Cup With Blotto. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/big-six-teams-fared-well-against-rivals-kansas-and-kansas-aggies.html | BIG SIX TEAMS FARED WELL AGAINST RIVALS; Kansas and Kansas Aggies Won Interconference Games-- Oklahoma Beaten. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/canal-workers-aid-byrds-supply-ship-is-expected-to-sail-south-from.html | CANAL WORKERS AID; Byrd's Supply Ship is Expected to Sail South From Balboa Today. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/pirate-six-bought-by-benny-leonard-pittsburgh-club-of-the-national.html | PIRATE SIX BOUGHT BY BENNY LEONARD; Pittsburgh Club of the National Hockey League Goes to Former Boxer for $125,000. FRANCHISE SHIFTS TODAY Leonard and Associates to Reorganize Club--Cleghorn toBe Kept as Manager. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/to-suspect-port-facilities-midwestern-executives-to-study-allwater.html | TO SUSPECT PORT FACILITIES; Mid-Western Executives to Study All-Water Route to Great Lakes. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/alaskan-bishop-tells-of-flying-to-a-parish-says-plane-was-first.html | Alaskan Bishop Tells of Flying to a Parish; Says Plane Was First Some Eskimos Had Seen | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/bishop-knocked-down-in-lowell-church-riot-police-butter-greek.html | BISHOP KNOCKED DOWN IN LOWELL CHURCH RIOT; Police Butter Greek Factionists When 300 Storm the Edifice During Rivals' Services. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/looks-more-natural.html | LOOKS MORE NATURAL. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/wants-school-post-filled-education-association-assails-inaction-on.html | WANTS SCHOOL POST FILLED; Education Association Assails Inaction on Attendance Directorship. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/stresemann-lauds-our-aid-to-germany-foreign-minister-in-book.html | STRESEMANN LAUDS OUR AID TO GERMANY; Foreign Minister, in Book Preface, Says It Put Reich on Road to Normalcy. FIRST EX-FOE TO HELP HER He Foresees America's Future Role in World as More Important Than in Past. | True | Wireless to THE NEW YORK TIMES. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/cricket-champions-draw-in-final-game-brooklyn-club-in-favorable.html | CRICKET CHAMPIONS DRAW IN FINAL GAME; Brooklyn Club in Favorable Position When Play AgainstPicked Team Ends. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/game-reproduced-here-10000-follow-play-by-play-as-shown-in-the.html | GAME REPRODUCED HERE.; 10,000 Follow Play by Play as Shown in the Garden. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/91-per-cent-at-colgate-for-hoover.html | 91 Per Cent at Colgate for Hoover | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/seek-big-registration-westchester-republicans-launch-drive-to-get.html | SEEK BIG REGISTRATION.; Westchester Republicans Launch Drive to Get Out Full Vote. | True | Special to The New York Times. | C1B 1927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/radio-sends-game-into-homes-of-city-fans-indoors-follow-details-of.html | RADIO SENDS GAME INTO HOMES OF CITY; Fans Indoors Follow Details of the Third Series Contest in St. Louis. SIMILAR HOOK-UP TODAY Nation-Wide System Prepared for Resumption of the Battle for Baseball Crown. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/shipping-rates-up-today-wh-chandler-will-appear-for-new-york-groups.html | SHIPPING RATES UP TODAY;; W.H. Chandler Will Appear for New York Groups at Galveston. | True | | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/argentina-cheers-us-polo-victory-hope-expressed-that-united-states.html | ARGENTINA CHEERS U.S. POLO VICTORY; Hope Expressed That United States Team Will Play in South America Next Year. | True | Special to The New York Times. | C1B 1927 |
| 1928-10-08 | 1928-10-08 | https://www.nytimes.com/1928/10/08/archives/chance-play-to-carry-130-in-the-pierrepont-victory-in-the.html | CHANCE PLAY TO CARRY 130 IN THE PIERREPONT; Victory in the Continental Entails 3-Pound Penalty for Jamaica's Feature Friday. | True | | C1B 1927 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/liadell-and-read-box-to-draw.html | Liadell and Read Box to Draw. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/thugs-seek-papers-on-anastasia-break-into-house-of-yon-hardenberg.html | THUGS SEEK PAPERS ON ANASTASIA; Break Into House of Yon Hardenberg and Severely Injurethe German Count. 5,000,000 IS AT STAKEHardenberg Opposed RecognizingClaimant as Grand Duchess, Daughter of the Czar. | True | Wireless to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/analyzes-walker-in-baseball-terms-joseph-mcgoldrick-in-sketch-of.html | ANALYZES WALKER IN BASEBALL TERMS; Joseph McGoldrick, in Sketch of Mayor, Portrays Him in Pitcher's Box. SEES HIM POUNDED HARD But, Despite Base Hits of Scandal, He Predicts He Will Last Full Nine Innings. Has Stayed in Box. Tackles Problems Physically. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/3-stock-dividends-2-initials-declared-shawinigan-water-and-power-co.html | 3 STOCK DIVIDENDS, 2 INITIALS DECLARED; Shawinigan Water and Power Co, Announces Distribution of 10 Per Cent, in Shares. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/figuring-the-vote.html | Figuring the Vote. | True | EDWARD LEONARD. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/american-arrested-in-navy-deal-leak-paris-correspondent-of.html | AMERICAN ARRESTED IN NAVY DEAL 'LEAK'; Paris Correspondent of Universal Service Is Forced toAgree to Leave France. SENT FOREIGN OFFICE PAPER He Says He Acted on Instructions of Hearst, Who Calls Action ofFrench Authorities Ridiculous. Arrested in Crowded Street. Horan Tells What Happened. Hearst Calls Arrest Ridiculous. | True | Special Cable to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/benefit-golf-play-friday-farrell-hagen-diegel-and-burke-listed-for.html | BENEFIT GOLF PLAY FRIDAY.; Farrell, Hagen. Diegel and Burke Listed for Match on Rye Links. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/construction-awards-up-new-water-tunnel-contract-makes-high-total.html | CONSTRUCTION AWARDS UP.; New Water Tunnel Contract Makes High Total for This Year. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/italian-stock-issue-sold-sisto-co-hear-of-subscription-of-1000000.html | ITALIAN STOCK ISSUE SOLD.; Sisto & Co. Hear of Subscription of 1,000,000 Shares of Utility. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/no-clemency-to-aged-man-judge-says-if-pleas-prevailed-only.html | NO CLEMENCY TO AGED MAN.; Judge Says If Pleas Prevailed Only Middle-Aged Would Suffer. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/rochester-trades-keen-pitcher-and-monahan-go-to-houston-club-for.html | ROCHESTER TRADES KEEN.; Pitcher and Monahan Go to Houston Club for Outfielder. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/flaaseed.html | FLAASEED. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/sophie-tucker-brings-mirth-to-the-palace-back-from-england-in-a.html | SOPHIE TUCKER BRINGS MIRTH TO THE PALACE; Back From England in a Typical Act-- The Three Sailors' Grotesque Cavortings Please. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/knitbao-contracts-reach-480000.html | Knitbao Contracts Reach $480,000. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/preferred-stock-convertible.html | Preferred Stock Convertible. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/discusses-school-cost-stewart-browne-says-city-budget-figures-are.html | DISCUSSES SCHOOL COST.; Stewart Browne Says City Budget Figures Are Underestimated. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/find-poison-in-3-bodies-farmer-and-two-children-alleged-victims-of.html | FIND POISON IN 3 BODIES.; Farmer and Two Children Alleged Victims of Missouri Nurse. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/will-rogers-figures-its-safer-to-fly-than-drink.html | Will Rogers Figures It's Safer to Fly Than Drink | True | WILL ROGERS. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/rudolph-wins-with-cue-defeats-ward-100-to-18-in-pocket-billiard.html | RUDOLPH WINS WITH CUE.; Defeats Ward, 100 to 18, in Pocket Billiard Match at Dwyer's. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/protests-mannings-views-woman-says-bishop-in-his-dry-stand-talks.html | PROTESTS MANNING'S VIEWS; Woman Says Bishop in His Dry Stand Talks Politics in Church. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/offers-a-million-for-a-park-playground-ew-browning-real-estate-man.html | OFFERS A MILLION FOR A PARK PLAYGROUND; E.W. Browning, Real Estate Man, Says He Will Convert the Old Reservoir if City Permits. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/hapgood-and-mills-clash-on-religion-philadelphia-speeches-develop.html | HAPGOOD AND MILLS CLASH ON 'RELIGION'; Philadelphia Speeches Develop Into Argument on Party Responsibility. BOTH DEPLORE IT AS ISSUE Hapgood's Slur at Republicans Brings Retort Democrats Started Fight In 1924. Mills Takes Up Challenge. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/mrs-pratt-spent-3822-statement-to-board-of-elections-gives-hey.html | MRS. PRATT SPENT $3,822.; Statement to Board of Elections Gives Hey Receipts as $3,870. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/butter-worth-hits-paternalistic-law-national-trade-chamber-head.html | BUTTER WORTH HITS PATERNALISTIC LAW; National Trade Chamber Head Outlines Business Problems Before Convention. FARM ISSUE DISCUSSED D.B. Heard Urges Control of Surplus Crops-- Agricultural Referendum Submitted. Disavows Special Interests. Referendum on Agriculture. Farm Credit Facilities. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/35-freed-by-policemans-death.html | 35 Freed by Policeman's Death. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/mrs-mary-shields-widow-of-civil-war-general-and-united-states.html | MRS. MARY SHIELDS.; Widow of Civil War General and United States Senator Dies at 93. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/war-whites-score-in-highgoal-polo-beat-third-cavalry-by-13-to-8-in.html | WAR WHITES SCORE IN HIGH-GOAL POLO; Beat Third Cavalry by 13 to 8 in First Round of War Department Tourney. DISPLAY FINE TEAM WORK And Win Without Needing Their 3-Goal Handicap--Governors Island Plays Today. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/deferred-payments-again.html | DEFERRED PAYMENTS AGAIN. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/cotton-prices-rise-as-estimates-drop-government-report-cuts-the.html | COTTON PRICES RISE AS ESTIMATES DROP; Government Report Cuts the Indicated Crop Yield Below 14,000,000 Bales. LIST UP 35 TO 40 POINTS Near-By Deliveries Above 19 Before Advance Is ,Halted-- Decline in Ginnings. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/lakehurst-prepares-to-receive-zeppelin.html | LAKEHURST PREPARES TO RECEIVE ZEPPELIN | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/white-sox-win-71-and-even-series-hammer-3-cub-hurlers-for-14-hits.html | WHITE SOX WIN, 7-1, AND EVEN SERIES; Hammer 3 Cub Hurlers for 14 Hits to Annex 6th Game in City Title Play. 10,000 WITNESS CONTEST Adkins, American League Rookie, Tames Cubs, Fanning Six and Yielding Only Six Hits. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/gov-moore-honors-miss-ga-walsh.html | Gov. Moore Honors Miss G.A. Walsh | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/bolivar-ny-bank-gets-charter.html | Bolivar (N.Y.) Bank Gets Charter. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/2-in-philadelphia-admit-graft-guilt-captain-knoell-and-detective.html | 2 IN PHILADELPHIA ADMIT GRAFT GUILT; Captain Knoell and Detective Sells Confess to Extortion at First' "Racket" Trial. GRAND JURY ATTACKS PAIR Asks Suspension of Two Commanders and Scores System Putting Police Under Political Influence. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/mellon-has-walska-case-he-will-study-it-before-ruling-as-to-duty.html | MELLON HAS WALSKA CASE.; He Will Study It Before Ruling as to Duty She Must Pay. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/raskob-acts-to-end-queens-dissension-meets-democratic-leaders-at.html | RASKOB ACTS TO END QUEENS DISSENSION; Meets Democratic Leaders at "Peace Luncheon" to Line Up Solid Borough Vote. 'JUST A GUEST,' HE ASSERTS But Factional Chiefs Declare He "Ordered" Them to Mend Rifts to Assure Party Victory. Leaders Anxious Over Queens. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/wins-medal-for-saving-gas-victim.html | Wins Medal for Saving Gas Victim. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/head-of-surgeons-lauds-prohibition-dr-fn-martin-tells-boston.html | HEAD OF SURGEONS LAUDS PROHIBITION; Dr. F.N. Martin Tells Boston Congress That Two-thirds of Country Favor Dry Law. A BASIS FOR LONGER LIFE And Race Betterment, He Says-- But Foreign Surgeons Believe Lack of Alcohol Harms Health Here. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/450-children-win-fire-essay-medals-students-in-parochial-and-in.html | 450 CHILDREN WIN FIRE ESSAY MEDALS; Students in Parochial and in Public Schools to Receive Awards on Thursday. PRESENTATION BY MAYOR Prizes, Gift of Underwriters, Are for Themes on Safeguarding of the Home. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/article-2-no-title-manhattan-engages-in-a-hard-workout-starts.html | Article 2 -- No Title; MANHATTAN ENGAGES IN A HARD WORKOUT Starts Preparations for Game at Ebbets Field With St. John's, Which Holds Light Drill. St. John's First Home Game. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/iba-to-meet-on-sunday-bankers-to-discuss-credit-and-finance-at.html | I.B.A. TO MEET ON SUNDAY.; Bankers to Discuss Credit and Finance at Atlantic City Session. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/a-picture-of-gangsters-tenth-avenue-seen-at-the-hippodrome-has-some.html | A PICTURE OF GANGSTERS.; "Tenth Avenue," Seen at the Hippodrome, Has Some Moments. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/stocks-and-bonds-there-is-a-difference-between-speculation-and.html | STOCKS AND BONDS.; There Is a Difference Between Speculation and Investment. | True | JOHN W. EVANS | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/pro-yankees-to-play-will-open-football-campaign-in-city-against.html | PRO YANKEES TO PLAY.; Will Open Football Campaign in City Against Detroit Sunday. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/first-registration-shows-heavy-gain-figures-for-the-entire-city.html | FIRST REGISTRATION SHOWS HEAVY GAIN; Figures for the Entire City Almost 80,000 Over Those on Initial Day in 1924. GRAND TOTAL IS 270,250 Increases Recorded in Every Borough--Outpouring of Women Reported. Democrats Hail Increase. Large Percentage of Women. FIRST REGISTRATION SHOWS HEAVY GAIN Comparative Figures Shown. Republicans Are Active. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/peter-mcrea-wins-in-straight-heats-starts-triple-for-ray-winning.html | PETER M'CREA WINS IN STRAIGHT HEATS; Starts Triple for Ray, Winning Trot at Opening of Fort Miami Track. RAINBOW JUNE TRIUMPHS Captures Last Two Heats of Pace After Finishing 10th and 5th-- Peter Greatworthy 1st. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/moss-ridicules-rivals-on-tariff-declares-the-democrats-have-stolen.html | MOSS RIDICULES RIVALS ON TARIFF; Declares the Democrats Have Stolen Most of the Planks in Republican Platform. SPEAKS TO 500 WOMEN Praises Their Loyalty and Counts on Them to Win This State's Electoral Votes. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/nh-white-sentenced-for-469000-theft-expublisher-and-politician-gets.html | N.H. WHITE SENTENCED FOR $469,000 THEFT; Ex-Publisher and Politician Gets 3 to 5 Years for Larceny in Boston Bank Loans. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/methodists-commend-mannings-dry-stand-washington-meeting-sends.html | METHODISTS COMMEND MANNING'S DRY STAND; Washington Meeting Sends Letter to Bishop--Cherrington Praises Catholic Prelate. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/ottinger-to-set-up-twenty-bases-here-branches-in-each-borough-will.html | OTTINGER TO SET UP TWENTY BASES HERE; Branches in Each Borough Will Aid Main Headquarters in the Hotel Astor. LUNCHEON FOR NOMINEE He Is Guest of Fifteen Racial Groups----Praised for His Work as Attorney General. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/escaping-gas-is-fatal-to-dr-jw-robertson-physician-to-william.html | ESCAPING GAS IS FATAL TO DR. J.W. ROBERTSON; Physician to William Rockefeller Asphyxiated by Open Jet During Fainting Spell. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/10000-at-macy-rayon-show.html | 10,000 at Macy Rayon Show. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/record-wheat-crop-for-world-predicted-canadian-banker-also-sees.html | RECORD WHEAT CROP FOR WORLD PREDICTED; Canadian Banker Also Sees Larger International Trade in the Commodity Than Ever Before. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/fire-department.html | Fire Department. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/pitt-drills-for-west-virginia.html | Pitt Drills for West Virginia. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/frank-p-oraw.html | Frank P. O'Raw. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/poincare-faces-revolt-radicals-in-chamber-object-to-property-rights.html | POINCARE FACES REVOLT.; Radicals in Chamber Object to Property Rights for Church Bodies. | True | Special Cable to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/advocates-plan-for-a-graded-bar-wh-smith-would-not-fully-admit.html | ADVOCATES PLAN FOR A GRADED BAR; W.H. Smith Would Not Fully Admit Lawyers Titt After Five Years of Practice. URGES STANDARD FOR BENCH He Says Candidates for Judiciary Should Have 10 Years' Experience After Admission to Bar. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/varied-plays-used-by-haryard-eleven-crimson-prepares-for-north.html | VARIED PLAYS USED BY HARYARD ELEVEN; Crimson Prepares for North Carolina Game With Many New Formations. OVERHEAD ATTACK TRIED Gilligan, at Quarter on Varsity, and French Toss Forwards to Harper and Guarnaccia. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/la-grey-to-meet-jordan.html | La Grey to Meet Jordan. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/to-lend-50000000-on-character.html | To Lend $50,000,000 on Character. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/commodity-prices-spot-cotton-rises-40-points-grains-batter-and-lard.html | COMMODITY PRICES.; Spot Cotton Rises 40 Points-- Grains, Batter and Lard Decline. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/chicago-to-hear-leider-berlin-operatic-soprano-to-take-the-place-of.html | CHICAGO TO HEAR LEIDER.; Berlin Operatic Soprano to Take the Place of Rosa Raisa. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/yale-gets-lecture-on-aerial-defense-shortcomings-in-maine-game-are.html | YALE GETS LECTURE ON AERIAL DEFENSE; Shortcomings in Maine Game Are Pointed Out in Blackboard Talk by Coach Stevens. NO CHANGES ARE PLANNED Ellis and Witson to Alternate at Quarter in Place of Injured Hoben in Georgia Contest. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/brings-in-2500barrel-well.html | Brings In 2,500-Barrel Well. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/royal-pair-wed-thrice-charles-of-orleans-and-wife-have-new.html | ROYAL PAIR WED THRICE.; Charles of Orleans and Wife Have New Ceremonies on Visit in Paris. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/buys-into-monarch-aluminumware.html | Buys Into Monarch Aluminumware. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/mrs-pattangill-to-stump-south.html | Mrs. Pattangall to Stump South. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/silk-futures-decline-prices-irregularly-lower-on-exchange-on-weaker.html | SILK FUTURES DECLINE.; Prices Irregularly Lower on Exchange on Weaker Japanese Cables. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/miss-knott-chooses-bridal-attendants-her-marriage-to-john-c-maxwell.html | MISS KNOTT CHOOSES BRIDAL ATTENDANTS; Her Marriage to John C. Maxwell in Park Avenue BaptistChurch Oct. 24.TO WED H.E. POTTS 2DMiss Soundstrom to Be Bride in the Church of St. Mary the Virgin Oct.23--Other Future Nuptials. Soundstrom--Potts. Carpenter--Yew. Mooney--Bryan. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/german-air-leader-dies-at-the-age-of-66-george-von-tschudi-was.html | GERMAN AIR LEADER DIES AT THE AGE OF 66; George von Tschudi Was Unable to Attend Opening of Exposition He Originated. | True | Wireless to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/just-a-minute-tuneful-musical-comedy-with-good-dancers-marred-by.html | 'JUST A MINUTE TUNEFUL.; Musical Comedy, With Good Dancers, Marred by Scenic Delays. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/mccall-nine-wins-title-beats-checker-cab-64-for-industrial-class.html | McCALL NINE WINS TITLE.; Beats Checker Cab, 6-4, for Industrial Class AAA Crown. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/est-railroad-calls-bonds-trust-company-asks-bids-for-new-york.html | EST RAILROAD CALLS BONDS.; Trust Company Asks Bids for New York Telephone Obligations. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/courage-has-new-angle-to-old-theme-janet-beecher-acts-creditably-a.html | 'COURAGE' HAS NEW ANGLE TO OLD THEME; Janet Beecher Acts Creditably a Well-Written Part. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/german-auto-men-greeted-by-walker-group-touring-united-states-and.html | GERMAN AUTO MEN GREETED BY WALKER; Group Touring United States and Canada Applauds Mayor With Cries of "Hoch!" | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/record-chance-for-hoyt-star-may-equal-the-mark-of-six-worlds-series.html | RECORD CHANCE FOR HOYT.; Star May Equal the Mark of Six World's Series Victories. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/100-oarsmen-report-for-penns-varsity-are-sent-out-on-schuytkill.html | 100 OARSMEN REPORT FOR PENN'S VARSITY; Are Sent Out on Schuytkill River in Barges by Callow--150 Freshmen Drill. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/italy-discloses-navy-accord-reply-she-stands-for-total-tonnage-to.html | ITALY DISCLOSES NAVY ACCORD REPLY; She Stands for Total Tonnage, to Be Divided as the Nations Think Best. ESPOUSES OUR SUGGESTION But Says Discussions Should include Land and Air Forces--French Roused by Note. Supports American Suggestion Italy's Special Necessities. FRENCH STIRRED BY REPLY. Will Never Agree to Let Italy's Fleet Equal Theirs, They Say. | True | Wireless to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/oakey-outpoints-arthurs.html | Oakey Outpoints Arthurs. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/nicaraguan-registry-big-board-repotts-enrolment-without-disorder-or.html | NICARAGUAN REGISTRY BIG.; Board Repotts Enrolment Without Disorder or Much Fraud. | True | By Tropical Radio. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/building-trades-act-on-5day-week-today-demands-of-124000-workers.html | BUILDING TRADES ACT ON 5-DAY WEEK TODAY; Demands of 124,000 Workers Will Be Placed Before Council of Employers' Association. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/start-restaurant-insurance.html | Start Restaurant Insurance. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/smith-will-visit-the-sold-south-decides-to-stop-at-richmond-and.html | SMITH WILL VISIT THE SOLD SOUTH; Decides to Stop at Richmond and Four North Carolina Cities on Second Tour. HE YIELDS TO ADVISERS Governor, However, Will Make No Speeches Until He Reaches Louisville. Will Leave Wednesday Night. SMITH WILL VISIT THE SOLID SOUTH New Itinerary Announced. Called "Friend of Education" | True | From a Staff Correspondent of The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/bomb-kills-3-in-india-explosive-said-to-have-been-meant-for-simon.html | BOMB KILLS 3 IN INDIA.; Explosive Said to Have Been Meant for Simon Commission. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/money-commercial-paper-bankers-acceptances-london-market-clearing.html | MONEY.; Commercial Paper. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/eight-clubs-form-new-soccer-league-president-armstrong-of-national.html | EIGHT CLUBS FORM NEW SOCCER LEAGUE; President Armstrong of National Body Promises All Possible Aid to Eastern Circuit.WHITWELL IS PRESIDENTNew Yorker Elected, With Wilcox of Philadelphia Vice President--Play Opens Saturday. Cahill Is In Charge. Hopes of Success Expressed. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/witness-flares-up-at-jersey-inquiry-is-democratic-party-on-trial.html | WITNESS FLARES UP AT JERSEY INQUIRY; 'Is Democratic Party on Trial Here?' Asks Official at Tax Investigation. BUS LEVY PAID ON 'GUESS' April Report Shows 12 Vehicles Listed Incomes at $420 Each-- Sale of Permits Bared. Tell of Bus permit Costs. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/19-midwest-laundries-merge.html | 19 Mid-West Laundries Merge. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/miss-koetzner-elizabeth-port-victor.html | Miss Koetzner Elizabeth port Victor. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/copeland-demands-barge-canal-route-tells-visitors-from-midwest-of.html | COPELAND DEMANDS BARGE CANAL ROUTE; Tells Visitors From Mid-West of Disadvantages in St. Lawrence Wagerway Project.DENIES COST IS AN ISSUE Colonel Carrington Ridicules Protest From Railroads-- GroupStarts for Tour of Canal. Sees Menace to Our Ports. Opposes Consideration of Cost. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/grace-says-worker-must-guard-wages-urges-bethlehem-employes-to.html | GRACE SAYS WORKER MUST GUARD WAGES; Urges Bethlehem Employes to Remember Civic Duty to Protect "Prosperity." WARNS OF FOREIGN RIVALS "Low-Paid Competition" a Factor Affecting American Living Standards, Steel Man Declares. Foreign Competition a Factor. Urges Cooperation of Workers. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/erasmus-star-favorite-jones-to-run-in-220yard-junior-championship.html | ERASMUS STAR FAVORITE.; Jones to Run in 220-Yard Junior Championship Saturday. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/to-pass-on-tariff-issue-supreme-court-will-decide-as-to-review-in.html | TO PASS ON TARIFF ISSUE.; Supreme Court Will Decide as to Review in Bakelite Case. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/courtney-conquers-mvey-in-12-rounds-oklahoma-middleweight-gets-the.html | COURTNEY CONQUERS M'VEY IN 12 ROUNDS; Oklahoma Middleweight Gets the Decision in Cleveland--Scores Knockdown in Third. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/police-feed-11-in-family-ogrady-and-his-men-aiding-woman-and-10.html | POLICE FEED 11 IN FAMILY.; O'Grady and His Men Aiding Woman and 10 Children--Husband Hurt. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/new-stock-for-columbian-carbon.html | New Stock for Columbian Carbon. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/tow-company-in-court-seeks-to-limit-liability-for-six-deaths-in.html | TOW COMPANY IN COURT.; Seeks to Limit Liability for Six Deaths in Storm at Sea. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/drivers-revolt-demoralizes-queensboro-bridge-traffic.html | Drivers' Revolt Demoralizes Queensboro Bridge Traffic. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/in-a-quiet-street.html | IN A QUIET STREET. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/financial-markets-stocks-irregular-despite-easing-of-money-rates.html | FINANCIAL MARKETS; Stocks Irregular Despite Easing of Money Rates; Cotton Gains on Bureau Figures. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/used-no-blackjack-says-tube-policeman-holland-tunnel-patrolman-on.html | USED NO BLACKJACK, SAYS TUBE POLICEMAN; Holland Tunnel Patrolman on Stand Testifies He Struck Autoist to Protect Himself. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/crusinberry-is-elected-chicagoan-chosen-president-of-baseball.html | CRUSINBERRY IS ELECTED.; Chicagoan Chosen President of Baseball Writers' Association. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/greenleaf-trails-woods-loses-133102-wins-143129-at-pocket.html | GREENLEAF TRAILS WOODS.; Loses, 133-102; Wins, 143-129, at Pocket Billiards--Score, 262-245. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/a-daughter-to-mrs-gm-miller.html | A Daughter to Mrs. G.M. Miller. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/gratitude-from-porto-rico.html | Gratitude From Porto Rico. | True | LUIS MASS. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/exporters-organize-to-support-hoover-ca-richards-is-head-of-new.html | EXPORTERS ORGANIZE TO SUPPORT HOOVER; C.A. Richards Is Head of New National Committee--Real Estate Group Formed. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/bridge-committee-for-estimate-board-consisting-of-walker-berry-and.html | BRIDGE COMMITTEE FOR ESTIMATE BOARD; Consisting of Walker, Berry and McKee, It Will Also Consider Proposed New Tunnels. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/ruth-and-frisch-are-tied.html | Ruth and Frisch Are Tied. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/bond-market-narrow-with-lower-prices-profit-taking-affects-some.html | BOND MARKET NARROW, WITH LOWER PRICES; Profit Taking Affects Some Convertibles--Japanese IssuesAre Active. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/foils-angry-editor-in-berlin-subway-red-deputy-bends-him-over-his.html | FOILS ANGRY EDITOR IN BERLIN SUBWAY; Red Deputy Bends Him Over His Knee as He Seeks to Avenge Colleague. RADIO HOAX VEXES REICH None but Communists Sees Any Humor in Seizure of Station for Red Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/animal-crackers-here-oct-22.html | "Animal Crackers" Here Oct. 22. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/roosevelt-opposes-any-move-to-revive-new-york-dry-law-nominee-for.html | ROOSEVELT OPPOSES ANY MOVE TO REVIVE NEW YORK DRY LAW; Nominee for Governor Indicates He Would Veto Mullan-Gage Act if Re-enacted. BACKS SMITH'S WET STAND Also Declares He Subscribes to Entire National and State Platforms. PLANS MOTOR CAMPAIGN Proposes to Make About a Dozen Speeches and to Do Much Hand-Shaking. In Accord With Smith. Denies Cabinet Report. ROOSEVELT OPPOSES DRY LAW REVIVAL Stands by Platforms. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/labor-party-starts-drive-vl-reynolds-presidential-nominee-speaks-at.html | LABOR PARTY STARTS DRIVE; V.L. Reynolds, Presidential Nominee, Speaks at Open Air Rally. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/forfsee-oil-cartel-as-deterdings-aim-leaders-here-hold-royal.html | FORFSEE OIL CARTEL AS DETERDING'S AIM; Leaders Here Hold Royal DutchStandard Truce May HastenMove to Control Trade.RUSSIA WOULD BE BARREDPlan to Isolate Soviet PetroleumAttributed to Sir Henri--Aidof Americans Expected. Move to Isolate Russia Seen. American Aid Deemed Certain. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/nelson-to-face-whalen.html | Nelson to Face Whalen. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/fans-still-undaunted-phone-calls-about-delayed-game-send-days-total.html | FANS STILL UNDAUNTED.; Phone Calls About Delayed Game Send Day's Total Up 75,000. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/new-treasury-loan-depresses-others-offer-of-4-per-cent-issue-is.html | NEW TREASURY LOAN DEPRESSES OTHERS; Offer of 4 Per Cent. Issue Is Followed by Drop in Bid Prices on Similar Issues. LARGE ORDERS RECEIVED Oversubscription of Certificates Expected--Banks Profit by Government Deposits. Yield Continues Recent Policy. Opportunity for Profit by Banks. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/hope-engineering-co-sells-plant.html | Hope Engineering Co. Sells Plant. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/syracuse-gets-church-council.html | Syracuse Gets Church Council. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/us-polo-tourney-sill-start-today-eastcott-faces-army-and-sands.html | U.S. POLO TOURNEY SILL START TODAY; Eastcott Faces Army and Sands Point Meets Meadow Brook at Latter's Club. TWO ARGENTINES TO PLAY Miles With Meadow Brook and Andrada With Eastcott--Hitchoock Sands Point Back. Hitchcock to Play Back. Final of Tourney Thursday. | True | By Robert F. Kelley. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/calza-defeats-mondt-in-garden-mat-bout-has-opponent-helpless-in-26.html | CALZA DEFEATS MONDT IN GARDEN MAT BOUT; Has Opponent Helpless in 26 Minutes--Eustace Beats Cliskstock--Schikat Throws Gotch. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/the-play-guilding-faust.html | THE PLAY; Guilding Faust. | True | By J. Brooks Atkinson. | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/issues-group-policy-to-cover-bad-debts-national-surety-co-provides.html | ISSUES GROUP POLICY TO COVER BAD DEBTS; National Surety Co. Provides New Form of Protection--Tile Makers First to Use It. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/requests-bank-statement-controller-of-currency-asks-report-on.html | REQUESTS BANK STATEMENT; Controller of Currency Asks Report on Condition Oct. 3. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/ask-colldge-support-for-farming-research-agricultural.html | ASK COLLIDGE SUPPORT FOR FARMING RESEARCH; Agricultural Organizations Seek $5,000,000 for That Purpose in White House Visit. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/bucky-harris-in-detroit-navin-tigers-owner-denles-he-conferred-with.html | BUCKY HARRIS IN DETROIT.; Navin, Tigers' Owner, Denles He Conferred With Senators' Ex-Pilot. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/duchess-loses-tax-refund-suit.html | Duchess Loses Tax Refund Suit. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/favor-recognition-of-faith-healing-episcopal-committee-members.html | FAVOR RECOGNITION OF FAITH HEALING; Episcopal Committee Members Recommend Its Formal Endorsement by Church.REPORT ON INVESTIGATIONPresenting of Findings to General Convention is Expected to StirWide Discussion. SEE ATHEISM IN COLLEGES. Episcopalian Brotherhood Speaker Say Teachers Aid Its Spread. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/cast-iron-pipe-charter-amended.html | Cast Iron Pipe Charter Amended. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/gansreisler-bout-saturday.html | Gans-Reisler Bout Saturday. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/erie-earnings-in-september.html | Erie Earnings in September. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/urges-building-health-of-business-women-speaker-tells-foundation.html | URGES BUILDING HEALTH OF BUSINESS WOMEN; Speaker Tells Foundation, Better Physical Condition Will Improve Economic Status. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/brazilian-warns-on-coffee-control-editor-of-rio-de-janeiro-journal.html | BRAZILIAN WARNS ON COFFEE CONTROL; Editor of Rio de Janeiro Journal Tells Countrymen Our Opposition Will Have Effect.CITES STEVENSON FAILURESees a Lesson for Sao Paulo inRubber Collapse, which HeAttributes to America. Cites 5,000,000 Loss. Says We Don't Want Coffee Stocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/westchester-deals-transactions-is-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions is the County as Reported Yesterday. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/war-chiefs-plead-for-world-peace-at-legion-conclave-allenby-and.html | WAR CHIEFS PLEAD FOR WORLD PEACE AT LEGION CONCLAVE; Allenby and Pershing Endorse Kellogg Treaty Step, but Warn of Need of Defense. BRITON FOR UNITY WITH US Palestine Conqueror Says the Two Nations Standing Together Can Stop "Blood-Letting." PERSHING DECRIES BIGOTRY A.E.F. Commander Calls on the Veterans to Set Example in Doing Duty by Nation at the Polls. Allenby Extols "Grew Hope." British and American Comradeship, WAR CHIEFS PLEAD FOR WORLD PEACE Declares "Blood-Letting" Obsolete. Warns All Would Be in Next War Anglo-American Unity for Peace. Thunder of Cheers for Pershing. General Recalls Embattled Nation. Impresses Duty of Citizenship. Fears Demagogue, Rules Out Bigot. Lauds Spirit of Kellogg Treaty. Demands Vigilance Against War. Spafford Stresses Preparedness. Coolidge Sends His Greetings. | True | From a staff Correspondent of The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/irt-predicts-ruin-under-5cent-fare-company-in-briefs-filed-with.html | I.R.T. PREDICTS RUIN UNDER 5-CENT FARE; Company in Briefs Filed With Highest Court Says Receivership Would Be Inevitable. CITES COST OF OPERATION Sees Basic Policy of Unified Transportation for Single Charge Endangered. RAISES TWENTY-TWO POINTS Declares In Plea for an Increase That its Credit Is Impaired and Situation Is Urgent. Calls Situation Urgent. Quotes Untermyer Report. Sees No Dividend Prospect. TRANSIT PLAN PUT OFF. Estimate Board Defers Action on Untermyer Proposal to Oct. 22. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/hoover-for-keeping-public-ownership-of-muscle-shoals-explains-he.html | HOOVER FOR KEEPING PUBLIC OWNERSHIP OF MUSCLE SHOALS; Explains He Takes Administration's Position of Using Power for Government.THEN DISPOSE OF SURPLUSProject Dedicated to "Agriculture for Research" and NationalDefense, Says Statement. ANSWER TO A NEWSPAPER Quoted as Backing Federal Operation Also, Candidate DoesNot Mention It. Statement Follows Paper's Report Mr. Hoovor's Statement. HOOVER'S POLICY FOR MUSCLE SHOALS Confers With Borah and Nye. Gets Report on North Dakota. Ohio Favorable, Says Cooper. Assured Coast Supports Him. Letter by Greeley's Daughter. She Recalls Aid to Belgium. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/nyu-sophomores-win-seventy-defeat-400-freshmen-in-annual-flag-rush.html | N.Y.U. SOPHOMORES WIN.; Seventy Defeat 400 Freshmen in Annual Flag Rush. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/says-hoover-stopped-massacre-of-jews-louis-marshall-lauds-his.html | SAYS HOOVER STOPPED MASSACRE OF JEWS; Louis Marshall Lauds His Prompt Action After Killing of Russian Relief Workers. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/27-store-chains-show-gain-for-september-aggregate-sales-121519120.html | 27 STORE CHAINS SHOW GAIN FOR SEPTEMBER; Aggregate Sales $121,519,120 for Month-- Total for Nine Months $944,088,074. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/sanstol-in-bout-saturday.html | Sanstol in Bout Saturday. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/a-variety-of-comment-writer-covers-libraries-aeronautics-and.html | A VARIETY OF COMMENT.; Writer Covers Libraries, Aeronautics and Industrial Safety. | True | FRANK J. McKAY. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/de-sibours-reach-tunis-flying-vicomte-and-vicomtesse-will-remain.html | DE SIBOURS REACH TUNIS; Flying Vicomte and Vicomtesse Will Remain Two Days. | True | Wireless to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/stock-offering-soon-for-new-german-bank-institution-formed-by.html | STOCK OFFERING SOON FOR NEW GERMAN BANK; Institution Formed by American Group Likely to Cooperate with Central Provincial. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/paper-switches-to-smith-knoxville-tenn-journal-becomes-democratic.html | PAPER SWITCHES TO SMITH.; Knoxville (Tenn.) Journal Becomes Democratic Under New Owners. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/asks-colombian-amity-sh-piles-retiring-minister-makes-plea-of.html | ASKS COLOMBIAN AMITY.; S.H. Piles, Retiring Minister, Makes Plea of Luncheon. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/basketball-heads-curb-the-dribble-new-rules-penalize-man-with-ball.html | BASKETBALL HEADS CURB THE DRIBBLE; New Rules Penalize Man With Ball With a Foul When He Charges Opponent. AIM TO CHECK PLAY'S USE Dribble Causes Too Many Fouls, Officials Contend--"Guarding From Rear" Also Penalized. Intended to Check Fouls. Dribbler Must Pass. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/chinas-customs-collector.html | CHINA'S CUSTOMS COLLECTOR. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/vail-rowing-coach-at-wisconsin-dies-noted-mentor-succumbs-at-age-of.html | VAIL, ROWING COACH AT WISCONSIN, DIES; Noted Mentor Succumbs at Age of 67 at Sagetown, New Brunswick. WAS FAMOUS AS SCULLER Directed Western Oarsmen Since 1911--Formerly Coached at Harvard and Georgetown. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/anderson-and-kosky-top-assist-ant-pros-score-83s-in-tourney-of.html | ANDERSON AND KOSKY TOP ASSIST ANT PROS; Score 83s in Tourney of Upper Montclair-- Wood Leads Pros With a Par 72. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/pete-nebo-is-victor-over-kid-francis-indians-cleverness-earns-the.html | PETE NEBO IS VICTOR OVER KID FRANCIS; Indian's Cleverness Earns the Verdict in 10-Round Bout at St. Nicholas Arena. MATALAVAGE BOXES DRAW Stages Late Rally in Clash With Salvatore--Leone Wins Verdict Over Rosini. Nebo Has Rival Reeling. Leone Outpoints Rosini. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/390-plane-crashes-in-last-6-months-civil-aviation-showed-190-more.html | 390 PLANE CRASHES IN LAST 6 MONTHS; Civil Aviation Showed 190 More Accidents Thus Far This Year Than for 1927. WRECKS COST 153 LIVES Total of 828 Persons Were Involved, 276 of Them Injured, Commerce Department Reports. Six Fatalities in Scheduled Flying. Fatalities Involved Sixty-Five Pilots. Accidents Are Analyzed. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/blind-freed-as-slayer-we-shariand-expatrolman-is-released-in.html | BLIND, FREED AS SLAYER.; W.E. Shariand, Ex-Patrolman, Is Released in Killing of Woman. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/bronx-park-bowlers-win-open-season-with-victory-over-the-greenville.html | BRONX PARK BOWLERS WIN.; Open Season With Victory Over the Greenville Team at Thum's. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/dancer-reported-slain-police-investigate-rumor-woman-was-fatally.html | DANCER REPORTED SLAIN.; Police Investigate Rumor Woman Was Fatally Beaten in Club. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/exhibition-of-hooked-rugs.html | Exhibition of Hooked Rugs. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/60000-see-baby-elephant-newcomer-at-berlin-zoo-outrivals-air.html | 60,000 SEE BABY ELEPHANT.; Newcomer at Berlin Zoo Outrivals Air Traffic Show as Attraction. | True | Wireless to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/silvers-conquers-testo-in-10-rounds-brownsville-welterweight-wins.html | SILVERS CONQUERS TESTO IN 10 ROUNDS; Brownsville Welterweight Wins Before 3,500 in Broadway Arena, Brooklyn. ALGER OUTPOINTS FINLEY Defeats Louisville Welterweight in Semi--Final--Moskowitz Gets the Decision. Fight Starts Crowd. Moskowitz Beats Salina. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/cards-not-for-sale-breadon-declares-owner-brands-as-untrue-report.html | CARDS NOT FOR SALE, BREADON DECLARES; Owner Brands as Untrue Report of Deat With George Fisher, Automobile Man. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/sports-of-the-times-the-stars-in-his-crown-are-seven-winning-at.html | Sports of the Times; The Stars in His Crown Are Seven. Winning at Half Speed. The Deep Mystery. The Chinaman's Chance. | True | By John Kieran. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/by-sea-air-and-land.html | BY SEA, AIR AND LAND. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/selling-pressure-carries-wheat-off-spreading-operations-between.html | SELLING PRESSURE CARRIES WHEAT OFF; Spreading Operations Between Chicago and Winnipeg a Factor. CROP ESTIMATE BEARISH Longs Are Persistent Sellers of Corn--Prices Are Slightly Lower. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/exports-to-poland-grow-increase-in-our-sales-for-first-half-of-year.html | EXPORTS TO POLAND GROW,; Increase in Our Sales for First Half of Year is 47 Per Cent. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/fields-to-box-baker-will-meet-in-tenround-bout-at-los-angeles-on.html | FIELDS TO BOX BAKER ; Will Meet in Ten-Round Bout at Los Angeles on Oct. 30. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/hopping-20-years-old-sets-mark-as-youngest-polo-star.html | Hopping, 20 Years Old, Sets Mark as Youngest Polo Star | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/steel-in-got-output-shows-small-drop-september-total-4147583-tons.html | STEEL IN GOT OUTPUT SHOWS SMALL DROP; September Total 4,147,583 Tons, Against 4,178,481 in August, but Is Well Above Last Year. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/mrs-ford-declares-women-back-noover-republican-nominee-typifies-the.html | MRS. FORD DECLARES WOMEN BACK NOOVER; Republican Nominee Typifies Their Ideals, the Auto Builder's Wife Believes. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/slattery-stops-lynch-scores-knockout-in-second-round-of-cincinnati.html | SLATTERY STOPS LYNCH.; Scores Knockout in Second Round of Cincinnati Bout. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/drug-executives-meet-representatives-of-30-chains-in-session-in.html | DRUG EXECUTIVES MEET.; Representatives of 30 Chains in Session in City. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/attacks-methods-of-vare-and-mellon-independent-republican-pro-tests.html | ATTACKS METHODS OF VARE AND MELLON; Independent Republican Pro-- tests Using Presidential Vote to Vindicate Mackey. QUESTIONS HOOVER SUPPORT Herman Blum Assails Leadership of Men Under Graft Charges in Philadelphia. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/kid-chocolate-to-box-odowd.html | Kid Chocolate to Box O'Dowd. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/chain-stores-active-in-unlisted-market-aeronautical-stocks-gainbank.html | CHAIN STORES ACTIVE IN UNLISTED MARKET; Aeronautical Stocks Gain--Bank Shares Close Lower--Industrials Meet Wide Price Changes. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/fifth-game-tickets-unloaded.html | Fifth Game Tickets Unloaded. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/rate-war-end-sought-oconnor-confers-with-line-manager-on.html | RATE WAR END SOUGHT.; O'Connor Confers With Line Manager on Rotterdam-Antwerp Sailings | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/the-customs-court-isoliermasse-used-in-radio-and-telephone.html | THE CUSTOMS COURT.; 'Isoliermasse' Used in Radio and Telephone Insulation Wins Lower Duty. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/a-son-to-mrs-james-s-becker.html | A Son to Mrs. James S. Becker. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/a-timeless-deathless-world.html | A Timeless, Deathless World. | True | RANULPH KINGSLEY. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/youngs-son-heads-democratic-club.html | Young's Son Heads Democratic Club | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/mrs-effie-huber-weds-lieut-batten-becomes-bride-of-us-army-aviator.html | MRS. EFFIE HUBER WEDS LIEUT. BATTEN; Becomes Bride of U.S. Army Aviator in the Rutgers Presbyterian Church. MRS. ROBINSON MARRIES Widow Wed to John L. Farwell in Cathedral of St. John the Divine --Other Marriages. Farwell--Robinson. O'Shea--Steinrok. Plant--Grimes. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/old-family-home-bought-by-mandel-schermerhorn-residence-in.html | OLD FAMILY HOME BOUGHT BY MANDEL; Schermerhorn Residence in University Place Acquired forResidential Hotel.DEAL IN BEEKMAN PLACETen-Story Apartment Planned forSite Adjoining Campanileon East River. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/worlds-fair-project-awaits-mayors-word-state-and-city-committees.html | WORLD'S FAIR PROJECT AWAITS MAYOR'S WORD; State and City Committees Assert Greatest Exposition Will Be Held Here if He Approves. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/business-records-satisfied-judgments-mechanics-liens.html | BUSINESS RECORDS; SATISFIED JUDGMENTS. MECHANICS LIENS. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/honor-colonel-scott-fifty-years-in-firm-associates-in-butter.html | HONOR COLONEL SCOTT, FIFTY YEARS IN FIRM; Associates in Butter Brothers and Old Friends Give Dinner and Luncheon for Him. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/superior-oil-buys-80000-acres.html | Superior Oil Buys 80,000 Acres. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/kellogg-denies-pact-plea.html | KELLOGG DENIES PACT PLEA | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/japanese-banks-ask-lifting-of-gold-ban-move-of-clearing-house-is.html | JAPANESE BANKS ASK LIFTING OF GOLD BAN; Move of Clearing House. Is Expected to Influence Government in Restoring Coinage Standard. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/paramount-building-alterations.html | Paramount Building Alterations. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/yankees-are-set-on-four-straight-hugmen-with-series-record-in-sight.html | YANKEES ARE SET ON FOUR STRAIGHT; Hugmen, With Series Record in Sight, Will Try to Bowl Over Cards Again Today. HOYT WILL BE ON MOUND Feat of Winning Two Successive Championships in Eight Games to Rest on Ace. Would End Arguments. Haven't Even Been Close. | True | By Richards Vidmer. Special To The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/indictment-of-scotto-to-be-sought-today-kings-grand-jury-to-hear.html | INDICTMENT OF SCOTTO TO BE SOUGHT TODAY; Kings Grand Jury to Hear Data on Alleged $300,000 Fraud by Banker and Aide. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/fordham-to-make-backfield-shifts-baut-and-mcmahon-slated-to-replace.html | FORDHAM TO MAKE BACK-FIELD SHIFTS; Baut and McMahon Slated to Replace Gripp and Cullen at Half Against N.Y.U. CAVANAUCH AFTER SPEED Coach Dissatisfied With Showing Against George Washington-- Scrimmage Carded Today. Heat Affected Players. New Plays Are Practiced. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/to-train-store-executives-nyu-retailing-school-opens-new-course.html | TO TRAIN STORE EXECUTIVES; N.Y.U. Retailing School Opens New Course Tomorrow Night. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/flaming-barrier-1st-on-greyhound-track-defeats-the-chancellor-in.html | FLAMING BARRIER 1ST ON GREYHOUND TRACK; Defeats The Chancellor in Close Race at Celtic Park--Resolute Blitz Victor. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/the-screen-perils-of-the-arctic-impressionistic-films.html | THE SCREEN; Perils of the Arctic. Impressionistic Films. | True | By Mordaunt Hall. | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/eight-liners-due-after-storm-delay-seven-are-from-european-ports.html | EIGHT LINERS DUE AFTER STORM DELAY; Seven Are From European Ports and One Is From Central America. THE PARIS HEADS THE LIST Others Include the Albert Ballin, Pochambeau, Thuringia, American Farmer, Minnesota, Stockholm. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/book-of-art-printing-issued.html | "Book of Art Printing" Issued. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/cheer-boston-college-students-happy-over-victory-while-team-starts.html | CHEER BOSTON COLLEGE.; Students Happy Over Victory, While Team Starts Hard Work. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/leonard-acquires-title-to-pirate-six-former-lightweight-champion.html | LEONARD ACQUIRES TITLE TO PIRATE SIX; Former Lightweight Champion Confident of Making Sport Pay in Pittsburgh. WILL STRENGTHEN TEAM New Owner Plans Number of Deals--Also Considering Promoting Boxing Bouts. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/directors-approve-new-bank-merger-union-of-municipal-and-seventh.html | DIRECTORS APPROVE NEW BANK MERGER; Union of Municipal and Seventh National to Be Voted On Soon by Stockholders. WILL HAVE 20 BRANCHES Combined Resources Will Exceed $75,000,000--Consolidation Plan Calls for Exchange of Stock. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/zeppelin-ends-test-ready-for-trip-here-airship-makes-last-trial.html | ZEPPELIN ENDS TEST; READY FOR TRIP HERE; Airship Makes Last Trial Flight and Awaits Weather Reports to Start Tomorrow. VOYAGE WILL COST $96,000 Telephoto Machine is Installed to Receive Weather Charts-- Passengers Leave Berlin. SHIP MAY GO TO CUBA LATER Eckener Tells Some Travelers to Bring Summer Clothing--Hopes to Selt Dirlgible. Weather by Radio Photography. Trip to Cost About $96,000. Builders Hope to Sell Airship. FEELS HUSBAND WILL BE SAFE Mrs. Refiner, Wife of Zeppelin Passenger, Has Confidence in Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/hom-yankees-and-cardinals-will-line-up-in-fourth-game.html | Hom Yankees and Cardinals Will Line Up in Fourth Game | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/plead-on-new-charge-against-raided-play-mae-west-and-fiftyeight.html | PLEAD ON NEW CHARGE AGAINST RAIDED PLAY; Mae West and Fifty-eight Deny, Through Counsel, Allegations of Second Indictment. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/new-gas-well-in-california.html | New Gas Well In California. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/hohard-raymond-yachtsman-dead-former-vice-chairman-of-bf-goodrich.html | HOHARD RAYMOND, YACHTSMAN, DEAD; Former Vice Chairman of B.F. Goodrich Company SucSuccumbs to Pneumonia.STARTED WORK AS A LADBecame One of the Leaders inRubber Tire Industry--Memberof Several Clubs. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/paris-dancing-men-sized-accused-of-thefts-they-say-escorting-women.html | PARIS DANCING MEN SIZED.; Accused of Thefts, They Say Escorting Women Does Not Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/article-1-no-title-400-give-dinner-to-jewish-journalist-and-welfare.html | Article 1 -- No Title; 400 Give Dinner to Jewish Journalist and Welfare Worker. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/funstons-son-to-be-army-flier.html | Funston's Son to Be Army Flier. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/asks-clergy-to-unite-to-ban-indecent-plays-drgrandrews-wants.html | ASKS CLERGY TO UNITE TO BAN INDECENT PLAYS; Dr.G.R.Andrews Wants Stronger Public Opinion and Fewer Laws to Carb Drama. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/columbia-prepares-for-wesleyan-test-squad-listens-to-blackboard.html | COLUMBIA PREPARES FOR WESLEYAN TEST; Squad Listens to Blackboard Talk by Crowtey and Then Drills on Field. WILL SCRIMMAGE TODAY Stanczyk Expected to Be Able to Play Saturday--Wesleyan Practices at Middletown. Wesleyan Holds Scrimmage. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/majestic-fire-reports-new-company-has-more-than-1500-policies.html | MAJESTIC FIRE REPORTS.; New Company Has More Than 1,500 Policies, Presiden Says. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/miss-wood-to-wed-aubrey-pershouse-daughter-oaf-dr-and-mrs-fc-wood.html | MISS WOOD TO WED AUBREY PERSHOUSE; Daughter oaf Dr. and Mrs. F.C. Wood to Marry Graduate of Trinity Cottege, Cambridge, ROSITA MORA BETROTHED Havana Girl is to Marry John Vincent Morgan of New York --Other Engagements. Mora--Morgan. Goerke--Lind. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/salesman-is-robbed-of-30000-in-gems-thieves-take-new-york-mans.html | SALESMAN IS ROBBED OF $30,000 IN GEMS; Thieves Take New York Man's Sample Case in Boston Cafeteria and Escape by Ruse. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/curb-trend-uneven-many-issues-decline-but-several-stocks-are-well.html | CURB TREND UNEVEN; MANY ISSUES DECLINE; But Several Stocks Are Well Supported, Reaching New Highs--Industrials Most Active. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/armyharvard-seat-demand-is-1500-above-the-supply.html | Army-Harvard Seat Demand Is 1,500 Above the Supply | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/scoreboard-in-court-judge-dungan-newark-keeps-up-with-series-whlie.html | SCOREBOARD IN COURT.; Judge Dungan, Newark, Keeps Up With Series Whlie on Bench. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/williams-elects-brooks-new-yorker-chosen-president-of-the-college.html | WILLIAMS ELECTS BROOKS; New Yorker Chosen President of the College Athletic Council. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/g-evans-hubbards-have-daughter.html | G. Evans Hubbards Have Daughter. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/gain-in-business-seen-in-september-secretary-whiting-says.html | GAIN IN BUSINESS SEEN IN SEPTEMBER; Secretary Whiting Says Conditions Were Better Than atSame Time Year Ago.CHECK PAYMENTS HIGHERIncrease in Pig Iron Output andSteel Operation Cited asEvidence of Expansion. Detroit Employment Higher. Wholesale Price Index Up. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/wave-breaks-ship-whistle-their-blasts-alarm-passengers-on-the.html | WAVE BREAKS SHIP WHISTLE; Their Blasts Alarm Passengers on the Scythia in Storm at Sea. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/fremont-an-episcopalian.html | Fremont an Episcopalian. | True | FLORA WARREN SEYMOUR III Oct.4 1928 | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Various Companies. Lane Bryant, Inc. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/radio-broadcasters-to-meet-next-week-new-wave-plan-and-television.html | RADIO BROADCASTERS TO MEET NEXT WEEK; New Wave Plan and Television to Be Chief Topics at Their Washington Gathering. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/get-curb-unlisted-privileges.html | Get Curb Unlisted Privileges. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/the-great-goddess-prosperity.html | THE GREAT GODDESS PROSPERITY. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/principal-reserves-and-liabilities-of-all-reporting-banks-in-each.html | Principal Reserves and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Oct. 3, 1928. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/temple-to-dedicate-stadium-saturday-philadelphia-mayor-expected-to.html | TEMPLE TO DEDICATE STADIUM SATURDAY; Philadelphia Mayor Expected to Attend Ceremonies of New $350,000 Structure. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/conway-funeral-today-services-for-writer-in-st-malachys-here-and-in.html | CONWAY FUNERAL TODAY.; Services for Writer in St. Malachy's Here and in California. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/business-world-cotton-goods-in-firmer-position-better-cloth-coats.html | BUSINESS WORLD; Cotton Goods in Firmer Position. Better Cloth Coats Hold Call. Botany Stresses Sports Weaves. Chromium Helps Appliance Sale. Pajama Orders Well Ahead. Higher Hosiery Prices for Spring? Woolens Versus Spring Silks. Strikers Fared Worst. Gray Goods Open Week Quietly. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/treasury-financing.html | TREASURY FINANCING. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/met-aau-boxing-tonight-opening-bout-for-first-show-of-season-wiil.html | MET. A.A.U. BOXING TONIGHT; Opening Bout for First Show of Season Will Go On at 7:30. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/5500-a-day-output-announced-by-ford-all-plants-working-with-payroll.html | 5,500 A DAY OUTPUT ANNOUNCED BY FORD; All Plants Working, With Payroll at Record, Says Statement-- Detroit Force Pat of 125,000. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/drive-opens-at-navy-for-notre-dame-fray-annapolis-eleven.html | DRIVE OPENS AT NAVY FOR NOTRE DAME FRAY; Annapolis Eleven Concentrates on Offensive in Short Workout-- Team Leaves Thursday. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/arvil-avery-weds-arthur-mowatt.html | Arvil Avery Weds Arthur Mowatt. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/yankees-meet-their-first-postponement-after-29-worlds-series-games.html | Yankees Meet Their First Postponement After 29 World's Series Games in Row | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/film-studio-blast-injures-fourteen-explosion-near-fort-lee-comes-as.html | FILM STUDIO BLAST INJURES FOURTEEN; Explosion Near Fort Lee Comes as Workmen Construct a Sound-Proof Room. | True | Special to The New York Times. | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/mrs-willebrandt-depends-her-course-in-kentucky-speeches-she-says.html | MRS. WILLEBRANDT DEPENDS HER COURSE; In Kentucky Speeches She Says Smith Is Injecting Church Issue in Campaign. DRY CATHOLIC UPHOLDS HER She Urges 'All Christian People' to Defeat Man Who Would 'Kill Prohibition.' Quotes Catholic in Her Defense. Sees "No Bidders for Sick Donkey." MRS. WILLEBRANDT DEFENDS HER COURSE Takes Up Religious Charge. Says Smith Shifts on Farm Relief. CALLS SMITH NO SPORTSMAN. Mrs. Willebrandt, at Hardinsburg, Reads Letter From Catholic. Text of Callahan's Letter. She Cites Cardinal. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/295000000-trading-in-rubber-for-year-exchange-here-reports-188400.html | $295,000,000 TRADING IN RUBBER FOR YEAR; Exchange Here Reports 188,400 Contracts in Futures--Henderson Sees Outlook Bright. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/red-bank-oil-will-meet-monday.html | Red Bank Oil Will Meet Monday. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/sheckels-defeats-lavin-belgian-gains-decision-in-ten-rounds-at.html | SHECKELS DEFEATS LAVIN.; Belgian Gains Decision in Ten Rounds at Buffalo. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/radicals-testify-in-dar-libel-suit-jh-holmes-denies-in-womans.html | RADICALS TESTIFY IN D.A.R. LIBEL SUIT; J.H. Holmes Denies in Woman's Action Against Minister That Socialists Are Communists. PASTOR EXPLAINS ATTACKS The Rev. W.H. Bridges Says He Challenged Criticism of Pacifist Invited to Boonton, N.J. Holmes Denies He Is Communist. Minister Explains His Letter. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/brown-is-gripped-by-fighting-spirit-painful-memories-of-1927-in.html | BROWN IS GRIPPED BY FIGHTING SPIRIT; Painful Memories of 1927 in Discard as Energies Are Directed on New Team. SOPHOMORES SHOW FORM Fill 18 of 22 Positions on First Two Elevens--Three "Iron Men" Members of Varsity. Iron Prominent Again. Confidence in Squad Prevails. 16 of 22 Are Sophomores. | True | By Allison Danzig. Special To the New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/democrat-withdraws-as-la-follette-rival-mk-reillys-action-leaves-a.html | DEMOCRAT WITHDRAWS AS LA FOLLETTE RIVAL; M.K. Reilly's Action Leaves a Hoover Independent Opposing the Senator in Wisconsin. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/taft-rebukes-lawyer-for-language-in-brief-chief-justice-administers.html | TAFT REBUKES LAWYER FOR LANGUAGE IN BRIEF; Chief Justice Administers Oral Correction to Phoenix Attorney at Supreme Court Bar. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/quits-czech-finance-post-dr-englis-tenders-resignation-to-president.html | QUITS CZECH FINANCE POST.; Dr. Englis Tenders Resignation to President Masaryk. | True | Wireless to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/the-governors-example.html | The Governor's Example. | True | GEORGE BLACKBURN. | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/republican-record-on-veteran-aid-hit-harding-and-coolidge-vetoes-of.html | REPUBLICAN RECORD ON VETERAN AID HIT; Harding and Coolidge Vetoes of Bonus Bills Assailed by Robinson in Arizona. POINTS TO SMITH'S ACTIONS Senator Says at Phoenix That Governor Got Money and Hospital for New York's Soldiers. Says Hoover Has Been Silent. Asserts Smith Got Bill Passed. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/flintkote-buys-beckman-dawson-co.html | Flintkote Buys Beckman Dawson Co. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/moore-vetoes-3-bills-aimed-at-hague-rule-legislature-to-repass.html | MOORE VETOES 3 BILLS AIMED AT HAGUE RULE; Legislature to Repass Measures Today--Governor Signs Elisor Grand Jury Act. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/rhode-island-labor-favors-smith.html | Rhode Island Labor Favors Smith. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/byrd-ship-reports-hearing-from-kdka-crew-of-city-of-new-york.html | BYRD SHIP REPORTS HEARING FROM KDKA; Crew of City of New York Enjoyed Program From Pittsburgh Radio Station.COMMANDER SENDS THANKSMessages Received When VesselWas 2,000 Miles From BalboaBound for New Zealand. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/quinn-lost-to-bucknell-brumbaugh-or-ross-to-replace-vet-eran-pilot.html | QUINN LOST TO BUCKNELL.; Brumbaugh or Ross to Replace Vet. eran Pilot, Who Broke Leg. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/2750000-is-asked-for-citys-airport-chamberlins-plan-for-barren.html | $2,750,000 IS ASKED FOR CITY'S AIRPORT; Chamberlin's Plan for Barren Island Project Up for Estimate Board Action. SEAPLANE BASE INCLUDED Two Long Concrete Runways, Hangars, Radio and Weather Stations in 321-Acre Plant. PAYROLL IS PUT AT $41,541 Oversea Flier to Study European Flying Centres as Models for Floyd Bennett Field. Two Runways, One 4,000 Feet. Stands for 10,000 Spectators. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/honors-british-guest-legion-auxiliary-confers-medal-on-lady.html | HONORS BRITISH GUEST.; Legion Auxiliary Confers Medal on Lady Spencer-Churchill. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/masked-men-steal-275000-in-jewels-four-armed-youths-scoop-up-unset.html | MASKED MEN STEAL $275,000 IN JEWELS; Four Armed Youths Scoop Up Unset Diamonds and Loot Safe in 46th St. Office. TIE TWO TO PIPE AND FLEE Siren Startles Noon Crowds-- Dealer Loses $15,000 Gems in Canal St. Hold-Up. Robbery Done With Precision. Reaches Office at 12:15 P.M. MASKED MEN STEAL $275,000 IN JEWELS Workmen Locked In. Stein Is Questioned. Jeweler Held Up on Stairway | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/report-guelph-art-to-be-sold-here-berlin-newspaper-says-former-duke.html | REPORT GUELPH ART TO BE SOLD HERE; Berlin Newspaper Says Former Duke of Brunswick Asks $10,000,000 for Collection. TO REPLENISH TREASURY Duke Alleges Government Refuses to Return Part of confiscated Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/irene-bordoni-shines-in-her-comedy-paris-aaronsons-commandersa-band.html | IRENE BORDONI SHINES IN HER COMEDY 'PARIS; Aaronson's 'Commanders,'a Band of Musicians and Dancers, Aid Gay Entertainment. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/1500000-ymca-building-to-rise-near-columbus-circle.html | $1,500,000 Y.M.C.A. Building To Rise Near Columbus Circle | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/on-a-real-battlefield.html | ON A REAL BATTLEFIELD. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/hoover-women-see-plot-in-bogus-letters-two-officers-of-brooklyn.html | HOOVER WOMEN SEE PLOT IN BOGUS LETTERS; Two Officers of Brooklyn Committee Get Cold Notes, Ostensibly Sent by Each Other. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/channing-pollock-upheld-supreme-court-refuses-review-of-waxman-suit.html | CHANNING POLLOCK UPHELD; Supreme Court Refuses Review of Waxman Suit Over "The Fool." | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/ebbets-defeats-brown-freeport-boxer-gets-decision-in-ten-rounds-at.html | EBBETS DEFEATS BROWN.; Freeport Boxer Gets Decision in Ten Rounds at Holyoke. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/dr-alfred-kahn-dies-as-he-is-about-to-wed-new-york-nose-and-throat.html | DR. ALFRED KAHN DIES AS HE IS ABOUT TO WED; New York Nose and Throat Specialist Is Stricken at Atlantic City. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/film-comedian-larry-semon-dies-succumbs-to-pneumonia-following-a.html | FILM COMEDIAN LARRY SEMON DIES; Succumbs to Pneumonia, Following a Nervous Break-Down,at a California Ranch.HIS SALARY ONCE MILLIONDied a Bankrupt as a Producer--Left Job as Cartoonist forSlapstick Comedy. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/canaan-is-winner-in-hawthorne-race-gallops-to-victory-by-three.html | CANAAN IS WINNER IN HAWTHORNE RACE; Gallops to Victory by Three Lengths in Feature of Fall Meeting Inaugural. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/200000-are-expected-at-3-games-in-chicago-notre-damenavy.html | 200,000 ARE EXPECTED AT 3 GAMES IN CHICAGO; Notre Dame-Navy, Chicago-Iowa and Ohio State-Northwestern Are Saturday's Attractions. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/yankees-favorites-for-fourth-game-are-held-at-5-to-4-today-still-20.html | YANKEES FAVORITES FOR FOURTH GAME; Are Held at 5 to 4 Today, Still 20 fo 1 to Win Series--Wagering Is Reported Light. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/theatre-to-be-auctioned-this-noon.html | Theatre to Be Auctioned This Noon. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/wctu-convention-ends-state-organization-endorses-hoover-and.html | W.C.T.U. CONVENTION ENDS; State Organization Endorses Hoover and Multilateral Treaty. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/radio-informs-fans-of-the-postponement-news-of-series-delay-is.html | RADIO INFORMS FANS OF THE POSTPONEMENT; News of Series Delay Is Broadcast Here at Intervals--Gameon Air Today. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/womens-clubs-to-open-home-making-centre-federations-exhibit-to.html | WOMEN'S CLUBS TO OPEN HOME MAKING CENTRE; Federation's Exhibit to Occupy a Floor of Grand Central Palace From Feb. 1. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/george-w-weber-president-of-eberlin-restaurants-in-financial.html | GEORGE W. WEBER.; President of Eberlin Restaurants in Financial District Dead. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/to-deal-in-brooklyn-heights-realty.html | To Deal in Brooklyn Heights Realty. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/municipal-loans-offerings-of-state-and-school-district-bonds-to-be.html | MUNICIPAL LOANS.; Offerings of State and School District Bonds to Be Made to Investors. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/catropa-and-vairo-triumph-on-links-register-35-3469-to-capture-best.html | CATROPA AND VAIRO TRIUMPH ON LINKS; Register 35, 34-69 to Capture Best-Ball Tourney on Lenox Hills Club's Course. 3 TEAMS TIE FOR SECOND Cox-Petty, Klein-Lang and CostelloJoe Turnesa Combinations AllHave Cards of 71. Turn In Card of 68. Best Ball Score. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/samuel-thorne-3d-weds-sisters-governess-lawyers-son-married-in.html | Samuel Thorne 3d Weds Sister's Governess; Lawyer's Son Married in Midnight Ceremony | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/boyd-wins-at-handball-beats-titolo-after-three-games-in-met-title.html | BOYD WINS AT HANDBALL.; Beats Titolo After Three Games in Met. Title Play. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/register-pictures-in-fight-on-frauds-dealers-begin-the-enrolment-of.html | REGISTER PICTURES IN FIGHT ON FRAUDS; Dealers Begin the Enrolment of Works by Americans, With Authentication Service. EXPERTS TO BE EMPLOYED. Will Pass on Paintings Submitted, With Certificates Following Their Approval. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/390000-more-craft-traced-to-phillips-buckner-shows-pipe-prices-on-3.html | $390,000 MORE CRAFT TRACED TO PHILLIPS; Buckner Shows Pipe Prices on 3 Jobs Were $346,146 Above Those Outside Queens, UNKNOWN FIRM GOT AWARDS Partner Testifies Bids Were Made Out by Man Termed Agent of Phillips. STATE ATTACKS CONNOLLY Tries to Link Him to Graft by Inference-- Prosecution to EndIts Case Today. $43,925 for Assignments. Had Agreement With Decker. Connolly Wrote to Elkins. Testify to Pipe Price. Gift to Phillips Cost $44,000. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/chain-plans-to-add-to-capitalization-american-department-stores.html | CHAIN PLANS TO ADD TO CAPITALIZATION; American Department Stores Board Proposes Increase in Common and Preferred. 2 MORE STORES ACQUIRED Payment for Metzier-Wright Units to Be Made in Cash and the New Stock. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/yankscards-idle-fourth-game-today-landis-calls-off-worlds-series.html | YANKS-CARDS IDLE; FOURTH GAME TODAY; Landis Calls Off World's Series Contest in St. Louis Because of Wet Grounds. HUGGINS REARRANGES PLANS Manager Decides on Hoyt, and Johnson Loses Chance to Batch in Classic. CARDS MISS OPPORTUNITIES National Leaguers Have Failed to Take Advantage of Breaks in Defense of Hugnen. Storm Serious Matter. Series very Touching. Cards Miss Opportunities. | True | By James R. Harrison. Special to The New York Times. | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/joie-ray-turns-pro-to-race-ouafi-here-signs-with-rickard-to-meet.html | JOIE RAY TURNS PRO TO RACE OUAFI HERE; Signs With Rickard to Meet Olympic Winner in Marathon at Garden Oct. 21.REPORTED PRICE IS $5,000 Former Star Miler Seeks Quist,Handler of Nurmi in U.S.,as His Trainer. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/machado-urges-end-of-our-holdon-cuba-president-tell-spanish-war.html | MACHADO URGES END OF OUR HOLD-ON CUBA; President Tell Spanish War Veterans Platt Amendment Has OutliVed its Usefulness. GARRITY LAUDS ISLANDERS Commander Opens Havana Reunion of 7,000 Ex-Soldiers With Review of Republic's Progress Since '98. Received at National Palace. Views Reunion as Significant. Amendment Limits Debts. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/says-shoe-industry-gains-wholesalers-head-tells-convention-outlook.html | SAYS SHOE INDUSTRY GAINS; Wholesalers' Head Tells Convention Outlook Is Bright. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/curtis-says-smith-backed-1913-tariff-declares-democratic-nominee.html | CURTIS SAYS SMITH BACKED 1913 TARIFF; Declares Democratic Nominee Approved Underwood Law in Acceptance Speech. QUOTES GOVERNOR AS PROOF Senator Speaks in North Dakota at Devil's Lake and Grand Forks, Where Sioux Chief Greets Him. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/world-series-resumes-today-please-dont-phone-for-score.html | World Series Resumes Today; Please Don't Phone for Score | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/18915000-in-new-securities-to-be-offered-to-public-today.html | $18,915,000 in New Securities To Be Offered to Public Today | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/police-department.html | Police Department. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/polo-stops-mcfarland-knocks-out-rival-in-first-round-before-4500-in.html | POLO STOPS McFARLAND.; Knocks Out Rival in First Round Before 4,500 in Newark Ring. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/500000-letters-sent-out-republican-appeals-for-funds-are-mailed-by.html | 500,000 LETTERS SENT OUT.; Republican Appeals for Funds Are Mailed by General Harbord. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/dartmouth-eleven-holds-long-drill-coach-hawley-keeps-squad-until.html | DARTMOUTH ELEVEN HOLDS LONG DRILL; Coach Hawley Keeps Squad Until After Dusk in Rehearsal of Running Attack. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/scores-religious-issues-miss-marx-asks-republican-women-to-end-such.html | SCORES RELIGIOUS ISSUES.; Miss Marx Asks Republican Women to End Such Discussion. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/slain-hunter-clarence-e-reese-name-of-new-york-real-estate-broker.html | SLAIN HUNTER CLARENCE E. REESE; Name of New York Real Estate Broker, Shot for Bear, First Given as Reid. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/ruth-visits-a-hospital-glimpse-of-yankee-slugger-cheers-bedridden.html | RUTH VISITS A HOSPITAL.; Glimpse of Yankee Slugger Cheers Bedridden St. Louis Boy. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/waterpower-leases-gov-smiths-and-senator-knights-statements-are.html | WATER-POWER LEASES; Gov. Smith's and Senator Knight's Statements Are Compared. | True | LOUIS O'SHAUGHNESSY. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/honor-philip-cowen.html | HONOR PHILIP COWEN. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/long-island-lighting-plans-new-financing-utility-to-issue-2000000.html | LONG ISLAND LIGHTING PLANS NEW FINANCING; Utility to Issue $2,000,000 of Preferred Stock, Half to Be Sold to Customers. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/british-statesmen-compete-for-pig-breedings-supremacy.html | British Statesmen Compete For Pig Breedings Supremacy | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/to-finance-home-loans-north-american-funding-corporation-plans-bond.html | TO FINANCE HOME LOANS.; North American Funding Corporation Plans Bond Issue Soon. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/byrd-takes-sun-bath-recovers-from-cold-larsen-is-due-of-los-angeles.html | BYRD TAKES SUN BATH; RECOVERS FROM COLD; Larsen is Due of Los Angeles Today and Will Pick Him Up for South Pole Voyage. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/kiley-leaves-chicago-loyola.html | Kiley Leaves Chicago Loyola. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/rp-huntington-is-ill-reported-to-be-in-new-york-hospital-for-an.html | R.P. HUNTINGTON IS ILL.; Reported to Be in New York Hospital for an Operation. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/will-discuss-ad-frauds-trade-practice-conference-to-plan-protection.html | WILL DISCUSS AD FRAUDS.; Trade Practice Conference to Plan Protection for Victims Today. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/plane-rushes-2-to-hospital-after-train-wreck-in-canada.html | Plane Rushes 2 to Hospital After Train Wreck in Canada | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/expects-good-soccer-year-lafayette-heartened-by-the-teams-strong.html | EXPECTS GOOD SOCCER YEAR; Lafayette Heartened by the Team's Strong Stand Against Army. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/liner-flung-on-side-by-wave-in-storm-passengers-injured-as-sea.html | LINER FLUNG ON SIDE BY WAVE IN STORM; Passengers Injured as Sea Swept Over Bridge of the Carmania, Here Day Late. CAPTAIN ASSAILS SOS ABUSE Got Calls From Two Ships, Which Later Were Safe--Lapland Brings Storm-Worn Travelers. 35-Foot Sea Running. Swedish Ship Asked Aid. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/utility-earnings-financial-notes-weather-in-cotton-and-grain-states.html | UTILITY EARNINGS.; FINANCIAL NOTES. Weather in Cotton and Grain States. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/straton-in-birmingham-assailing-smith-he-gets-pledge-of-audience-to.html | STRATON IN BIRMINGHAM.; Assailing Smith, He Gets Pledge of Audience to Back Hoover. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/ryan-escaped-convict-trapped-in-pistol-duel-identified-as-slayer-of.html | Ryan, Escaped Convict, Trapped in Pistol Duel; Identified as Slayer of Policeman in Hospital | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/stand-by-breezes-colors-of-bray-veteran-horseman-carried-to-victory.html | STAND BY BREEZES; Colors of Bray, Veteran Horseman, Carried to Victory by 7-to-1 Shot at Jamaica.STEPHANUS SCORES AT 1-3Emerges From Maiden Class WithEase--Pascuma Wins on IrishMarine and Excalibur. Lew Black Off Fast. Stephanus Earns Brackets. Pascuma Is Cheered. | True | By Bryan Field. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/nyu-begins-drill-for-fordham-game-meehan-puts-squad-through.html | N.Y.U. BEGINS DRILL FOR FORDHAM GAME; Meehan Puts Squad Through Three-Hour Workout, Stressing Faults Against W.Va. Wesleyan MEN IN GOOD CONDITION Hill Is Only Player With Ailment --Demand for Tickets Is Greatest in Years. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/new-bedford-police-act-as-mills-reopen-arrest-29-agitating-against.html | NEW BEDFORD POLICE ACT AS MILLS REOPEN; Arrest 29 Agitating Against Settlement--Fifth of FormerStrikers Put to Work. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/raskob-sees-hoover-pledged-to-dry-law-republicans-now-supplant-the.html | RASKOB SEES HOOVER PLEDGED TO DRY LAW; Republicans Now Supplant the Prohibition Party, Says Democratic Chairman. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange--and In the Financial Markets. Time Money More Plentiful. Allied Chemical's Rise. Fishing for the "stops." "Stock Inflation." Ford's Recovery Strong. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/cotton-estimate-reduced-for-oct-1-department-of-agriculture.html | COTTON ESTIMATE REDUCED FOR OCT. 1; Department of Agriculture Forecasts 13,993,000 Baleson Condition of 54.4.GINNINGS ARE DECREASEDTotal of 4,961,032 Shows Fall of983,698 Bales Compared WithSame Date in 1927. Forecast Reduced 446,000 Bales. Comparison With Previous Years. Ginnings Drop Nearly Million Bales. Ginnings in Former Years. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/maryland-open-title-won-by-cruickshank-scores-145-in-36-holes-of.html | MARYLAND OPEN TITLE WON BY CRUICKSHANK; Scores 145 in 36 Holes of Medal Play Over Five Farms Course -- Armour Second. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/replogle-joins-brokerage-former-steel-company-head-to-be-partner-of.html | REPLOGLE JOINS BROKERAGE; Former Steel Company Head to Be Partner of Harris, Winthrop & Co. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/lennox-pawle-returns-english-actor-has-written-his-reminiscenses-of.html | LENNOX PAWLE RETURNS.; English Actor Has Written His Reminiscenses of 35 Years on Stage. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/firemen-to-start-east-los-angeles-eleven-to-leave-for-new-york.html | FIREMEN TO START EAST.; Los Angeles Eleven to Leave for New York Thursday. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/building-projects-in-country-decline-aggregate-last-month-shows-87.html | BUILDING PROJECTS IN COUNTRY DECLINE; Aggregate Last Month Shows 8.7 Per Cent. Drop From Total a Year Ago. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/hungary-asks-trianon-repeal-if-she-accepts-kellogg-pact.html | Hungary Asks Trianon Repeal If She Accepts Kellogg Pact | True | Wireless to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/to-sew-for-foundlings.html | To Sew for Foundlings. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/italian-festival-at-wanamakers.html | Italian Festival at Wanamaker's. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/upsadaisy-aided-by-talented-cast-genslers-musical-comedy-concerned.html | 'UPS-A-DAISY' AIDED BY TALENTED CAST; Gensler's Musical Comedy Concerned With Pretended Mountain Climber. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/gas-industry-to-ask-500000-federal-aid-atlantic-city-convention.html | GAS INDUSTRY TO ASK $500,000 FEDERAL AID; Atlantic City Convention Hears Plan to Request $100,000 Yearly for Research. | True | Special to The New York Times. | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/scrub-lineman-is-made-a-varsity-back-at-princeton-in-sudden.html | Scrub Lineman Is Made a Varsity Back At Princeton in Sudden Football Shift | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/says-man-should-live-to-the-age-of-ninety-dr-gb-webb-tells-academy.html | SAYS MAN SHOULD LIVE TO THE AGE OF NINETY; Dr. G.B. Webb Tells Academy of Medicine Symposium Climate Influences Longevity. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/markets-in-london-paris-and-berlin-british-trading-opens-active-and.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Opens Active and Strong, but Reaction Erases Most Gains. LONDON MONEY HARDENS French Session Starts Weak and Continues Irregular--German Prices Drop as Dutch Sell Bonds. London Closing Prices. Paris Improves at Close. Paris Closing Prices. German Boerse Falls Fast. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/benjamin-strong-rests-comfortably.html | Benjamin Strong Rests Comfortably. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/swanson-hits-policy-on-latinamerica-senator-says-republican-acts-in.html | SWANSON HITS POLICY ON LATIN-AMERICA; Senator Says Republican Acts in Mexico and Nicaragua Are 'Imperialistic.' | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/supreme-court-sustains-right-of-canadians-to-cross-our-border-for.html | Supreme Court Sustains Right of Canadians To Cross Our Border for Daily Employment | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/20-speakeasies-raided-in-drive-backed-by-mayor-as-liquor-bills-29.html | 20 SPEAKEASIES RAIDED IN DRIVE BACKED BY MAYOR AS LIQUOR BILLS 29 IN DAY; MANY EAST SIDE ARRESTS Walker Wants Vendors of Poison Drink Charged With Homicide. SAMPLES SEIZED FOR TEST Autopsies Show Most Deaths in 'Epidemic' Were Due to Raw Alchohol. TOLL SINCE SATURDAY 33 Medical Examiner Ridicules Dry Law as "Noble Experiment in Extermination." Undiluted Alcohol Fatal. Warren Orders Hunt for Poison. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/jack-osterman-to-wed-musical-comedy-comedian-to-marry-mary-delores.html | JACK OSTERMAN TO WED.; Musical Comedy Comedian to Marry Mary Delores Daly, Show Girl. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/investments-drop-borrowings-gain-report-of-634-member-banks-shows.html | INVESTMENTS DROP; BORROWINGS GAIN,; Report of 634 Member Banks Shows an Increase in Net Time Deposits. LOANS ON STOCKS RISE Government Security Holdings Decline in Nearly All Reserve Districts. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/knapsack-19-to-1-scores-at-laurel-defeats-prince-of-wales-by-a-head.html | KNAPSACK, 19 TO 1, SCORES AT LAUREL; Defeats Prince of Wales by a Head After Driving Finish in Six-Furlong Feature. WINNER PAYS $39.60 FOR $2 Overtaking the Leader in Last Hundred Yards, He Steps Route in1:12 2-5--Wellet is Third. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/berg-wins-on-foul-in-3d-english-lightweight-victor-over-myers-in.html | BERG WINS ON FOUL IN 3D.; English Lightweight Victor Over Myers in Chicago Bout. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/college-heads-see-grave-peril-to-youth-if-state-liquor-control.html | College Heads See 'Grave Peril' to Youth If State Liquor Control Policy Is Adopted | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/crude-rubber-drops-futures-on-exchange-here-close-20-to-40-points.html | CRUDE RUBBER DROPS.; Futures on Exchange Here Close 20 to 40 Points Lower--London Weak. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/flier-in-fatal-crash-in-denver-dies.html | Flier in Fatal Crash In Denver Dies. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/survey-ship-leaves-canal-the-niagara-will-coordinate-panama-data-in.html | SURVEY SHIP LEAVES CANAL.; The Niagara Will Coordinate Panama Data in Philadelphia. | True | Special Cable to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/gowdys-mark-in-danger-ruth-and-gehrig-have-chance-to-displace.html | GOWDY'S MARK IN DANGER.; Ruth and Gehrig Have Chance to Displace Batting Record. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/ty-cobbs-team-of-all-stars-sails-oct-24-to-tour-japan.html | Ty Cobb's Team of All Stars Sails Oct. 24 to Tour Japan | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/governors-baby-grandson-sings-sidewalks-for-films.html | Governor's Baby Grandson Sings 'Sidewalks' for Films | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/golf-lures-society-at-not-springs-leonard-martin-of-rye-makes-low.html | GOLF LURES SOCIETY AT NOT SPRINGS; Leonard Martin of Rye Makes Low Score in Opening of Men's Tournament. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/the-teaching-staff.html | The Teaching staff. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/what-labor-unions-to-run-job-agencies-hotel-and-restaurant-workers.html | WHAT LABOR UNIONS TO RUN JOB AGENCIES; Hotel and Restaurant Workers Say Some Private Concerns Defraud Applicants for Work. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/prince-george-in-bermuda-official-receptions-will-await-return-of.html | PRINCE GEORGE IN BERMUDA.; Official Receptions Will Await Return of the Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/luncheon-for-miss-alice-e-doll.html | Luncheon for Miss Alice E. Doll. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/robert-velten-in-recital-pacific-coast-violinist-shows-dignity-in.html | ROBERT VELTEN IN RECITAL; Pacific Coast Violinist Shows Dignity in Style. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/15-0hio-convicts-die-in-dormitory-blaze-five-are-missing-and-27-in.html | 15 0HIO CONVICTS DIE IN DORMITORY BLAZE; Five Are Missing and 27 in Hospital After Fire in BrickPlant at Junction City.FLAMES TRAP PRISONERS275, in Wild Panic, Rush to BreakOpen Barred Exits--Two Investigations of Tragedy Begin. Two Prisoners Give Alarm. 100 Gather at Safety Exit. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/landis-finds-leak-at-st-louis-park-inspects-field-twice-and-finds.html | LANDIS FINDS LEAK AT ST. LOUIS PARK; Inspects Field Twice and Finds More Water the Second Time, Though Sun Shines. UNCLE ROBBIE HAS PLAN Will Keep His Team From the Top Until the Yankees Become Arm Weary. Carey Highly Optimistic. Landis Finds More Water. RECORD OF SERIES GAMES. | True | Special to The New York Times. | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/bond-flotations-corporation-issues-to-be-offered-by-investment.html | BOND FLOTATIONS.; Corporation Issues to Be Offered by Investment Bankers for Subscription. | True | | C1B 1928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 1928 |
| 1928-10-09 | 1928-10-09 | https://www.nytimes.com/1928/10/09/archives/priest-and-caller-strangely-slain-beaumont-texas-pastor-is-found-in.html | PRIEST AND CALLER STRANGELY SLAIN; Beaumont (Texas) Pastor Is Found in Study Clutching a New York Birth Certificate. NO REPORT BY CORONER Pistol With Three Shots Fired Lies Near Body of Statuary Vendor --Both Men Shot in Head. | True | | C1B 1928 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/stress-cottons-in-mode-spring-designs-at-joint-exhibition-of.html | STRESS COTTONS IN MODE.; Spring Designs at Joint Exhibition of Institute and Manufacturers. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/extra-dividend-3-initials-declared-days-actions-include-also-one.html | EXTRA DIVIDEND, 3 INITIALS DECLARED; Day's Actions Include Also One Resumption, One Cut in Rate and Two Payments on Arrears. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/story-of-the-game-told-play-by-play-cardinals-hold-edge-until-ruth.html | STORY OF THE GAME TOLD PLAY BY PLAY; Cardinals Hold Edge Until Ruth and Gehrig Crack Homers in Succession in Seventh. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/cardinals-fate-is-settled-by-powerful-attack-of-yankees-including-5.html | Cardinals' Fate Is Settled by Powerful Attack of Yankees, Including 5 Homers; YANKEE HOMERS PUT CARDINALS TO ROUT Siege Guns Get Into Action in Seventh After Sherdel Stems Them for Six Innings. CARDS WITHER UNDER FIRE Hoyt Eases Up With Lead Secure and Permits One Extra Run--Touched for 11 Hits.RUTH'S START IS WEAKHits Into Double Play in the First Inning, but Makes It Up WithThree Circuit Wallops. | True | By Richards Vidmer. Special To The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/long-island-city-site-sold.html | Long Island City Site Sold. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/two-rewards-posted-for-diamond-thieves-robbed-dealer-offers-2500.html | TWO REWARDS POSTED FOR DIAMOND THIEVES; Robbed Dealer Offers $2,500 and Jewelers' Board 'Large Sum' --Police Report Clues. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/huggins-is-victor-in-amateur-bout-stops-antioco-in-second-round-as.html | HUGGINS IS VICTOR IN AMATEUR BOUT; Stops Antioco in Second Round as Met, A.A.U. Event Opens in Garden. MANY KNOCKOUTS SCORED Five of the First Nine Matches End Abruptly--Mack David Is a Winner. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/airedale-is-best-100-dogs-in-exhibit-model-kings-double-takes.html | AIREDALE IS BEST; 100 DOGS IN EXHIBIT; Model King's Double Takes Highest Honors in Show at LongIsland City. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/de-vos-and-kaplan-are-ready-for-bout-hold-last-hard-drills-before.html | DE VOS AND KAPLAN ARE READY FOR BOUT; Hold Last Hard Drills Before Meeting in the Garden Ring Tomorrow Night. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/37331-paid-161902-to-see-fourth-game-of-worlds-series.html | 37,331 Paid $161,902 to See Fourth Game of World's Series | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/metropolitan-life-in-lease.html | Metropolitan Life in Lease. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/coopers-288-wins-at-golf-takes-first-prize-in-twoday-play-over-72.html | COOPER'S 288 WINS AT GOLF; Takes First Prize in Two-Day Play Over 72 Holes. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/betting-heavy-here-on-final-series-game-close-to-500000-reported.html | BETTING HEAVY HERE ON FINAL SERIES GAME; Close to $500,000 Reported Wagered--Yankee Backers CleanedUp on Each Game. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/philadelphia-jury-convicts-detective-guilty-verdict-against-layre.html | PHILADELPHIA JURY CONVICTS DETECTIVE; Guilty Verdict Against Layre for "Rum Ring" Graft Is Commended by Judge. BECKMAN TRIES TO RESIGN Police Head Rebuffs Move by Suspended Captain, Under Trialby Civil Serice Board. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/klan-rebuked-in-will-two-women-get-only-50-because-of-their-alleged.html | KLAN REBUKED IN WILL; Two Women Get Only $50 Because of Their Alleged Affiliation. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/paulino-and-roberti-to-box-at-ebbets-field-on-oct-17.html | Paulino and Roberti to Box At Ebbets Field on Oct. 17 | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mccorgary-boxes-draw-new-yorker-on-even-terms-with-forgione-in.html | McCORGARY BOXES DRAW.; New Yorker on Even Terms With Forgione in Reading Bout. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/greet-maurice-chevalier-american-film-stars-cable-him-at-paris.html | GREET MAURICE CHEVALIER.; American Film Stars Cable Him at Paris, Promising Warm Welcome. | True | Special Cable to THE NEW YORK TIMES | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/sabelli-to-try-again-gets-a-new-pilot-williams-replaced-in-crew-for.html | SABELLI TO TRY AGAIN; GETS A NEW PILOT; Williams, Replaced in Crew for Rome Flight, Grooms Columbia for Undisclosed Venture. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/plans-to-acquire-utilities-in-chile-american-and-foreign-power-also.html | PLANS TO ACQUIRE UTILITIES IN CHILE; American and Foreign Power Also Arranges for Control of Mexican Properties. PRICE EXCEEDS $50,000,000 70% of Income From Electric Power and Light Business--Deal With London Firm. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/recondition-bids-exceed-ship-fund-five-companies-offer-to-fix-up.html | RECONDITION BIDS EXCEED SHIP FUND; Five Companies Offer to Fix Up Mount Vernon and Monticello for More Than $12,000,000. ACCEPTANCE IS DOUBTED Figures Go From $5,850,000 to $9,658,000, Not Including Fittings --Diesels Ignored. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/chicago-scrimmages-with-yearling-team-varsity-checks-freshmen-using.html | CHICAGO SCRIMMAGES WITH YEARLING TEAM; Varsity Checks Freshmen Using Iowa Plays--Other Big Ten Squads Kept Busy. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/miss-eleanor-brown-to-wed-dr-ch-evans-engagement-announced-by-young.html | MISS ELEANOR BROWN TO WED DR. C.H. EVANS; Engagement Announced by Young Woman's Mother--Other Betrothals. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/sports-of-the-times-a-national-league-verdict.html | Sports of the Times; A National League Verdict. | True | By John Kieran. | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mrs-wk-vanderbilt-confronts-paris-burglar-sold-her-1000000franc.html | Mrs. W.K. Vanderbilt Confronts Paris Burglar; Sold Her 1,000,000-Franc Emerald for 12,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/coolidge-says-the-law-can-oust-career-men-he-holds-reported-plan-to.html | COOLIDGE SAYS THE LAW CAN OUST 'CAREER MEN'; He Holds Reported Plan to Keep Posts After March 4 Invalid and Futile. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/low-net-is-won-by-mrs-strauss-87-in-womens-met-tourney-mrs-strauss.html | Low Net Is Won by Mrs. Strauss's 87 in Women's Met. Tourney; MRS. STRAUSS 87 WINS ROSLYN PLAY Gets Low Net Prize in Women's Met. One-Day Tourney--Miss Hicks, Mrs. Kahn Tie at 88. MISS HICKS SHOOTS A 91 Her Score Is Low Gross, Followed by Miss Dow and Miss Highton With 95 Each. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/21315000-in-new-securities-to-be-put-on-market-today.html | $21,315,000 in New Securities To Be Put on Market Today. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/hoover-attacked-on-farmers-prices-exsenator-hansbrough-over-radio.html | HOOVER ATTACKED ON FARMERS' PRICES; Ex-Senator Hansbrough, Over Radio in Mid-West, Assails Wartime Activities. LAYS $2.20 WHEAT TO HIM Candidate Made Wilson Adimistration's Minimum Figure the Maximum, Speaker Charges. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/buys-theatre-at-auction-joseph-leon-bids-213249-for-the-edyth.html | BUYS THEATRE AT AUCTION.; Joseph Leon Bids $213,249 for the Edyth Totten. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/helping-exconvicts-efforts-to-provide-work-for-discharged-prisoners.html | HELPING EX-CONVICTS.; Efforts to Provide Work for Discharged Prisoners. | True | ALPHEUS GEER | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/record-for-chase-bank-1156340254-resources-reported-as-of-oct-3.html | RECORD FOR CHASE BANK.; $1,156,340,254 Resources Reported as of Oct. 3. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/amateur-boxing-tourney-listed.html | Amateur Boxing Tourney Listed. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/cubs-take-series-by-13-to-2-victory-blakes-hurling-stops-white-sox.html | CUBS TAKE SERIES BY 13 TO 2 VICTORY; Blake's Hurling Stops White Sox in Seventh Game While Mates Get 16 Hits. LOSERS MAKE FIVE ERRORS Cubs Pound Connally, Walsh and Adkins in First Inning for Six Tallies. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/venizelos-in-belgrade-greek-premier-is-expected-to-make-amity.html | VENIZELOS IN BELGRADE.; Greek Premier Is Expected to Make Amity Treaty With Yugoslavia. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/chrysler-denies-plan-for-issue-of-common-reports-of-projected.html | CHRYSLER DENIES PLAN FOR ISSUE OF COMMON; Reports of Projected 1,000,000 Shares Apparently Cause Recovery on Exchange. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/debate-union-press-agent-producers-announce-no-conclusion-reached.html | DEBATE UNION PRESS AGENT; Producers Announce No Conclusion Reached at Meeting. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/flaxseed.html | FLAXSEED. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/tin-pan-alley-coming-soon.html | 'Tin Pan Alley" Coming Soon. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/james-imbrie-comes-to-support-of-smith-banker-decries-republican.html | JAMES IMBRIE COMES TO SUPPORT OF SMITH; Banker Decries Republican Corruption--W.L. Saunders, Engineer, Endorses Governor. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/reception-to-follow-concert.html | Reception to Follow Concert. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/unite-200000000-in-movie-merger-warner-vitaphone-stanley-and-first.html | UNITE $200,000,000 IN MOVIE MERGER; Warner, Vitaphone, Stanley and First National to Combine by Exchange of Stock. EACH RETAINS PERSONNEL Franchises for Theatres Which Have Sold Holdings--Talking Pictures by First National. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/long-island-land-bought-for-resale.html | Long Island Land Bought for Resale | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/has-her-own-theatre-lucille-la-verne-takes-over-princessto-open-it.html | HAS HER OWN THEATRE.; Lucille La Verne Takes Over Princess--To Open It With "Sun Up." | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/rembrandts-here-after-sale-in-london-two-more-paintings-worth-half.html | REMBRANDTS HERE AFTER SALE IN LONDON; Two More Paintings, Worth Half Million, Come to America-- Canada Buys a Cariani. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/100000-paid-of-seesteds-insurance.html | $100,000 Paid of Seested's Insurance | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/us-to-get-80000-tax-amount-from-worlds-series-smallest-in-5-years.html | U.S. TO GET $80,000 TAX.; Amount From World's Series Smallest in 5 Years Except 1927. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/littauer-gift-announced-conference-of-rabbis-gets-5000-annually-to.html | LITTAUER GIFT ANNOUNCED.; Conference of Rabbis Gets $5,000 Annually to Advance Judaism. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/hughes-dodges-politics-he-and-homer-cummings-in-philadelphia-stick.html | HUGHES DODGES POLITICS.; He and Homer Cummings in Philadelphia Stick to Duke Case. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/antihague-bills-passed-over-veto-republican-legislators-enact-three.html | ANTI-HAGUE BILLS PASSED OVER VETO; Republican Legislators Enact Three Measures to Control Hudson County Elections. LARSON ANSWERS MESSAGE Declares 'Unusual' Action Was Needed to Curb Extraordinary Situation at Polls. DEMOCRATS IGNORE ACTION Only One Senator of Minority at Session--Barison Predicts Usual Organization Victory. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/walter-dear-wins-trotting-classic-good-time-stable-colt-from-goshen.html | WALTER DEAR WINS TROTTING CLASSIC; Good Time Stable Colt From Goshen 1st in American Horse Breeder Futurity. ANNEXES $2,500 PURSE Takes Last 2 Heats After Finishing 4th--Hal McKinney Shows Way in Pace at Toledo. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/pay-as-you-go.html | PAY AS YOU GO. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/record-of-series-games.html | RECORD OF SERIES GAMES. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/35000-at-bier-of-mayor-raymond-newark-citizens-file-through-city.html | 35,000 AT BIER OF MAYOR RAYMOND; Newark Citizens File Through City Hall, Where His Body Lies in State. ELABORATE FUNERAL TODAY Services to Be Held in Episcopal Cathedral--Airplanes to Scatter Flowers. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/zbyszko-gets-fall-over-hagen-in-hour-wladek-triumphs-in-feature-mat.html | ZBYSZKO GETS FALL OVER HAGEN IN HOUR; Wladek Triumphs in Feature Mat Bout at New Ridgewood Grove--Eustace Wins. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/act-on-granite-city-steel-stockholders-approve-increase-in-common.html | ACT ON GRANITE CITY STEEL.; Stockholders Approve Increase In Common to Reduce Preferred. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/national-boxing-body-to-hold-annual-meeting-on-sunday.html | National Boxing Body to Hold Annual Meeting on Sunday | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/abandon-hickman-appeal-counsel-turn-to-governor-when-washington.html | ABANDON HICKMAN APPEAL.; Counsel Turn to Governor When Washington Pleas Prove Vain. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/spanish-war-veterans-pick-georgian-chief-wl-grayson-of-savannah-is.html | SPANISH WAR VETERANS PICK GEORGIAN CHIEF; W.L. Grayson of Savannah Is Unanimously Nominated at Havana Reunion. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/bond-flotation-corporation-issue-to-be-offered-by-investment.html | BOND FLOTATION; Corporation Issue to Be Offered by Investment Bankers for Subscription. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/steel-output-increases-average-production-for-the-industry-is-above.html | STEEL OUTPUT INCREASES.; Average Production for the Industry is Above 87 Per Cent. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ask-france-to-stay-horans-expulsion-other-correspondents-in-paris.html | ASK FRANCE TO STAY HORAN'S EXPULSION; Other Correspondents in Paris Move to Aid American Who Sent Naval Story. EMBASSY MAKES INQUIRY It Acts on Instructions From Kellogg to Protect Citizen's LegalRights, if Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/johnny-squires-beaten-south-african-heavyweight-loses-to-byrne-in.html | JOHNNY SQUIRES BEATEN.; South African Heavyweight Loses to Byrne in Ten Rounds. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/the-blot-on-the-campaign.html | THE BLOT ON THE CAMPAIGN. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/j-girvin-peters-assistant-us-forester-in-washington-dies-on-trip-in.html | J. GIRVIN PETERS; Assistant U.S. Forester in Washington Dies on Trip in South. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/car-loadings-rose-in-week-of-sept-29-total-of-1196768-cars-was.html | CAR LOADINGS ROSE IN WEEK OF SEPT. 29; Total of 1,196,768 Cars Was 69,865 Above Last Year and 16,719 Above 1926. COAL VOLUME INCREASED Biggest Gain Over the Two Previous Years Was in Miscellaneous Freight. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/8-political-talks-go-on-the-air-today-senator-glass-to-be-one-of.html | 8 POLITICAL TALKS GO ON THE AIR TODAY; Senator Glass to Be One of Three Democratic Speakers--Moses on WOR for Republicans. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/say-shanghai-is-worlds-sixth-city.html | Say Shanghai Is World's Sixth City. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/3d-triumph-in-series-scored-by-huggins-yankees-manager-equals.html | 3D TRIUMPH IN SERIES SCORED BY HUGGINS; Yankees' Manager Equals Record Now Shared by McGraw and Connie Mack. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/hopkins-rehearsing-these-days.html | Hopkins Rehearsing "These Days." | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/belated-assist-to-frisch-gets-credit-for-his-part-in-weird-play-in.html | BELATED ASSIST TO FRISCH.; Gets Credit for His Part In Weird Play in Third Game. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/stock-dividend-by-bank-seacoast-trust-votes-43-per-cent-to-increase.html | STOCK DIVIDEND BY BANK.; Seacoast Trust Votes 43 Per Cent. --To Increase Capital. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/comedy-and-farce-in-little-accident-play-at-the-morosco-based-on-on.html | COMEDY AND FARCE IN 'LITTLE ACCIDENT'; Play at the Morosco Based on One of Floyd Dell's Novels. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/magyar-pact-hopes-die-adherents-to-antiwar-treaty-cannot-make.html | MAGYAR PACT HOPES DIE.; Adherents to Anti-War Treaty Cannot Make Conditions. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/sells-lake-champlain-residence.html | Sells Lake Champlain Residence. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/coolidge-to-greet-episcopal-session-general-triennial-convention.html | COOLIDGE TO GREET EPISCOPAL SESSION; General Triennial Convention Will Open Today With Service at Mt. St. Albans. WILL CONTINUE 3 WEEKS Important Issues Are to Be Considered by Bishops and Laymen of the Church. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/says-europe-lost-world-auto-field-macauley-tells-automotive-club-in.html | SAYS EUROPE LOST WORLD AUTO FIELD; Macauley Tells Automotive Club in Paris Americans Alone Saw Possibilities. CARS STILL LUXURY ABROAD Great Future Predicted for American Industry When EuropeansAdopt Autos as Necessities. | True | Special Cable to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/advertisement-traps-woman-thief-suspect-fingerprints-of-applicants.html | ADVERTISEMENT TRAPS WOMAN THIEF SUSPECT; Fingerprints of Applicants, Who Is Accused of Many Brooklyn Robberies, Shows Long Record. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/los-angeles-soars-over-the-midwest-navy-dirigble-home-bound-from.html | LOS ANGELES SOARS OVER THE MID-WEST; Navy Dirigble Home Bound From Texas Is Due at Chicago Early Today. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/big-profit-on-california-oil-well-likely-for-woman-golf-star.html | Big Profit on California Oil Well Likely for Woman Golf Star | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/carloading-company-pays-fine.html | Carloading Company Pays Fine. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/registration-soars-again-on-second-day-grand-total-for-the-city-now.html | REGISTRATION SOARS AGAIN ON SECOND DAY; Grand Total for the City Now Is 574,181, Against 356,054 in Same Period in 1924. WOMEN KEEP UP ACTIVITY Leaders of Both Major Parties Hail the Returns as Helping Their Cause. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/five-liners-in-late-battered-by-storm-iron-stanchions-on-baltic-are.html | FIVE LINERS IN LATE BATTERED BY STORM; Iron Stanchions on Baltic Are Twisted, Hatch Covers Swept Away in Furious Sea. 35 HURT ON ALBERT BALLIN Women Hysterical at Height of Ocean Turmoil--Horse Killed Aboard the Rochambeau. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/icc-will-hear-c-o-application.html | I.C.C. Will Hear C. & O. Application | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/williams-lists-hockey-home-games-with-princeton-and-cornell-are.html | WILLIAMS LISTS HOCKEY.; Home Games With Princeton and Cornell Are Scheduled. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/for-reparation-delegate-schacht-is-favored-as-chief-german-expert.html | FOR REPARATION DELEGATE.; Schacht Is Favored as Chief German Expert for Paris Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/grain-exports-increase-gain-was-2000000-bushels-last-week-over.html | GRAIN EXPORTS INCREASE.; Gain Was 2,000,000 Bushels Last Week Over Previous Week. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/fifth-av-building-in-1500000-deal-twelvestory-structure-near-42d-st.html | FIFTH AV. BUILDING IN $1,500,000 DEAL; Twelve-Story Structure Near 42d St. in Reported Purchase by an Operator. TISHMANS BUY A PLOT Builders Acquire 108-114 East 79th St.--Other Manhattan Sales Are Announced. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/wedding-to-go-on-the-air-television-telephone-and-radio-will-unite.html | WEDDING TO GO ON THE AIR.; Television, Telephone and Radio Will Unite for Chicago Ceremony. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/bucknell-in-light-drill-varsity-runs-through-signals-white-third.html | BUCKNELL IN LIGHT DRILL.; Varsity Runs Through Signals White Third Team Scrimmages. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/the-customs-court-allow-lower-duty-on-books-for-childrenhold-soccer.html | THE CUSTOMS COURT.; Allow Lower Duty on Books for Children--Hold Soccer Shoes Duty Free. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/punts-and-passes-practiced-by-yale-supervised-group-work.html | PUNTS AND PASSES PRACTICED BY YALE; Supervised Group Work Substituted for Scrimmage Session by Coach Stevens.ELLIS DIRECTS VARSITY Has Been Practically Selected for Quarterback Role in Place ofInjured Hoben for Saturday. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/dr-work-retorts-to-raskob-demand-but-republican-chairman-does-not.html | DR. WORK RETORTS TO RASKOB DEMAND; But Republican Chairman Does Not Offer Proof That Smith Declared for Underwood Tariff.CALL DEMOCRATS VAGUEStruggle Over Traditional Policy and "1929 Model" Would FollowSuccess, He Says In Letter. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/walker-to-demand-fairness-to-ottinger-tells-grand-street-boys-he.html | WALKER TO DEMAND FAIRNESS TO OTTINGER; Tells Grand Street Boys He Will Speak Against Intolerance in Campaign. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/to-add-1250000-capital-evans-wallower-lead-to-finance-new.html | TO ADD $1,250,000 CAPITAL.; Evans Wallower Lead to Finance New Electrolytic Zinc Plant. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/kin-of-magna-charta-signers-at-celebration-in-britain.html | Kin of Magna Charta Signers At Celebration in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/the-k-guy-to-open-play-on-hollywood-life-one-of-seven-scheduled-for.html | THE K GUY" TO OPEN.; Play on Hollywood Life One of Seven Scheduled for Week. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/unlisted-trade-dull-some-industrials-up-demand-for-chain-store.html | UNLISTED TRADE DULL; SOME INDUSTRIALS UP; Demand for Chain Store Stocks Continues Strong--Bank and Trust Shares Irregular. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/neptune-boards-the-byrd-flagship-timehonored-ceremony-is-carried.html | NEPTUNE BOARDS THE BYRD FLAGSHIP; Time-Honored Ceremony Is Carried Out as the City of New York Crosses Equator. EVENTS ARE TOLD IN A PLAY "A Son of the Sea" Depicts the Colorful Goings-On and the Surprise That Befell His Majesty. | True | By Dr. Francis D. Coman. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/riordon-is-moved-to-line-at-nyu-meehan-transfers-back-to-end-post.html | RIORDON IS MOVED TO LINE AT N.Y.U.; Meehan Transfers Back to End Post to Bolster Wings for Fordham Contest. FORWARD PASSES TRIED Varsity Shows Form Against Scrubs in Scrimmage--Squad Active With Aerial Defense. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/dsc-is-presented-to-justice-mcook-captain-henry-e-kyburg-also.html | D.S.C. IS PRESENTED TO JUSTICE M'COOK; Captain Henry E. Kyburg Also Decorated by Major Gen. Ely for Heroism in War. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/hirshfield-in-row-with-a-policeman-orders-him-held-when-he-refuses.html | HIRSHFIELD IN ROW WITH A POLICEMAN; Orders Him Held When He Refuses to Withdraw Charge in AutoCase but Has to Let Him Go. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/money-commercial-paper.html | MONEY.; Commercial Paper. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/matsuyama-double-winner.html | Matsuyama Double Winner. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/joyous-yanks-join-in-song-of-victory-strains-of-the-sidewalks-of.html | JOYOUS YANKS JOIN IN SONG OF VICTORY; Strains of 'The Sidewalks of New York' Echo From Clubhouse After Stirring Game.RUTH ELATED BY HIS CATCHThunders Into Dressing Room Holding the Ball Aloft--Huggins Voices His Happiness. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/smith-may-settle-queens-party-row-governor-expected-to-attend-peace.html | SMITH MAY SETTLE QUEENS PARTY ROW; Governor Expected to Attend Peace Parley of Warring Factions Today. STATE CHAIRMAN IS HOST Bray Invites Leaders to Luncheon at Biltmore--Raskob Says It Is Step Toward Harmony. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/renominate-gerry-in-rhode-island-democrats-choose-archambault-for.html | RENOMINATE GERRY IN RHODE ISLAND; Democrats Choose Archambault for Gubernatorial Nominee and Adopt a Wet Platform. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/experts-to-draft-new-building-code-walker-authorizes-action-by-the.html | EXPERTS TO DRAFT NEW BUILDING CODE; Walker Authorizes Action by the Merchants Association With Aid of City Officials. LARGE SAVINGS PLANNED Private Fund Will Meet Cost of Technical Help in Changing Antiquated Provisions. LOWRY HEADS COMMITTEE Architects, Engineers, Builders and Others to Take Part in Study of Entire Field. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/halbran-in-ring-tomorrow.html | Halbran in Ring Tomorrow. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/loring-organizes-textile-company-former-boston-maine-head-forms.html | LORING ORGANIZES TEXTILE COMPANY; Former Boston & Maine Head Forms United Merchants and Manufacturers, Inc. MARX IS AN ASSOCIATE An Offering of Part of $15,000,000 in Preferred Stock Will Be Made Today. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mrs-kf-lamont-cleared-intoxication-charge-dropped-as-she-says-she.html | MRS. K.F. LAMONT CLEARED.; Intoxication Charge Dropped as She Says She Became Ill in Auto. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/prepare-to-fight-equitys-new-rules-group-of-casting-agents-engage.html | PREPARE TO FIGHT EQUITY'S NEW RULES; Group of Casting Agents Engage Nathan Burkan asTheir Counsel.SCORE OF OTHERS ACCEPT New Regulations Limiting the Fees to Be Charged BecomeOperative. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ewings-to-entertain-churchmen.html | Ewings to Entertain Churchmen. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/radio-board-wins-reallocation-suit-federal-court-in-chicago-upholds.html | RADIO BOARD WINS REALLOCATION SUIT; Federal Court in Chicago Upholds Right to Control Wave Lengths and Power. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/cobb-to-sail-oct-20-for-tour-of-japan-will-embark-at-seattle-with.html | COBB TO SAIL OCT. 20 FOR TOUR OF JAPAN; Will Embark at Seattle With Putnam, Seals' Owner--To Playon Four College Teams. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/roosevelt-confers-with-smith-to-map-campaign-in-state-both-ask.html | ROOSEVELT CONFERS WITH SMITH TO MAP CAMPAIGN IN STATE; Both Ask Woodin, Republican, to Lead Fight as Head of Independent Committee ACCEPTANCE IS EXPECTED Van Namee to Direct Up-State Battle, While Bloch Will Press Drive in the City. SMITH GOES SOUTH TONIGHT Governor Still Opposes Addition of Speeches--He Plans One to Clarify Views on Foreign Affairs. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/liquidation-marks-trading-on-the-curb-selling-covers-greater-range.html | LIQUIDATION MARKS TRADING ON THE CURB; Selling Covers Greater Range of Stocks Than Recent Markets --Oils and Utilities Weak. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/princeton-varsity-scores-ten-times-four-touchdowns-come-as-result.html | PRINCETON VARSITY SCORES TEN TIMES; Four Touchdowns Come as Result of Fast Aerial Attack Against Scrubs. WITTMER IN LONG RUN Crashes Through Second String for Tally on First Kick-Off--Three Players Slightly Injured. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/rail-clerks-strike-for-increase-in-pay-teamsters-union-threatens-to.html | RAIL CLERKS STRIKE FOR INCREASE IN PAY; Teamsters' Union Threatens to Balk Their Effort to Call Out Express Drivers. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/diphtheria-deaths-cut-state-outside-this-city-set-low-record-of-six.html | DIPHTHERIA DEATHS CUT; State Outside This City Set Low Record of Six in August. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/report-unitedschulte-deal-near.html | Report United-Schulte Deal Near. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ask-stricter-curb-for-job-agencies-witnesses-tell-commission-of.html | ASK STRICTER CURB FOR JOB AGENCIES; Witnesses Tell Commission of "Intolerable" Conditions in Places for Laborers. HIGHER LICENSE IS URGED Electrician Describes Futile Hunt for Work After Paying $15 Fee -- State Bureau Reports. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/tables-criticism-of-rediscount-rate-chamber-of-commerce-council.html | TABLES CRITICISM OF REDISCOUNT RATE; Chamber of Commerce Council Refuses Motion on Curbing Excessive Speculation. DECLARES FOR AIRPORTS Resolutions at Closing Session in Hot Springs Urge Uniform Traffic Laws. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/defends-rail-pay-scale-economist-says-western-train-service-men-get.html | DEFENDS RAIL PAY SCALE.; Economist Says Western Train Service Men Get Highest Wages. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/realty-financing-mortgages-arranged-on-large-east-side-apartment.html | REALTY FINANCING.; Mortgages Arranged on Large East Side Apartment Houses. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/kahler-shoe-merging-with-ground-gripper-new-company-will-be-largest.html | KAHLER SHOE MERGING WITH GROUND GRIPPER; New Company Will Be Largest in Country Making Corrective Footwear--To Have 103 Stores. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ford-hunts-for-1898-dos-a-dos-automobile-with-demountable-wheels-to.html | Ford Hunts for 1898 'Dos A Dos' Automobile With Demountable Wheels, to Win Patent Suit | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/earthquake-routs-mexican-congress-it-halts-agrarian-attack-on.html | EARTHQUAKE ROUTS MEXICAN CONGRESS; It Halts Agrarian Attack on Calles and Sends Deputies Scrambling for Doors. TREMOR ROCKS NINE STATES Three Killed and Five Injured-- Electric and Telephone Service Interrupted. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/crude-oil-output-higher-for-week-daily-average-production-for-the.html | CRUDE OIL OUTPUT HIGHER FOR WEEK; Daily Average Production for the United States Rose 14,200 Barrels. IMPORTS SHOW SHARP DROP Receipts From California Totaled 151,000, Against 533,000, but Increased in September. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/markets-in-london-paris-and-berlin-british-industrials-are-active.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Are Active-- Home Railroads, Cable and Tobacco Shares Strong.LONDON MONEY HARDENSParis Dull, With Fractional LossesGeneral--Berlin Specialties Advance After Weak Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/national-aircraft-closes-contracts.html | National Aircraft Closes Contracts. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/columbia-company-in-deal-with-pathe-completion-of-negotiations.html | COLUMBIA COMPANY IN DEAL WITH PATHE; Completion of Negotiations Reported for Amalgamation ofBusinesses in France.NEW SUBSIDIARIES SOUGHTEnglish Corporation Bidding forOthers in Europe, ChairmanSterling Says. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/tenorio-will-meet-miller.html | Tenorio Will Meet Miller. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/bond-prices-increase-as-demand-improves-activity-continues-in.html | BOND PRICES INCREASE AS DEMAND IMPROVES; Activity Continues in Convertibles --Long-Term Government Obligations Show Losses. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/named-to-attend-air-conference.html | Named to Attend Air Conference. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/klan-clubhouse-fired-at-port-washington-fleeing-incendiaries.html | KLAN CLUBHOUSE FIRED AT PORT WASHINGTON; Fleeing Incendiaries Exchange Shots With Policeman--He Quits Chase to Fight Blaze. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/council-is-formed-to-aid-damrosch-leading-musical-educators-meet.html | COUNCIL IS FORMED TO AID DAMROSCH; Leading Musical Educators Meet Here to Discuss Plans for His Radio Concerts. WORK IS HIGHLY PRAISED View Is Expressed That Series for School Children Will Have Profound Effect on Education. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/treasury-to-draw-7166300-here.html | Treasury to Draw $7,166,300 Here. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/hitchcocks-team-loses-in-open-polo-sands-point-with-lacey-at-back.html | HITCHCOCK'S TEAM LOSES IN OPEN POLO; Sands Point, With Lacey at Back, Bows to Meadow Brook in Extra Period. GUEST PLAYS BRILLIANTLY Leads Attack Which Beats 1927 Champions, 10 to 9--Miles's Goal Decides Match. WILKINSON'S JAW BROKEN Army Star Is Hit by Ball, but His Four Also Gains Final, Conquering Eastcott, 9-8. | True | By Robert F. Kelley. Special To the New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/oliva-gets-decision-outpoints-sanchez-in-10round-bout-at-22d.html | OLIVA GETS DECISION.; Outpoints Sanchez in 10-Round Bout at 22d Engineers Armory. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ruth-and-gehrig-hold-margin-over-rivals-four-homers-for-yankee-pair.html | RUTH AND GEHRIG HOLD MARGIN OVER RIVALS; Four Homers for Yankee Pair to One Hit for Hafey and None for Bottomley. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ccny-in-scrimmage-coach-parker-tries-out-running-plays-at-lewisohn.html | C.C.N.Y. IN SCRIMMAGE.; Coach Parker Tries Out Running Plays at Lewisohn Stadium. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ruth-stands-alone-his-records-show-with-service-in-9-worlds-series.html | RUTH STANDS ALONE, HIS RECORDS SHOW; With Service in 9 World's Series and Batting Average of .325, Surpasses All Rivals. EXCELLED AS A PITHCER Never Beaten in 3 Series Games-- Also Star Fielder, Thrower and Base Runner. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/premiere-for-girl-trouble-oct-22.html | Premiere for 'Girl Trouble' Oct. 22. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/held-on-hotels-bad-check-charge.html | Held on Hotel's Bad Check Charge. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/crude-rubber-futures-up-slight-recovery-in-some-positions-london.html | CRUDE RUBBER FUTURES UP.; Slight Recovery in Some Positions-- London Market Firm. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mike-dundee-triumphs-kennedy-knocked-out-in-the-first-minute-in.html | MIKE DUNDEE TRIUMPHS.; Kennedy Knocked Out in the First Minute in Cincinnati Bout. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/reports-freight-increase.html | Reports Freight Increase. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/sound-film-merger-worries-musicians-but-weber-head-of-federation.html | SOUND FILM MERGER WORRIES MUSICIANS; But Weber, Head of Federation, Discounts Effects of the Reported Keith-R.C.A. Union. ADMITS POLICY IS SOUGHTConferences Held in Last 2 Weeks,He Asserts--Says Harm of NewDevices Is Exaggerated. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/twin-sons-to-sidney-wrights.html | Twin Sons to Sidney Wrights. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/jack-con-conway-buried-services-for-reviewer-held-here-and-in.html | JACK (CON) CONWAY BURIED; Services for Reviewer Held Here and in Chicago and Beverly Hills. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/tube-captain-hazy-in-court-on-beating-police-officials-testimony.html | TUBE CAPTAIN HAZY IN COURT ON BEATING; Police Official's Testimony Differs in Details From Story He Told Grand Jury.SAYS HE SAW PUMMELINGAdmits He Did not Call Ambulanceon Finding Autoist Sufferingat Hands of Patrolman. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/fans-doff-coats-in-october-heat-broiling-sun-turns-the-worlds.html | FANS DOFF COATS IN OCTOBER HEAT; Broiling Sun Turns the World's Series at St. Louis Into a Shirt-Sleeved Affair. BROWN DERBY SEES ACTION Altrock Wears It and Leads Band Playing "The Sidewalks of New York" Over Diamond. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/aileen-odonnell-to-marry-on-nov-3-will-become-bride-of-h-warner.html | AILEEN O'DONNELL TO MARRY ON NOV. 3; Will Become Bride of H. Warner Baltuzzi of Long Island of Washington. FIANCEE IS OF NEWPORT SET Miss Alice Brevoort to Be Wed to Donald Murray White on the Same Day. | True | Special to The New York Times. | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ryan-is-indicted-for-police-attack-sing-sing-fugitive-to-answer.html | RYAN IS INDICTED FOR POLICE ATTACK; Sing Sing Fugitive to Answer Charge of Shooting at Detectives in Chase. DENIES HOSPITAL SLAYING Tells Fantastic Stories of Prison Escape--Woman Questioned in Effort to Find Companion. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/many-records-set-in-series-this-year-receipts-of-224130-on-opening.html | MANY RECORDS SET IN SERIES THIS YEAR; Receipts of $224,130 on Opening Day at Yankee Stadium Topped Mark.RUTH'S PLAY BRILLIANT In the Four Games New York StarCreated or Tied Thirteen World'sSeries Standards. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/testify-connolly-paid-145454-cash-on-realty-in-2-years-witnesses.html | TESTIFY CONNOLLY PAID $145,454 CASH ON REALTY IN 2 YEARS; Witnesses Tell of Purchases Through Others in Period of Alleged High Sewer Graft. PROSECUTION RESTS CASE Tries to Link Funds of Former Queens Head and C. B. Moore, His Consulting Engineer. LATTER MADE BIG DEPOSITS Court Considers Defense Plea to Compel State to Drop Two of Three Conspiracy Counts. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/germani-in-organ-recital-italian-but-21-years-old-pleases-hearers.html | GERMANI IN ORGAN RECITAL; Italian, but 21 Years Old, Pleases Hearers at Wanamaker's | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/sanstol-on-ridgewood-card.html | Sanstol on Ridgewood Card. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ruins-of-city-scipio-built-unearthed-near-seville.html | Ruins of City Scipio Built Unearthed Near Seville | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mellon-to-talk-by-radio-secretary-speaks-tomorrow-night-on-party.html | MELLON TO TALK BY RADIO.; Secretary Speaks Tomorrow Night on Party Achievement. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/cocoa-exchange-elects-officers.html | Cocoa Exchange Elects Officers. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/greenleaf-leads-woods-stands-505-to-402-after-winning-third-and.html | GREENLEAF LEADS WOODS; Stands 505 to 402 After Winning Third and Fourth Blocks. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/to-entertain-the-misses-rayner.html | To Entertain the Misses Rayner. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/canadian-golfers-to-play-us-women-senior-teams-of-two-countries.html | CANADIAN GOLFERS TO PLAY U.S. WOMEN; Senior Teams of Two Countries Meet in Match Today Prior to Women's Senior Tourney. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/raw-silk-futures-off-drop-2-to-8-cents-on-exchange-on-japanese.html | RAW SILK FUTURES OFF.; Drop 2 to 8 Cents on Exchange on Japanese Decline. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/manhattan-varsity-in-hours-scrimmage-engages-freshmen-as-coach.html | MANHATTAN VARSITY IN HOUR'S SCRIMMAGE; Engages Freshmen as Coach Schwarzer Speeds Up Preparations for St. John's Game. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/six-in-navy-balloon-crash-into-mountain-lakehurst-crew-wrecked-in.html | SIX IN NAVY BALLOON CRASH INTO MOUNTAIN; Lakehurst Crew, Wrecked in the Catskill, Walks Ten Miles to Reach a Town. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/operator-buys-downtown-house.html | Operator Buys Downtown House. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/pump-companies-merge-wayne-acquires-boyledayton-whose-line-will-be.html | PUMP COMPANIES MERGE.; Wayne Acquires Boyle-Dayton, Whose Line Will Be Continued. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/poles-raise-lard-and-bacon-tariff.html | Poles Raise Lard and Bacon Tariff. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ottinger-predicts-big-feminine-vote-declares-it-will-sweep-new-york.html | OTTINGER PREDICTS BIG FEMININE VOTE; Declares It Will Sweep New York for the Republican Tickets. TALKS TO 500 CLUBWOMEN Tells Them Party's Presidential Nominee Will Receive Record Majority Up-State. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/defense-against-pass-is-practiced-by-army-varsity-backfield-works.html | DEFENSE AGAINST PASS IS PRACTICED BY ARMY; Varsity Backfield Works Behind Second String Line--Scrubs Score Three Times. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/our-new-dirigibles.html | OUR NEW DIRIGIBLES. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/no-carolina-loses-men-two-regulars-may-not-be-able-to-oppose.html | NO. CAROLINA LOSES MEN.; Two Regulars May Not Be Able to Oppose Harvard. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/5th-av-crowd-sees-two-fall-to-death-workmen-plunge-18-stories-as.html | 5TH AV. CROWD SEES TWO FALL TO DEATH; Workmen Plunge 18 Stories as Scaffold Rope, Damaged by Acid, Breaks. ONE MISSES GIRL BY 3 FEET Police Lines Keep Back Throng for Eight Hours Till Dangling Platform Is Taken Down. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/wisdom-is-victor-in-latonia-feature-clark-colt-captures-the-pauline.html | WISDOM IS VICTOR IN LATONIA FEATURE; Clark Colt Captures the Pauline Frederick Purse at 6 Furlongs, With Energy Second. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/bankers-buy-gold-in-london-market-3000000-of-metal-to-be-sent-here.html | BANKERS BUY GOLD IN LONDON MARKET; $3,000,000 of Metal to Be Sent Here at Once, Increasing Movement to $13,000,000. DEAL FOLLOWS PRICE DROP Effect of Transaction Seen in Rally of Sterling, Closing 1-16 Cent Higher. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/liquor-toll-inquiry-ordered-by-tuttle-federal-grand-jury-to-launch.html | LIQUOR TOLL INQUIRY ORDERED BY TUTTLE; Federal Grand Jury to Launch Investigation Today and Special Body Monday. NEW POLICE RAIDS NET 27 Ten Arrested Monday Held in High Bail--One More Death Brings City's Total to 34. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/divided-counsels.html | DIVIDED COUNSELS. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/decrease-in-earnings-reported-by-childs-september-sales-101-per.html | DECREASE IN EARNINGS REPORTED BY CHILDS; September Sales 10.1 Per Cent. Below a Year Ago--Thompson Company Shows Gain. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/bolling-puts-out-into-the-pacific-fourth-of-byrds-ships-to-sail.html | BOLLING PUTS OUT INTO THE PACIFIC; Fourth of Byrd's Ships to Sail From Balboa Heads South for New Zealand. PILED HIGH WITH SUPPLIES Craft Is Saluted by Yale Party in Harbor as She Departs After Three-Day Repairs. | True | By Joe de Ganahl. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/national-eleven-on-edge-ready-for-soccer-game-at-polo-grounds-on.html | NATIONAL ELEVEN ON EDGE.; Ready for Soccer Game at Polo Grounds on Friday. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/lutherans-cheer-foe-of-whispering-brotherhood-is-stirred-by-the-rev.html | LUTHERANS CHEER FOE OF 'WHISPERING'; Brotherhood Is Stirred by the Rev. S.P. Long's Appeal to End Campaign Calumnies. VOTES TO JOIN FEDERATION Erie (Pa.) Gathering Adjourns for Church Convention Opened by the Rev. Dr. F.H. Knubel. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/flight-from-sweden-to-america-planned-woman-may-be-passenger-in.html | FLIGHT FROM SWEDEN TO AMERICA PLANNED; Woman May Be Passenger in Attempt at East to West Crossing. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/jersey-city-elks-score-beat-staten-island-in-two-out-of-three.html | JERSEY CITY ELKS SCORE.; Beat Staten Island in Two Out of Three Bowling Games. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/curtis-endorses-young-la-follette-speaks-in-wisconsin-where.html | CURTIS ENDORSES YOUNG LA FOLLETTE; Speaks in Wisconsin, Where Democrat Quit Race Against Senator to Aid Smith. ACTION STIRS WASHINGTON Observers Wonder If Senator Will Now Support Hoover--Court Rejects Plea to Oust Kohler. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/germans-act-to-keep-guelph-art-treasure-president-of-hanover-urges.html | GERMANS ACT TO KEEP GUELPH ART TREASURE; President of Hanover Urges Prussia to Aid in Purchase and Forestall Sale to Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/breadon-backs-sherdel-cardinal-president-says-pitch-was-a-legal.html | BREADON BACKS SHERDEL.; Cardinal President Says Pitch Was a Legal Delivery. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/british-idea-told-by-lord-melchett-he-explains-at-harvard-business.html | BRITISH IDEA TOLD BY LORD MELCHETT; He Explains at Harvard Business School New Cooperation of Employer and Employe.TRACES IT TO 1926 STRIKEAnd Says Unions Then RealizedNecessity of Contributing TowardProsperity in World Markets. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/carbide-metal-developed-which-will-cut-hard-steel.html | Carbide Metal Developed Which Will Cut Hard Steel | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/byrne-wins-in-league-billiards.html | Byrne Wins in League Billiards. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/46-polo-candidates-report-as-princeton-starts-practice.html | 46 Polo Candidates Report As Princeton Starts Practice | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/columbia-sells-front-street-site.html | Columbia Sells Front Street Site. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/cigarette-robots-for-liggett-stores.html | Cigarette Robots for Liggett Stores. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/a-prohibition-byproduct.html | A PROHIBITION BY-PRODUCT. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/lindbergh-takes-auto-test-for-a-drivers-license.html | Lindbergh Takes Auto Test For a Driver's License | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/2000-paterson-silk-workers-to-strike-today-as-peace-moves-by.html | 2,000 Paterson Silk Workers to Strike Today As Peace Moves by Federal Conciliators Fail | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/france-and-china-settle-japan-is-only-nation-still-at-odds-on.html | FRANCE AND CHINA SETTLE.; Japan Is Only Nation Still at Odds on Nanking Incident. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/cavanaugh-shifts-fordham-varsity-ousts-four-regulars-gripp-cullen.html | CAVANAUGH SHIFTS FORDHAM VARSITY; Ousts Four Regulars, Gripp Cullen, Cannella and Foley, for New Men. BAUT IS PUT IN BACK FIELD McMahon, Tracey and Miskinis Join First Team--Revised Eleven Gets Four Touchdowns. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/want-hospital-for-irish.html | WANT HOSPITAL FOR IRISH. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/big-parties-corrupt-holmes-declares-forced-to-put-good-and.html | BIG PARTIES CORRUPT, HOLMES DECLARES; 'Forced to Put Good and Honorable Men' at Head of Tickets,Pastor Asserts. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/nelson-and-whalen-matched.html | Nelson and Whalen Matched. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/a-daughter-to-mrs-bertram-work.html | A Daughter to Mrs. Bertram Work. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/maddisons-hurt-in-crash-horsewoman-and-mother-seriously-injured-at.html | MADDISONS HURT IN CRASH.; Horsewoman and Mother Seriously Injured at Greenwich. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/wee-burn-annexes-zieglers-colt-catches-florian-dolan-favorite-runs.html | WEE BURN ANNEXES; Ziegler's Colt Catches Florian --Dolan, Favorite, Runs Fourth in Field of Five. BURKE RIDES 2 WINNERS Brings Common Sense and Indian Scout, 11-to-20 Choice, Home in Front at Jamaica. | True | By Bryan Field. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/four-liners-to-sail-one-expected-today-those-leaving-are-the.html | FOUR LINERS TO SAIL, ONE EXPECTED TODAY; Those Leaving Are the Berengaria, President Roosevelt, Sisaola and Fort Victoria. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/building-trades-parley-postponed.html | Building Trades Parley Postponed. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/three-japanese-ships-in-distress.html | Three Japanese Ships In Distress. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/byrd-rushes-work-of-loading-larsen-prospect-is-that-he-will-be-able.html | BYRD RUSHES WORK OF LOADING LARSEN; Prospect Is That He Will Be Able to Sail From San Pedro Today. COMMANDER RID OF COLD Secretary Wilbur Sends Leader of Antarctic Expedition a Message Praising Venture. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/auto-salon-to-open-at-commodore-dec-2-24th-annual-exhibit-to.html | AUTO SALON TO OPEN AT COMMODORE DEC. 2; 24th Annual Exhibit to Include Chassis and Coachwork From Six Countries. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/music-fritz-kreislers-concert.html | MUSIC; Fritz Kreisler's Concert. | True | By Olin Downes. | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/butler-denounces-religious-bigotry-columbia-president-says-he-is.html | BUTLER DENOUNCES RELIGIOUS BIGOTRY; Columbia President Says He Is Shocked by the Feeling Displayed on Every Side. CALLS ON VOTERS TO ACT Likens Practices to the Worst of the Spanish Inquisition and Witch Hunters. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/baby-joe-gans-prepares.html | Baby Joe Gans Prepares. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/judge-asks-sanity-report-on-driver-of-color-fad-car.html | Judge Asks Sanity Report On Driver of Color Fad Car | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mills-contradicts-raskob-on-tariff-statement-that-no-essential.html | MILLS CONTRADICTS RASKOB ON TARIFF; Statement That No Essential Difference in Policy Exists Is "Nonsense," He Says. RECALLS WILSON'S VIEWS Asserts Democratic Platform Is Not Pledged to Protection but to "Effective Competition." | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/100-czechs-buried-as-building-falls-most-of-the-victims-in-ruins-of.html | 100 CZECHS BURIED AS BUILDING FALLS; Most of the Victims in Ruins of 7-Story Structure in Prague Are Believed Dead. SEARCHERS FIND 13 BODIES Police Official Killed by Fire Department on Way to Rescue--Architect Said to Have Committed Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/john-coolidge-on-bowling-team.html | John Coolidge on Bowling Team. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/baker-wins-in-sixth-new-york-welterweight-knocks-out-august-in-san.html | BAKER WINS IN SIXTH.; New York Welterweight Knocks Out August In San Antonio. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/women-vote-down-antibigotry-plea-alabama-group-here-defeats-move-to.html | WOMEN VOTE DOWN ANTI-BIGOTRY PLEA; Alabama Group Here Defeats Move to Condemn 'Whispers' and to Foster Tolerance. WARM DEBATE IS STIRRED Resolution Held to Involve Society In Politics--Introduced by Former W.C.T.U. Leader. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/machine-trade-is-active-buying-well-distributed-and-inquiries-hold.html | MACHINE TRADE IS ACTIVE.; Buying Well Distributed and Inquiries Hold Up. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/will-rogers-now-convinced-that-baseball-is-crooked.html | Will Rogers Now Convinced That Baseball Is Crooked | True | WILL ROGERS. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/field-trial-dates-set-long-island-event-to-be-held-on-oct-26-and-27.html | FIELD TRIAL DATES SET.; Long Island Event to Be Held on Oct. 26 and 27. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/4-lawyers-indicted-in-chaser-inquiry-they-are-accused-of-arranging.html | 4 LAWYERS INDICTED IN 'CHASER' INQUIRY; They Are Accused of Arranging Fake Accidents for Collection of Damage Settlements. ALL SURRENDER TO BANTON Freed on $2,500 Bail Each for Pleading in Court Today--Three Alleged Aides in Prison. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mrs-robbins-weds-francis-schoonmaker-former-wife-of-new-york-writer.html | MRS. ROBBINS WEDS FRANCIS SCHOONMAKER; Former Wife of New York Writer Marries Another in France. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/to-honor-de-bustamente-arbitration-association-to-be-host-at.html | TO HONOR DE BUSTAMENTE.; Arbitration Association to Be Host at Luncheon on Oct. 19. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/municipal-loans-offerings-of-state-and-school-district-bonds-to-be.html | MUNICIPAL LOANS.; Offerings of State and School District Bonds to Be Made to Investors. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/household-finance-seeks-new-capital-first-small-loan-corporation-to.html | HOUSEHOLD FINANCE SEEKS NEW CAPITAL; First Small Loan Corporation to Go to Wall Street for Aid Is Fifty Years Old. HAD RUSSELL SAGE BACKING Organized to Combat Loan Shark--140,000 Shares to Be Offered at 49 and Dividend. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/invite-mayor-walker-to-see-fordham-and-nyu-game.html | Invite Mayor Walker to See Fordham and N.Y.U. Game | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/stanczyk-returns-to-columbia-squad-star-halfback-injury-mended.html | STANCZYK RETURNS TO COLUMBIA SQUAD; Star Halfback, Injury Mended, Scores Two Touchdowns Against Team B. COACHES DRILL RESERVES Crowley and Assistants Concentrate on Development of Increased Substitute Strength. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ea-levy-buys-plot-acquires-ymca-site-on-the-east-side-for-taxpayer.html | E.A. LEVY BUYS PLOT.; Acquires Y.M.C.A. Site on the East Side for Taxpayer. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ship-to-visit-cities-here-zeppelin-will-likely-carry-passengers-on.html | SHIP TO VISIT CITIES HERE.; Zeppelin Will Likely Carry Passengers on Cruises in America. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/rudolph-beats-smith-10052.html | Rudolph Beats Smith, 100-52. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/navy-eleven-holds-a-dummy-scrimmage-castree-163-pounds-replaces.html | NAVY ELEVEN HOLDS A DUMMY SCRIMMAGE; Castree, 163 Pounds, Replaces Lloyd, 200, in Back Field for Notre Dame Game. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/upstate-hotel-in-exchange.html | Up-State Hotel in Exchange. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/periodical-men-act-to-curb-ad-frauds-representatives-at-parley-of.html | PERIODICAL MEN ACT TO CURB AD FRAUDS; Representatives at Parley of 6,000 Publishers Vote for Voluntary Housecleaning. FEDERAL BOARD PROPOSAL Chairman Makes It Clear Censorship Is Not Aim--Better Business Bureau to Be Inquiry Agent. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/cotton-declines-after-opening-rise-advance-in-market-here-is.html | COTTON DECLINES AFTER OPENING RISE; Advance in Market Here Is Checked by Further Southern Selling and Realizing. LIVERPOOL CABLES FIRM Good Demand From India Reported With Bombay Buying--Domestic Spot Prices Lower. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/seals-and-senators-start-series-today-will-engage-in-first-game-for.html | SEALS AND SENATORS START SERIES TODAY; Will Engage in First Game for Pacific Coast League Title at San Francisco. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/recreation-loses-to-boo-at-laurel-oddson-favorite-is-beaten-by-a.html | RECREATION LOSES TO BOO AT LAUREL; Odds-On Favorite Is Beaten by a Length in Severn Handicap by Idle Hour Farm Colt. WINNER PAYS $11.40 FOR $2 Makes Own Pace, While Recreation, Slow to Break, Is Under Drive to Beat Gaffsman for Place. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/second-corps-area-wins-at-polo-148-defeats-16th-fa-four-in-highgoal.html | SECOND CORPS AREA WINS AT POLO, 14-8; Defeats 16th F.A. Four in HighGoal Tourney and GainsFinal Round. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/sixth-road-bought-by-van-sweringens-cleveland-men-obtain-control-of.html | SIXTH ROAD BOUGHT BY VAN SWERINGENS; Cleveland Men Obtain Control of the B., R. & P. From Iselin-Roosevelt Group. LINK IN EASTERN PLAN Purchase Makes Possible Formation of Vast System--Stock Advances 17 Points. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/wheat-prices-drop-as-trade-evens-up-northwestern-pressure-is-a.html | WHEAT PRICES DROP AS TRADE EVENS UP; Northwestern Pressure Is a Factor in Lowering Grain Values. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/le-baker-has-low-net-george-baker-wins-9hole-event-in-ohio-society.html | L.E. BAKER HAS LOW NET; George Baker Wins 9-Hole Event in Ohio Society Play. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/gale-hit-grapefruit-hard-porto-rican-growers-suffered-total-loss-of.html | GALE HIT GRAPEFRUIT HARD.; Porto Rican Growers Suffered Total Loss of $10,000,000. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/dont-forget-to-register.html | Don't Forget to Register. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mail-tickets-for-sixth-game-to-yankee-offices-for-refund.html | Mail Tickets for Sixth Game To Yankee Offices for Refund | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/contend-emmerson-could-not-be-seated-democrats-declare-republican.html | CONTEND EMMERSON COULD NOT BE SEATED; Democrats Declare Republican Candidate for Governor of Illinois Is Ineligible Under Law. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/new-york-rotarians-tie-finish-all-even-with-bronx-club-in-golf-play.html | NEW YORK ROTARIANS TIE.; Finish All Even With Bronx Club in Golf Play. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/many-luncheons-at-white-sulphur-livingston-beeckmans-mrs-o-k.html | MANY LUNCHEONS AT WHITE SULPHUR; Livingston Beeckmans, Mrs. O. K. Gardner and L.C. Benedicts Among Hosts. OLIVER HARRIMAN ON LINKS Charles M. Schwab Also Plays Golf --New Arrivals FromNew York. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/again-forecasts-gain-in-crop-yield-agriculture-department-predicts.html | AGAIN FORECASTS GAIN IN CROP YIELD; Agriculture Department Predicts Increase of 3 Per Cent.Over Ten-Year Average.5 PER CENT. GAIN OVER 1927 Slight Slump in Corn Since September Report and Estimate IsNow 2,903,272,000. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/juilliard-school-makes-42-fellows-announces-autumn-awards-to-pupils.html | JUILLIARD SCHOOL MAKES 42 FELLOWS; Announces Autumn Awards to Pupils in Various Branches of Musical Study. NOTED TEACHERS AID LIST Students of 'Cello, Violin, Voice, Piano and Composition Win Coveted Honors. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/edmonson-billiard-victor.html | Edmonson Billiard Victor. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/prince-gustaf-adolf-to-be-best-man-here-as-cousin-bernadotte-weds.html | Prince Gustaf Adolf to Be Best Man Here As Cousin, Bernadotte, Weds Miss Manville | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/to-congratulate-masaryk-es-norton-sails-with-greetings-from-43.html | TO CONGRATULATE MASARYK; E.S. Norton Sails With Greetings From 43 American Colleges. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/police-guard-umpire-protect-pfirman-who-made-descision-on.html | POLICE GUARD UMPIRE; Protect Pfirman, Who Made Descision on Sherdel-Ruth Incident. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ruths-home-runs-reward-radio-fans-whack-of-babes-bat-against-ball.html | RUTH'S HOME RUNS REWARD RADIO FANS; Whack of Babe's Bat Against Ball in 7th Via Loudspeaker Thrills Crowds. BAMBINO LOUDLY CHEERED Enthusiasts Get Earful of Argument When Sherdel Tries to Sneak Strike Across on Babe. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/tax-collector-held-for-shortage.html | Tax Collector Held for Shortage. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/skeptical-of-hiness-plan-coolidge-sees-no-great-advantage-in-a.html | SKEPTICAL OF HINES'S PLAN.; Coolidge Sees No Great Advantage in a Veterans Department. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/yankees-win-series-taking-final-7-to-3-ruth-hits-3-homers-new-york.html | YANKEES WIN SERIES, TAKING FINAL, 7 TO 3; RUTH HITS 3 HOMERS; New York Team Sets Record of Eight Straight by Beating the Cards Fourth Time in Row. BOTTLES THROWN AT RUTH St. Louis Fans Angry After His Second Homer--Makes Great Catch to End Game. SECOND VICTORY FOR HOYT Gehrig and Durst Also Make Home Runs-- Total Receipts for Series $777,290. | True | By James R. Harrison. Special To The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/smith-here-ready-for-tour-in-south-governor-obdurate-on-pleas-of.html | SMITH, HERE, READY FOR TOUR IN SOUTH; Governor Obdurate on Pleas of Advisers to Extend His Campaign in That Section.WILL LEAVE CITY TONIGHTHe Challenges Curtis's View of HisTariff Stand and Hoover onMuscle Shoals Statement. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ask-new-conservator-for-s-mcormick-relatives-act-to-protect.html | ASK NEW CONSERVATOR FOR S. M'CORMICK; Relatives Act to Protect Property of Chicagoan, Now Worth $10,000,000 | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/chiang-is-elected-president-of-china-commander-in-nationalist.html | CHIANG IS ELECTED PRESIDENT OF CHINA; Commander in Nationalist Revolution Will Be Inauguratedin Nanking Today.NATION ABLAZE WITH FLAGSChang, Manchurian War Lord, WillHoist Nanking Emblem, theSouth Reports. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mrs-fd-roosevelt-hits-womans-party-asserts-it-declared-for-hoover.html | MRS. F.D. ROOSEVELT HITS WOMAN'S PARTY; Asserts It Declared for Hoover Merely on His Promise to Study Its Proposals. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/old-oaks-poloists-win-at-rumson-138-firestone-brothers-lead-attack.html | OLD OAKS POLOISTS WIN AT RUMSON, 13-8; Firestone Brothers Lead Attack Against the Elephants in Invitation Cup Match. BORDENS AID IN VICTORY Princeton Polo Captain and His Father Play for Winners--Winn Stars for the Losers. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ony-6-at-semon-funeral-body-of-man-whose-film-antics-made-world.html | ONY 6 AT SEMON FUNERAL; Body of Man Whose Film Antics Made World Laugh Is Cremated. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/soviet-makes-drive-for-oil-markets-total-production-of-12500000.html | SOVIET MAKES DRIVE FOR OIL MARKETS; Total Production of 12,500,000 Tons Is Expected for Next Twelve Months. THRICE THE PRE-WAR LEVEL New Pipe Lines Will Enable Russia to Put Gasoline on Tankers at 8 Cents a Gallon. | True | By Walter Duranty. Wireless To the New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ottinger-expected-to-back-state-dry-law-will-oppose-roosevelts.html | Ottinger Expected to Back State Dry Law; Will Oppose Roosevelt's Stand, Aides Say | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ruth-and-gehrig-to-tour-will-open-barnstorming-campaign-against.html | RUTH AND GEHRIG TO TOUR.; Will Open Barnstorming Campaign Against Bushwicks Friday. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mrs-baker-leads-on-links-with-83-oakley-mass-player-tops-field-of.html | MRS. BAKER LEADS ON LINKS WITH 83; Oakley (Mass.) Player Tops Field of 74 in First Day of Women's Interstate Tourney. TIE FOR SECOND PLACE Mrs. Martelle and Mrs. Hucknall Score 88 Net--Seven Entrants Break Ninety. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/anderson-stops-crowley-wyoming-lightweight-wins-in-the-first-round.html | ANDERSON STOPS CROWLEY.; Wyoming Lightweight Wins in the First Round in Indianapolis. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/road-reelects-officers.html | ROAD RE-ELECTS OFFICERS. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/olympic-10-hours-late-liner-docks-at-1245-am-and-700-allens-are.html | OLYMPIC 10 HOURS LATE.; Liner Docks at 12:45 A.M. and 700 Allens Are Kept Aboard. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/35000-in-parade-of-the-legionaires-colorful-procession-at-the-san.html | 35,000 IN PARADE OF THE LEGIONAIRES; Colorful Procession at the San Antonio Gathering Is Cheered by 200,000. MANY WOMEN IN THE LINE Wives of Veterans and the War Nurses Share in the Great Ovation. WOUNDED MEN ACCLAIMED Pershing, Allenby, Spafford and Other Notables in Reviewing Stand at the Alamo. | True | From a Staff Correspondent of The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/gets-15-years-for-killing-wife.html | Gets 15 Years for Killing Wife. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/panama-names-new-envoy-horacio-f-alfaro-will-be-minister-to-costa.html | PANAMA NAMES NEW ENVOY.; Horacio F. Alfaro Will Be Minister to Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/coolidge-silent-on-cuba-thinks-it-unwise-to-discuss-plea-for-end-of.html | COOLIDGE SILENT ON CUBA.; Thinks It Unwise to Discuss Plea for End of Platt Amendment. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/police-department.html | Police Department. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/foreign-exchange-range-of-rates-sight-exchange.html | FOREIGN EXCHANGE; Range of Rates, Sight Exchange. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/horween-developing-fast-set-of-backs-for-harvard-eleven-harvard.html | Horween Developing Fast Set of Backs for Harvard Eleven; HARVARD STRENGTH LIES IN BACK FIELD Crimson Has Finest Collection of Carriers Since Advent of Coach Horween. VARSITY DRILLS IN OPEN For First Time in Years Scrimmage Is Not in Secret--French Runs Half of Field for Score. | True | By Allison Danzig. Special To the New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/steuer-loses-his-wallet-it-vanishes-while-he-poses-before-camera-at.html | STEUER LOSES HIS WALLET.; It Vanishes While He Poses Before Camera at Connolly Trial. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/politics-debated-in-dar-libel-suit-morristown-judge-is-unable-to.html | POLITICS DEBATED IN D.A.R. LIBEL SUIT; Morristown Judge Is Unable to Halt Discussion of Sacco Case, War and Strike. LIBERALS DENY AIDING REDS Rabbi Wise, Miss Addams, Villard and Harrison Reply to Charge of Woman Who Sued Pastor. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/40-games-for-pro-fives.html | 40 Games for Pro Fives. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/houghton-may-not-resign-ambassador-nominated-for-senate-is-expected.html | HOUGHTON MAY NOT RESIGN.; Ambassador, Nominated for Senate, Is Expected to Remain in London. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/duke-estate-fights-award-hughes-in-appeal-attacks-8000000-verdict.html | DUKE ESTATE FIGHTS AWARD; Hughes, in Appeal, Attacks $8,000,000 Verdict to G.D. Haskell. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/drama-league-resumes-activities.html | Drama League Resumes Activities. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/takes-title-to-hotel-joseph-fa-odonnell-acquires-the-grenoble-on.html | TAKES TITLE TO HOTEL.; Joseph F.A. O'Donnell Acquires the Grenoble on 7th Avenue. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/nominees-discussed-on-radio-by-women-mrs-caspar-whitney-upholds.html | NOMINEES DISCUSSED ON RADIO BY WOMEN; Mrs. Caspar Whitney Upholds Smith and Mrs. Arthur Ringland Praises Hoover. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/left-1105000-to-charity-mrs-if-blackstone-of-chicago-makes-bequests.html | LEFT $1,105,000 TO CHARITY.; Mrs. I.F. Blackstone of Chicago Makes Bequests to Norwich (Conn.) Institution. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/the-continuation-school-budget.html | THE CONTINUATION SCHOOL BUDGET. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/suburban-realty-traded.html | Suburban Realty Traded. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/gibson-trains-for-the-440.html | Gibson Trains for the 440. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/decline-in-freight-cars-26924-fewer-in-repair-on-sept-23-with-total.html | DECLINE IN FREIGHT CARS.; 26,924 Fewer in Repair on Sept. 23, With Total at 146,800. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/potenziani-seeks-public-vindication-romes-exgovernor-asks-inquiry.html | POTENZIANI SEEKS PUBLIC VINDICATION; Rome's Ex-Governor Asks Inquiry, Following Graft Charges That Led to Duel.GASPARRI WAS INVOLVEDPotenziani's Accuser Named Cardinal as Source of Charges, but LaterRetracted This Statement. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/two-new-mergers-of-bakeries-planned-ontario-biscuit-to-be-acquired.html | TWO NEW MERGERS OF BAKERIES PLANNED; Ontario Biscuit to Be Acquired by United--Purity Bakeries of Chicago to Absorb Tip Top. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By James R. Murphy. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/staten-island-soccer-victor.html | Staten Island Soccer Victor. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/wecker-wins-at-handball-schmidt-also-advances-to-third-round-in-met.html | WECKER WINS AT HANDBALL; Schmidt Also Advances to Third Round in Met. Tourney. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ask-tariff-on-footwear-shoe-wholesalers-complain-of-gain-in.html | ASK TARIFF ON FOOTWEAR.; Shoe Wholesalers Complain of Gain in Imported Goods. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/forecast-of-flying-weather.html | Forecast of Flying Weather | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/102000-is-donated-for-health-inventory-foundations-give-fund-to.html | $102,000 IS DONATED FOR HEALTH INVENTORY; Foundations Give Fund to Welfare Council for Studies of Work for Past 17 Years. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/watt-w-webber-in-debut-tenor-heard-in-varied-song-program-at-town.html | WATT W. WEBBER IN DEBUT.; Tenor Heard in Varied Song Program at Town Hall. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/collins-to-lead-hunters-will-take-party-of-baseball-players-into.html | COLLINS TO LEAD HUNTERS; Will Take Party of Baseball Players Into Canadian Woods. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/calls-on-grand-jury-to-curb-auto-deaths-justice-at-elizabeth.html | CALLS ON GRAND JURY TO CURB AUTO DEATHS; Justice at Elizabeth Demands Drastic Action to Combat 'Appalling Slaughter.' | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/longworth-fears-democratic-tariff-it-has-never-failed-to-bring.html | LONGWORTH FEARS DEMOCRATIC TARIFF; It Has Never Failed to Bring Depression, Speaker Tells Westchester Meeting DISOWNS RELIGIOUS ISSUE Declares He Has Never Raised It in Campaign--Makes Plea to Keep 'Tiger's Claws' Off Presidency. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/miss-c-laycock-to-wed-daughter-of-dartmouth-dean-will-marry-ra.html | MISS C. LAYCOCK TO WED.; Daughter of Dartmouth Dean Will Marry R.A. McKennan. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/borah-to-stump-south-he-will-speak-in-north-carolina-mondaymay.html | BORAH TO STUMP SOUTH.; He Will Speak in North Carolina Monday--May Invade Texas. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mrs-ae-stilwell-ends-life-by-leap-widow-of-railroad-builder-who.html | MRS. A.E. STILWELL ENDS LIFE BY LEAP; Widow of Railroad Builder Who Died Two Weeks Ago Plunges 12 Stories in West End Av. "LIFE EMPTY," SHE WROTE Relatives Had Watched, Fearing Such a Result of Her Despondency --Husband Had Been Spiritualist. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/scores-bay-state-builders-inquiry-head-also-says-banks-aid.html | SCORES BAY STATE BUILDERS; Inquiry Head Also Says Banks Aid "Unscrupulous Methods." | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/socialist-denies-assisting-hoover-thomas-says-his-prediction-of.html | SOCIALIST DENIES ASSISTING HOOVER; Thomas Says His Prediction of Republican Victory Does Not Show Favoritism. WANTS OLD PARTY MERGER Group of Farmers and Workers Then Will Rise, He Asserts, With Economic Issues. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/canadian-commuters-admitted.html | CANADIAN COMMUTERS ADMITTED. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/asks-if-death-is-part-of-noble-experiment-mrs-norton-lays-rum.html | ASKS IF DEATH IS PART OF 'NOBLE EXPERIMENT'; Mrs. Norton Lays Fatalities to Feeling That the Liquor Traffic Is Not Unlawful. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/moserrothschild-jailed-man-who-once-posed-as-papal-chamberlain-held.html | MOSER-ROTHSCHILD JAILED.; Man Who Once Posed as Papal Chamberlain Held in Berlin Theft. | True | Wireless to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/wire-service-delay-to-harbin-china.html | Wire Service Delay to Harbin, China | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mrs-willebrandt-assails-smith-plan-she-declares-south-carolina.html | MRS. WILLEBRANDT ASSAILS SMITH PLAN; She Declares South Carolina Tried State-Control Method in 1892 and It Failed. SAYS CORRUPTION FOLLOWED Sargent's Aide, in Kentucky Talks, Attacks Governor on Tariff and Alien Law Foe. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/national-title-company.html | National Title Company. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/pool-indictments-charge-mail-fraud-seventeen-also-accused-of.html | POOL INDICTMENTS CHARGE MAIL FRAUD; Seventeen Also Accused of Rigging Baseball Records toFleece Patrons.TRIAL IS PROMISED SOON As Soon as Case Can Be Prepared--Alleged Victims Live in Four States. | True | | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/to-fight-brazil-railway-auto-services-planned-in-pernambuco-as.html | TO FIGHT BRAZIL RAILWAY.; Auto Services Planned in Pernambuco as Freight Rates Go Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/financial-markets-leading-stocks-press-forward-in-afternoon-rally.html | FINANCIAL MARKETS; Leading Stocks Press Forward in Afternoon Rally After Morning of Liquidation. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/syracuse-varsity-bows-freshmen-using-nebraska-plays-score-three.html | SYRACUSE VARSITY BOWS; Freshmen, Using Nebraska Plays, Score Three Touchdowns. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/hoover-to-discuss-tariff-in-address-at-boston-monday-he-will-also.html | HOOVER TO DISCUSS TARIFF IN ADDRESS AT BOSTON MONDAY; He Will Also Stress Foreign Trade and May Touch on Merchant Marine. PLANS FOR CONFERENCES Admittedly Serious Bay State Problem Will Be Considered From All Angles. SUBJECT HERE UNDECIDED Nominee Begins Today a Series of Meetings on the Situation in New York State. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/says-smoking-robs-women-of-beauty-australian-doctor-at-boston.html | SAYS SMOKING ROBS WOMEN OF BEAUTY; Australian Doctor at Boston Meeting Condemns Smoking as Causing Nervous Troubles. HOSPITAL DUTY WIDENED Surgeons to Require Six Months' Report on Patients After They Are Discharged. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/republicans-admit-minnesota-danger-party-chiefs-in-state-concede.html | REPUBLICANS ADMIT MINNESOTA DANGER; Party Chiefs in State Concede the Trend There Has Been Strongly for Smith. THEY SAY TIDE IS TURNING New Yorker Gained by His Visit to Minneapolis, but Borah Has Aided Hoover. FARM RELIEF BIG ISSUE In Cities the Prohibition Question Is Pressed--Smith Appears to Have the German Vote. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/flynn-and-boxers-suspended-30-days-commission-sets-down-manager-for.html | FLYNN AND BOXERS SUSPENDED 30 DAYS; Commission Sets Down Manager for Private Contract of$5,000 for Shade Bout.CONEY ISLAND UNDER BAN Action Follows Attempt by Flynn'sAttorney to Collect $2,500From Promoter Silberman. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/corporation-reports-pacific-oil-company.html | CORPORATION REPORTS; Pacific Oil Company. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/200000-chinese-reported-slain-in-kansu-in-uprising-of-moslems-after.html | 200,000 Chinese Reported Slain in Kansu In Uprising of Moslems After Robbing Raids | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/aging-of-the-brain-is-laid-to-disease-dr-tilney-finds-passage-of.html | AGING OF THE BRAIN IS LAID TO DISEASE; Dr. Tilney Finds Passage of Time Has Less Effect-- He Condemns Use of Alcohol. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/dr-henry-d-heller-dies-he-served-for-21-years-as-quarantine.html | DR. HENRY D. HELLER DIES.; He Served for 21 Years as Quarantine Physician at Philadelphia. | True | Special to The New York Times. | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ask-court-to-make-sinclair-appear-tax-agents-accused-of-extortion.html | ASK COURT TO MAKE SINCLAIR APPEAR; Tax Agents, Accused of Extortion, Say They Have Failed to Subpoena Oil Man as Witness. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/mrs-mpherson-asked-to-explain-kidnapping-bishop-alma-white-pillar.html | MRS. M'PHERSON ASKED TO EXPLAIN KIDNAPPING; 'Bishop' Alma White, Pillar of Fire Head, Heckles Evangelist in London Sermon. | True | Special Cable to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/atlas-plywood-reports-big-demand.html | Atlas Plywood Reports Big Demand. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/night-work-for-women.html | NIGHT WORK FOR WOMEN. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/two-more-typhoid-cases-in-village.html | Two More Typhoid Cases in Village. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/to-fight-slater-award-jp-brown-appeals-from-3800000-decision-on-bay.html | TO FIGHT SLATER AWARD.; J.P. Brown Appeals From $3,800,000 Decision on Bay State Mill. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/chicago-gain-forecast-increase-of-30-per-cent-apparent-as.html | CHICAGO GAIN FORECAST.; Increase of 30 Per Cent. Apparent as Registration Ends. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/will-show-gowns-for-charity.html | Will Show Gowns for Charity. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/business-world-buyers-arrivals-show-decline.html | BUSINESS WORLD; Buyers' Arrivals Show Decline. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/zeppelin-delayed-a-day-by-weather-but-all-is-ready-including.html | ZEPPELIN DELAYED A DAY BY WEATHER; But All Is Ready, Including Passengers Clad Like Eskimos--Start Likely Tomorrow.56,000 LETTERS ABOARD Eckener Plans to Extend CruiseOver Boston, Detroit, Chicago, Washington and Philadelphia. | True | Wireless to THE NEW YORK TIMES. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/robinson-promises-boulder-dam-action-tells-los-angeles-audience.html | ROBINSON PROMISES BOULDER DAM ACTION; Tells Los Angeles Audience Smith, if Elected, Will Press Development. ASSAILS HOOVER AS VAGUE Vice Presidential Nominee Meets South California Democrats-- Goes On to San Francisco. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/fisher-sees-need-for-higher-tariff-industry-and-farms-face-crisis.html | FISHER SEES NEED FOR HIGHER TARIFF; Industry and Farms Face Crisis Demanding Protection, He Asserts. SAYS DEMOCRATS SEEK CUT Pennsylvania Governor Addresses Philadelphia Republican Rally at Union League. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/chocolate-egg-shakes-for-football-players-will-follow-the-daily.html | Chocolate Egg Shakes for Football Players Will Follow the Daily Drills at Wesleyan | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/cuts-gasoline-price-cent.html | Cuts Gasoline Price Cent. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/devlin-refuses-lead-in-ulster-opposition-says-he-opposes-dividing.html | DEVLIN REFUSES LEAD IN ULSTER OPPOSITION; Says He Opposes Dividing Country Into Rival Catholic andProtestant Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 1929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/atheist-station-refused-commission-rejects-application-and-suggests.html | ATHEIST STATION REFUSED.; Commission Rejects Application and Suggests Buying Time. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/yalearmy-game-sold-out-late-applications-for-football-match-cannot.html | YALE-ARMY GAME SOLD OUT; Late Applications for Football Match Cannot Be Filled. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/veterans-clash-over-jersey-city-memorial-name-of-square-is-changed.html | Veterans Clash Over Jersey City Memorial; Name of Square Is Changed in Their Honor | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/series-record-set-by-players-pool-41973660-for-rival-teams-and.html | SERIES RECORD SET BY PLAYERS' POOL; $419,736.60 for Rival Teams and Other First Division Clubs Tops 1927 Mark. YANKEES SPLIT $176,289 Each Regular, However, Gets $5,531, Less Than Record 1923 Share-- Cards Get $4,197 Apiece. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/fire-department.html | Fire Department. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/grace-g-ziegler-bride-of-wh-ryno-wedding-takes-place-in-orange.html | GRACE G. ZIEGLER BRIDE OF W.H. RYNO; Wedding Takes Place in Orange, N.J.--Edna F. Hadway Married. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/ship-agreements-approved-by-board-one-concerns-rates-from-gulf.html | SHIP AGREEMENTS APPROVED BY BOARD; One Concerns Rates From Gulf Ports of Mexico to New Orleans and New York. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/seek-listing-of-13-issues.html | SEEK LISTING OF 13 ISSUES. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/prof-speck-dead-goethe-authority-curator-of-classical-german.html | PROF. SPECK DEAD; GOETHE AUTHORITY; Curator of Classical German Collection at Yale Library Was Noted Scholar. TRANSLATED POETS WORKS Prof. Keogh, Librarian, Tells of Care and Patience Which Built Up Material on Philosopher. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/bar-of-city-passes-on-court-aspirants-both-nominees-for-municipal.html | BAR OF CITY PASSES ON COURT ASPIRANTS; Both Nominees for Municipal Justice in Second Manhattan District Are Disapproved. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/487111-payment-on-holland-tunnel-commission-votes-money-to-new.html | $487,111 PAYMENT ON HOLLAND TUNNEL; Commission Votes Money to New Jersey to Complete Year's Bond Requirements. RECEIPTS TOTAL $4,081,391 7,410,888 Cars Have Passed Through Since Opening-- Largest Traffic in July. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/upsets-browns-penalty-elting-decides-realty-man-did-not.html | UPSETS BROWN'S PENALTY.; Elting Decides Realty Man Did Not Intentionally Ignore Customs. | True | | C1B 1929 |
| 1928-10-10 | 1928-10-10 | https://www.nytimes.com/1928/10/10/archives/belmont-estate-not-sold.html | Belmont Estate Not Sold. | True | Special to The New York Times. | C1B 1929 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/italians-study-amazon-flora.html | Italians Study Amazon Flora. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/halts-the-sale-here-of-venezulan-land-ottingers-office-gets-an.html | HALTS THE SALE HERE OF VENEZULAN LAND; Ottinger's Office Gets an Injuction Against SpeculationConcern. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/byrd-sails-away-for-new-zealand-as-thousands-cheer-los-angeles.html | BYRD SAILS AWAY FOR NEW ZEALAND AS THOUSANDS CHEER; Los Angeles Makes Departure of the whaler Larsen a Gala Event. FLIER ASHORE AT START Was Saying Last Good-Bye to Wife--Takes Launch and BIDS FAREWELL TO NATION Commander Carries Pennant Taken to south pole by Pole by Amundsen and Legion Flag. Launch Puts Byrd Aboard. Receives Scores of Delegations. BYRD SAILS AWAY FOR NEW ZEALAND Last Farewell to Wife. Those Who Sailed With Byrd. Escorted by Marine Parade. Farewell to American People. Carries Amundsen Memento. Positions of Other Byrd Ships. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/register-or-you-cannot-vote.html | Register or You Cannot Vote. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/britain-to-publish-the-naval-accord-cabinet-yields-to-public-clamor.html | BRITAIN TO PUBLISH THE NAVAL ACCORD; Cabinet Yields to Public Clamor for Details of Compromise With France. | True | Special Cable to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/roland-is-shifted-to-nyu-varsity-coach-meehan-elevates-170pound.html | ROLAND IS SHIFTED TO N.Y.U. VARSITY; Coach Meehan Elevates 170Pound Sophomore to GuardPost Held by Myers.DEFENSE TACTICS DRILLEDSecond String Squad Uses ForwardPasses Expected From FordhamAgainst First Team. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/rudolph-beats-shephard-wins-100-to-30-has-high-run-of-30-at-pocket.html | RUDOLPH BEATS SHEPHARD.; Wins, 100 to 30, Has High Run of 30, at Pocket Billiards. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/to-vote-on-gillette-plan-stockholders-will-pass-on-capital-increase.html | TO VOTE ON GILLETTE PLAN.; Stockholders Will Pass on Capital Increase Oct. 31. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/stepp-once-loaned-by-yale-is-new-princeton-swim-coach.html | Stepp, Once Loaned by Yale, Is New Princeton Swim Coach | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/john-a-lee-dies-exlieut-governor-of-missouri-had-long-lived-in.html | JOHN A. LEE DIES; Ex-Lieut. Governor of Missouri Had Long Lived in Chicago. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/the-play-pugilism-to-music.html | THE PLAY; Pugilism to Music. | True | By J. Brooks Atkinson. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/progress-of-railway-mergers.html | PROGRESS OF RAILWAY MERGERS. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/films-are-to-enter-medical-education-american-surgeons-at-boston.html | FILMS ARE TO ENTER MEDICAL EDUCATION; American Surgeons at Boston Get Report That Film Board Is Nearing Success. PATHOLOGIST SEEKS PLACE Declares His Branch Does Not Receive Proper Attention in Treating Disease. Hospital Conference Continued. Grayson Heads Gorgas Memorial. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/equity-rule-on-agents-to-be-tested-in-court-group-opposing-system.html | EQUITY RULE ON AGENTS TO BE TESTED IN COURT; Group Opposing System Plans Injunction Suit, Charging Violation of Rights. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/legion-fight-looms-on-air-force-unity-committee-backs-mitchell-plan.html | LEGION FIGHT LOOMS ON AIR FORCE UNITY; Committee Backs Mitchell Plan in Report to Go Before Convention Today. OPPOSITION IS EXPECTED Delay in Submitting Report Arouses the Ire of the National Commander. DAVIS URGES PREPAREDNESS Secretary of War Commends the Kellogg Treaty, but Insists on Adequate Defense. Delay in the Report. Preparedness Speech Cheered. Davis Emphasizes Defense. Blinded Frenchman Speaks. Defense Resolutions Adopted. | True | From a Staff Correspondent of The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/yearlings-extend-harvard-regulars-crimson-varsity-finally-comes-out.html | YEARLINGS EXTEND HARVARD REGULARS; Crimson Varsity Finally Comes Out on Top by 25 to 19 in Stiff Scrimmage. GREELEY DECIDES FRAY Catches Freshman Punt and Races 65 Yards for Score--North Carolina Squad Departs. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/hello-yourself-coming-musical-comedy-of-collegiate-life-to-open-at.html | 'HELLO, YOURSELF' COMING.; Musical Comedy of Collegiate Life to Open at the Casino Oct. 29. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS.; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/rotifer-group-to-be-shown-today.html | Rotifer Group to Be Shown Today. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/broker-is-killed-in-sixstory-fall-ld-newborg-found-on-roof-of-new.html | BROKER IS KILLED IN SIX-STORY FALL; L.D. Newborg, Found on Roof of New St. Building Early in Morning, Dies in Hospital. BELIEVED ACCIDENT VICTIM Stricken While at Window of His Office, Partner Thinks--Death Fourth of Kind in 24 Hours. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/miss-julia-lord-weds-frank-coxe-ceremony-in-italian-garden-of-the-a.html | MISS JULIA LORD WEDS FRANK COXE; Ceremony in Italian Garden of the Ambassador Performed by Mgr. Chidwick. CECELIA S. VOLPE A BRIDE Musical Conductor's Daughter Wed to Jerome M. Joffee of Kansas City--Other Marriages. Joffee--Volpe. Kufeke--Sylvester. Moyse--Benediktsson. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/victor-in-garden-run-to-get-4000-runnerup-1000.html | Victor in Garden Run to Get $4,000, Runner-Up $1,000 | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/three-slay-man-in-street-and-flee-cheese-importer-with-record-of.html | THREE SLAY MAN IN STREET AND FLEE; Cheese Importer With Record of Two Arrests Shot Down in Avenue A at 13th Street. FIVE BULLETS ARE FIRED Victim Drawn Into Quarrel After Taking Wife to Doctor--Police Suspect Business Feud. Office "In His Hat." Daughter Is Questioned. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/plans-capital-increase-mullins-manufacturing-calls-meeting-on-stock.html | PLANS CAPITAL INCREASE.; Mullins Manufacturing Calls Meeting on Stock Issuance. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/moses-sees-change-in-tariff-certain-but-tells-plainfield-meeting.html | MOSES SEES CHANGE IN TARIFF CERTAIN; But Tells Plainfield Meeting That Democrats Are Not Fitted to Revise It. ATTACKS THEM ON FINANCES Predicts a Hoover Victory Means Twenty Years More of Republican Triumph. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/lakehurst-is-ready-to-receive-zeppelin-officers-expect-no-more.html | LAKEHURST IS READY TO RECEIVE ZEPPELIN; Officers Expect No More Trouble Than With the Los Angeles-- Crowd Is Their Problem. Have Trained Men Ready. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/19990500-new-securities-mostly-stocks-offered-today.html | $19,990,500 New Securities, Mostly Stocks, Offered Today | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/two-charges-voided-at-connolly-trial-court-rules-that-only-one.html | TWO CHARGES VOIDED AT CONNOLLY TRIAL; Court Rules That Only One Conspiracy Could Have Existed --Defense Is Opened. EXPERTS PRAISE SEWERS Buckner Obtains Admission of Overcharge for Pipe--Seely Break With Connolly Seen. Connolly-Seely Break Indicated. 2 CHARGES VOIDED AT CONNOLLY TRIAL Prof. W.H. Burr a Witness. Defends Specifications Admits a $120,000 Overcharge. Perrine Was Seely's Superior. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/princeton-varsity-beats-scrubs-270-jones-scores-two-touchdowns-in.html | PRINCETON VARSITY BEATS SCRUBS, 27-0; Jones Scores Two Touchdowns in Scrimmage--Miles and Wittmer Also Count. FANSHAWE IS PROMOTED Third-String Back Is Assigned to Second Eleven--Virginia Holds Final Practice. Virginia in Last Scrimmage. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/chain-stores-report-big-september-gains-sales-of-32-organizations.html | CHAIN STORES REPORT BIG SEPTEMBER GAINS; Sales of 32 Organizations Total $126,980,904, a Gain of 24% Over Year Ago. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/lacking-support-wheat-prices-ebb-weakness-in-liverpool-and-in.html | LACKING SUPPORT, WHEAT PRICES EBB; Weakness in Liverpool and in Winnipeg Leads to Some Liquidation. BLIZZARD IN CANADA Corn Opens Higher, but Prices Are Not Sustained and the Close Is Lower. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/will-rogers-sees-need-of-homerun-control.html | Will Rogers Sees Need Of Home-Run Control | True | WILL ROGERS. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/richard-f-long-bolts-to-hoover.html | Richard F. Long Bolts to Hoover. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/president-of-ecuador-renamed-by-assembly-dr-ayora-provisional-chief.html | PRESIDENT OF ECUADOR RENAMED BY ASSEMBLY; Dr. Ayora, Provisional Chief, Decrees Amnesty for All Political Exiles. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/plans-theatrical-exhibit-stern-brothers-to-show-mementos-of-the.html | PLANS THEATRICAL EXHIBIT.; Stern Brothers to Show Mementos of the Stage Next Week. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/shows-fogpiercing-light-dr-ee-free-demonstrates-power-of-neon-rays.html | SHOWS FOG-PIERCING LIGHT.; Dr. E.E. Free Demonstrates Power of Neon Rays. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/tuskegee-annexes-belgrade-by-head-beats-stephanus-which-is.html | TUSKEGEE ANNEXES BELGRADE BY HEAD; Beats Stephanus, Which Is Disqualified, in Furious Finishat Jamaica Track.TWO JOCKEYS SUSPENDED Pascuma on Stephanus and Coltiletti on Mordine Get 3 Days forRough Riding. Rushes Stephanus Up. Odds-On Choices Failing. | True | By Bryan Field. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/fl-higginson-weds-miss-lucas-abroad-bridegrooms-family-make-trip.html | F.L. HIGGINSON WEDS MISS LUCAS ABROAD; Bridegroom's Family Make Trip From Boston for Ceremony Near Liverpool. BRIDE TAUGHT SWIMMING Was Instructor on Cunard Liner Franconia When Banker's Son Made World Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/says-power-trust-is-nonexistent-cortelyou-tells-gas-men-that.html | SAYS POWER TRUST IS NON-EXISTENT; Cortelyou Tells Gas Men That Utilities Never Had Lobby --Calls Critics Unfair. ATTACKS HELD PREMATURE Must Have Entire Story, He Contends, on Talk of School Propaganda--Editor Warns Concerns. Would Await School Findings. Editor Warns Gas Concerns. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/2000000-ugi-dividend-directors-at-philadelphia-authorize-one-per.html | $2,000,000 U.G.I. DIVIDEND.; Directors at Philadelphia Authorize One Per Cent. Extra Payment. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/democrats-draft-final-state-plans-campaign-program-completed-at.html | DEMOCRATS DRAFT FINAL STATE PLANS; Campaign Program Completed at Conference of Candidates With Governor Smith. WOODIN IS UNABLE TO ACT Finds Federal Reserve Post Bars His Heading Citizens Independent Committee. Woodin Unable to Act. Woodin Praises Roosevelt. Candidates to be Guests. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/us-women-defeat-canadian-golfers-win-35-to-4-in-senior-team-play-at.html | U.S. WOMEN DEFEAT CANADIAN GOLFERS; Win, 35 to 4, in Senior Team Play at Rye, Losing Only One of Thirteen Matches. LADY BAILLIE IS VICTOR Beats Mrs. Payson, 1 Up, on 18th Hole to Thwart Sweep--Women's Senior Tourney Starts Today. Mrs. Payson Defeated. Three Mothers of Stars Play. | True | Special to The New York Times. | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/coolidge-salutes-a-unified-china-his-message-read-at-nanking.html | COOLIDGE SALUTES A UNIFIED CHINA; His Message Read at Nanking Celebration of Anniversary of the Revolution. CHIANG TAKES PRESIDENCY Manchuria Joins in Festivities and Japan's Envoy Attends First Reception Since July. Chiang Calls for Spirit of Unity. Manchuria Also Celebrates. Felicitations Go Through Consul. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/not-sticking-to-their-last.html | NOT STICKING TO THEIR LAST. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/columbia-tug-of-war-won-by-sophomores-student-board-saves-lampposts.html | COLUMBIA TUG OF WAR WON BY SOPHOMORES; Student Board Saves Lamp-Posts and Other Property From Destruction in Celebration. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/smith-greets-babe-ruth-on-homecoming-calls-him-boss-of-the-youth-of-america.html | Smith Greets Babe Ruth on Homecoming; Calls Him 'Boss of the Youth of America' | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dublin-parliament-meets-long-list-of-government-measures-awaits.html | DUBLIN PARLIAMENT MEETS; Long List of Government Measures Awaits Discussion. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dorothy-riggs-to-wed-baron-von-barby-after-a-romance-begun-in.html | Dorothy Riggs to Wed Baron von Barby After a Romance Begun in Germany | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/zeppelin-starts-trip-here-taking-off-at-150-am-may-make-it-in-50.html | ZEPPELIN STARTS TRIP HERE, TAKING OFF AT 1:50 A.M; MAY MAKE IT IN 50 HOURS; GERMAN AIRSHIP, NOW ON FLIGHT TO AMERICA, AND HER COMMANDER. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/american-veterans-rejoice-with-cuba-all-join-in-celebrating-60th.html | AMERICAN VETERANS REJOICE WITH CUBA; All Join in Celebrating 60th Anniversary of Island's First Struggle for Freedom. UNFURL WAR FLAGS OF '98 Airplanes Drop Roses on Great Parade at Havana--Maine Memorial Plaza Dedicated at Convention. War Standards in Line. Exercises at Maine Memorial. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/title-company-to-increase-stock.html | Title Company to Increase Stock. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/fail-to-widen-dock-strike-australian-carters-refuse-to-take-part-in.html | FAIL TO WIDEN DOCK STRIKE.; Australian Carters Refuse to Take Part in Dispute. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/queens-democrats-bury-the-hatchet-factions-to-support-pattern-under.html | QUEENS DEMOCRATS BURY THE HATCHET; Factions to Support Pattern Under Agreement to Aid Smith and Roosevelt. SMEDLEY AGREES TO RESIGN Benninger Will Withdraw His Candidacy--Minorities to Get Executive Committee Plans. Smedley to Resign. Patten Makes Pledge. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/all-notre-damearmy-tickets-are-sold-90000-to-see-game.html | All Notre Dame-Army Tickets Are Sold; 90,000 to See Game | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/overcounter-stocks-show-general-rise-chain-store-shares-are-strong.html | OVER-COUNTER STOCKS SHOW GENERAL RISE; Chain Store Shares Are Strong and Active--Industrials on Way Up of Close of Trading. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/markets-in-london-paris-and-berlin-british-exchange-confident-wide.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Confident-- Wide Fluctuations in Gramophone Group--Oils Firm.LONDON LOAN RATE RISESParis Irregular, With Trading Restricted--Berlin Shows GeneralDeclines Despite Easy Money. London Closing Price | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/civil-war-vessel-is-sold-for-junk-the-vanderbilt-first-a-liner-and.html | CIVIL WAR VESSEL IS SOLD FOR JUNK; The Vanderbilt, First a Liner and Then Donated to North, Degenerated to Coal Hulk. NAME NOW THREE BROTHERS Commodore Honored by Congress for Gift of $1,000,000 Ship to Nation's Navy. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/inquiry-on-british-police-commission-begins-investigation-on-third.html | INQUIRY ON BRITISH POLICE.; Commission Begins Investigation on "Third Degree" Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/rates-are-reduced-on-theft-insurance-49-leading-companies-announce.html | RATES ARE REDUCED ON THEFT INSURANCE; 49 Leading Companies Announce Cuts on Burglary, Robbery and Hold-Up Protection.POLICE AND COURTS PRAISED District Attorneys and the BaumesLaws Also Receive Creditfor Curb on Crime. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/berlin-tendency-depressed.html | Berlin Tendency Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/curtis-ignores-challenge-iowan-demanded-he-apologize-for-insulting.html | CURTIS IGNORES CHALLENGE; Iowan Demanded He Apologize for "Insulting" Heckler. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/cardinal-dedicates-1250000-school-archbishop-hughes-memorial.html | CARDINAL DEDICATES $1,250,000 SCHOOL; Archbishop Hughes Memorial Cathedral High for Girls Presented by Mgr. Lavelle. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/la-follette-paper-declares-for-smith-capital-times-at-madison-also.html | LA FOLLETTE PAPER DECLARES FOR SMITH; Capital Times at Madison Also Backs Senator and a Democrat for Govenor. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/jp-morgans-yachting-protest-upheld-in-dispute-over-right-of-way-in.html | J.P. Morgan's Yachting Protest Upheld in Dispute Over Right of Way in a Race | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/says-republicans-control-dry-league-democrat-asserts-organization.html | SAYS REPUBLICANS CONTROL DRY LEAGUE; Democrat Asserts Organization Has Always Supported Candidates of Rival Party.CITES POLITICS OF LEADERSWilliam W. Durbin of Ohio Refersto Late Wayne B. Wheeler asIntimate of Daugherty. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/recount-elevated-crash-two-testify-at-trial-of-motorman-for.html | RECOUNT ELEVATED CRASH.; Two Testify at Trial of Motorman for Columbus Avenue Accident. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/planes-seek-missing-japanese-boats.html | Planes Seek Missing Japanese Boats | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by-.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. Air-Way Electric Appliance. Aero Underwriters Corporation. Central States Utilities. Hygrade Lamp Company. Shares in the South, Inc. Gleaner Combine Harvester. Long Island Lighting Company. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/silk-futures-recover-downward-trend-is-halted-and-some-advances-are.html | SILK FUTURES RECOVER.; Downward Trend is Halted and Some Advances Are Scored. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/fire-department.html | Fire Department. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/brokers-holdings-in-steel-common-up-totaled-2395-per-cent-of-issue.html | BROKERS' HOLDINGS IN STEEL COMMON UP; Totaled 23.95 Per Cent. of Issue on Sept. 30, Against 22.79 Per Cent. in the Previous Quarter. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/revising-the-building-code.html | REVISING THE BUILDING CODE. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/missing-bankers-son-held-louis-scotto-charged-with-forgery.html | MISSING BANKER'S SON HELD; Louis Scotto Charged With Forgery --Indictments Expected Today. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/to-remodel-east-side-flats-for-rental-at-5-a-room.html | To Remodel East Side Flats For Rental at $5 a Room | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/prague-to-redeem-bonds.html | Prague to Redeem Bonds. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/accused-robber-claims-father-here.html | Accused Robber Claims Father Here. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/bond-movement-narrow-activity-in-list-of-convertibles-and-issues.html | BOND MOVEMENT NARROW.; Activity in List of Convertibles and Issues With Stock Privileges. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/nash-motors-income-6666853-in-quarter-net-for-3-months-ended-aug-31.html | NASH MOTORS INCOME $6,666,853 IN QUARTER; Net for 3 Months Ended Aug 31 Exceeds That for 1927 Period, but 9 Months' Total Is Lower. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/six-ships-sail-today-one-is-expected-muenchen-and-american-farmer.html | SIX SHIPS SAIL TODAY; ONE IS EXPECTED; Muenchen and American Farmer Leaving for Europe--President Harrison Bound for Far East. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/sam-h-harris-approves-idea.html | Sam H. Harris Approves Idea. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/first-voters-to-meet-young-women-of-colleges-and-junior-league-to.html | "FIRST VOTERS" TO MEET.; Young Women of Colleges and Junior League to Sign for Hoover. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/says-job-agencies-rise-in-slack-times-state-employment-chief-tells.html | SAYS JOB AGENCIES RISE IN SLACK TIMES; State Employment Chief Tells Investigators of Increase When Many Hunt Work. PROPOSES DAILY REPORTS Nurse Tells of Inability to Get Refund From Agent--Three Men Make Complaints. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/second-series-of-peruvian-loan.html | Second Series of Peruvian Loan. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/separate-units-inc-reports.html | Separate Units, Inc., Reports. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/watkins-and-kin-admit-fraud-guilt-evidence-as-to-stock-sales-to-gov.html | WATKINS AND KIN ADMIT FRAUD GUILT; Evidence as to Stock Sales to Gov. Trumbull and Other Officials Ends Trial. NAMES USED TO AID DEALS Promoter, Wife and Her Brothers Face 15-Year Jail Terms for Connecticut Trust Plot. Used Trumbull's Name in Sales. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/commodity-prices-refined-sugar-at-new-low-all-grains-declineother.html | COMMODITY PRICES.; Refined Sugar at New Low-- All Grains Decline--Other Articles Unchanged. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/georgian-prince-dies-after-drinks-alexander-v-turin-succumbs-in.html | 'GEORGIAN PRINCE' DIES AFTER DRINKS; Alexander V. Turin Succumbs in Woman's Apartment--Heart Attack Suspected. NORRIS ORDERS AUTOPSY Friend Says She Did Not Like Taste of Highball at Luncheon and He Drank Both. Drank Highballs at Luncheon. Poisoned on Earlier Visit Here. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/nicaragua-leaders-laud-mcoys-fairness-diaz-and-moncada-are-pleased.html | NICARAGUA LEADERS LAUD M'COY'S FAIRNESS; Diaz and Moncada Are Pleased With His Supervision of Election Registration. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/exempress-sinking-bids-guard-farewell-marie-of-russia-ill-near.html | EX-EMPRESS SINKING, BIDS GUARD FAREWELL; Marie of Russia, Ill Near Copenhagen, Thanks Giant Cossackfor Lifelong Devotion. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/acquires-michigan-copper-american-smelting-and-refining-exercises.html | ACQUIRES MICHIGAN COPPER; American Smelting and Refining Exercises Option to Get Control. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/700000-yonkers-issue-awarded.html | $700,000 Yonkers Issue Awarded. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/quits-dry-office-shifts-to-smith.html | Quits Dry Office, Shifts to Smith. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/authenticating-american-art.html | AUTHENTICATING AMERICAN ART. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dinner-dance-scores-in-latonia-feature-clark-colt-wins-the-highland.html | DINNER DANCE SCORES IN LATONIA FEATURE; Clark Colt Wins the Highland Farm Purse at Six Furlongs, With Flat Iron Second. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/penn-and-villanova-clash-in-scrimmage-scull-and-shober-score-for.html | PENN AND VILLANOVA CLASH IN SCRIMMAGE; Scull and Shober Score for Penn, but Melanson's and August's Touchdowns Tie the Count. | True | Special to The New York Times. | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/mayor-devises-plan-to-keep-stage-clean-asks-warren-to-send-police.html | MAYOR DEVISES PLAN TO KEEP STAGE CLEAN; Asks Warren to Send Police Critic to Road Tryouts of Suspected Plays. THEN WOULD TRY 'SUASION' Defiant Producer Would Face Suppression--Walker Sees Weakness in Wales Law. Would Use "Moral Suasion." Sees Weakness in Padlock Law. MAYOR DEVISES PLAN TO KEEP STAGE CLEAN Woods Would Go Further. Belasco Favors Proposal. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/register-today.html | Register Today. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/utility-group-expands-electric-bond-and-share-gets-important-south.html | UTILITY GROUP EXPANDS.; Electric Bond and Share Gets Important South American Units. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/miss-firth-to-wed-thomas-r-jarman-daughter-of-mr-and-mrs-frederick.html | MISS FIRTH TO WED THOMAS R. JARMAN; Daughter of Mr. and Mrs. Frederick W. Firth to Marry Virginian on Oct. 27. MISS McMILLEN'S TROTH Member of Junior League of Oranges to Wed Walter Bingham-- Other Engagements. McMillen--Bingham. Horrmann--Hicks. Brickner--Weiller. Pratt--Talcott. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/stock-prices-soar-on-new-buying-wave-450000-for-exchange-seat-sets.html | Stock Prices Soar on New Buying Wave; $450,000 for Exchange Seat Sets Record | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/wgy-seeks-to-hold-cleared-channel-asks-radio-board-to-permit.html | WGY SEEKS TO HOLD CLEARED CHANNEL; Asks Radio Board to Permit Increase of Power to 150,000 Watts. OPPOSES TIME DIVISION Petition Cites the Public Service of the Station Since Its Installation In 1923. Programs Are Heard Abroad. Would Retain Frequency. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/building-in-mount-vernon.html | Building in Mount Vernon. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/protests-stratons-talk-southern-womens-body-charges-vile-language.html | PROTESTS STRATON'S TALK.; Southern Women's Body Charges "Vile Language" at Birmingham. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dr-ea-nevin-found-dead-educator-succumbs-in-hotel-on-way-to.html | DR. E.A. NEVIN FOUND DEAD.; Educator Succumbs in Hotel on Way to Episcopal Convention. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/greenleaf-runs-90-victor-in-two-blocks-triumphs-12727-in-4-innings.html | GREENLEAF RUNS 90; VICTOR IN TWO BLOCKS; Triumphs, 127-27, in 4 Innings in Afternoon, Wins at Night, 120-71--Leads, 752-500. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/150-business-men-to-call-on-hoover-representatives-of-industries-to.html | 150 BUSINESS MEN TO CALL ON HOOVER; Representatives of Industries to Parade in Washington With Promises of Backing. HARBORD GETS 5,000 GIFTS Small Contributions to Fund Sent In Following Special Appeal for Such Amounts. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/financing-for-checker-cab-stockholders-to-consider-proposal-to.html | FINANCING FOR CHECKER CAB; Stockholders to Consider Proposal to Double Common Stock. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/master-cleaners-sued-for-500000-retailers-charge-violation-of.html | MASTER CLEANERS SUED FOR $500,000; Retailers Charge Violation of Contract and Price-Cutting to Outsiders. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/coolidge-to-talk-to-spain-radio-message-to-king-alfonso-will-open.html | COOLIDGE TO TALK TO SPAIN; Radio Message to King Alfonso Will Open Telephone Service. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dwyer-bowlers-beaten-lose-2-matches-out-of-3-to-blue-ribbons-on.html | DWYER BOWLERS BEATEN.; Lose 2 Matches Out of 3 to Blue Ribbons on Thum's Alleys. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/will-rogers-finds-whisperers-shouting-but-his-acceptance-speech.html | WILL ROGERS FINDS WHISPERERS SHOUTING; But His Acceptance Speech Isn't Worrying Anti-Bunk Candidate Who Didn't Accept. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/long-island-lighting-votes-common-split-ten-new-no-par-shares-will.html | LONG ISLAND LIGHTING VOTES COMMON SPLIT; Ten New No Par Shares Will Be Issued for Each Outstanding --Like Action in 1924. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/alpineyonkers-ferry-schedule.html | Alpine-Yonkers Ferry Schedule. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/122-plead-not-guilty-at-pittsburgh.html | 122 Plead Not Guilty at Pittsburgh. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/curb-market-active-many-issues-advance-midday-slump-followed-by.html | CURB MARKET ACTIVE; MANY ISSUES ADVANCE; Mid-Day Slump Followed by Spirited Rise at Close--Apponaug Is Feature. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/mac-carthy-more-scores-at-laurel-je-wideners-imported-jumper-wins.html | MAC CARTHY MORE SCORES AT LAUREL; J.E. Widener's Imported Jumper Wins Chevy Chase Steeplechase in a Gallop. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/drop-in-british-trade-september-imports-and-exports-both-showed.html | DROP IN BRITISH TRADE.; September Imports and Exports Both Showed Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/ministries-of-defense-netherlands-abolishes-its-war-and-navy.html | MINISTRIES OF DEFENSE.; Netherlands Abolishes Its War and Navy Departments. A Political Creed. PRACTICAL PROHIBITION. It Does Not Lie in the Present Law, Despite Bishop's Opinion. The Late Mary Garrett Hay. Troubles of Foreign-Born Voters. Concerning Our Brains. | True | NEIL VAN AKEN.QUINCY MARSHALL O'KEEFE.G.M. DILLARD.OREOLA HASKELL.TAGE D'ELLBRECHT.C.W. VALENTINE. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/group-policy-for-sugar-company.html | Group Policy for Sugar Company. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/hershey-giving-away-home-will-add-mansion-to-estate-turned-over-to.html | HERSHEY GIVING AWAY HOME; Will Add Mansion to Estate Turned Over to His Community. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/26-paralysis-cases-in-cattaraugus.html | 26 Paralysis Cases in Cattaraugus. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/bishop-asks-church-to-abjure-politics-anderson-in-opening-sermon-of.html | BISHOP ASKS CHURCH TO ABJURE POLITICS; Anderson in Opening Sermon of Episcopalian Convention Denounces Intolerance. URGES END OF CONTROVERSY And pleads for Devotion to the Cause of Advancing Faith to Solve Problems of the Day. Says Politics Pollutes Church. Sees Threat of Intolerance. Exalts Faith Over Controversies. Elect Dr. Phillips to Preside. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/new-listings-made-on-stock-exchange-air-reduction-company-tells.html | NEW LISTINGS MADE ON STOCK EXCHANGE; Air Reduction Company Tells Expansion Plans in Request to Issue 15,000 Shares. SENECA SEEKING CAPITAL R. Hoe & Co. to Acquire New Plant --Purity Bakeries Intends to Buy Cushman Preferred. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/duveen-offers-britain-art-gallery-additions-sir-joseph-would-build.html | DUVEEN OFFERS BRITAIN ART GALLERY ADDITIONS; Sir Joseph Would Build Extensions to Two Structures and AidMuseums to Display Marbles. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/buys-home-on-staten-island.html | Buys Home on Staten Island. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/letters-by-gb-shaw-sold-dramatist-says-he-will-sue-to-prevent.html | LETTERS BY G.B. SHAW SOLD; Dramatist Says He Will Sue to Prevent Publication Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/jersey-bond-club-field-day-oct-26.html | Jersey Bond Club Field Day Oct. 26. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/british-liberals-plan-independence-convention-opening-today-is.html | BRITISH LIBERALS PLAN INDEPENDENCE; Convention Opening Today Is Expected to Vote Against Alliances in Parliament. FREE TRADE PLANK STRONG Lloyd George Denounces Tactics of "Liberal Council" Backing Tory in Devon By-Election. May Ignore Baldwin Challenge. Liberals Disown Devon Leaders. Statement by Headquarters. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/japan-deposits-opium-ratification.html | Japan Deposits Opium Ratification. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/radio-company-reelects-sleeper.html | Radio Company Re-elects Sleeper. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/mrs-fiskes-tour-to-begin-nov-12.html | Mrs. Fiske's Tour to Begin Nov. 12. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/red-parade-follows-war-in-times-square-50-young-communists-stage.html | RED PARADE FOLLOWS 'WAR IN TIMES SQUARE; 50 Young Communists Stage Peace Demonstration After Army's Mimic Air Attack. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/holy-cross-eleven-has-powerful-line-forward-wall-is-strongest-since.html | HOLY CROSS ELEVEN HAS POWERFUL LINE; Forward Wall Is Strongest Since Hilary Mahaney's Great Array of 1924. BACK FIELD IS VERSATILE Baker, Clancy, Ryan and Dowling Rated Among Best Kickers in East --Finn impresses at Quarter. Back Field Is Speedy. Evers Promising Player. Dowling to Sec Action. Phelan Hard Pressed. | True | By Allison Danzig. Special To the New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/acclaim-american-tenor-berlin-audience-enthusiastic-over-richard.html | ACCLAIM AMERICAN TENOR.; Berlin Audience Enthusiastic Over Richard Crooks. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/decrease-of-british-imports-in-september-exports-also-decrease-from.html | DECREASE OF BRITISH IMPORTS IN SEPTEMBER; Exports Also Decrease From 1927, but Much Less Heavily Than Imports. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/ratify-stock-increase-new-york-title-and-mortgage-holders-approve.html | RATIFY STOCK INCREASE.; New York Title and Mortgage Holders Approve $5,000,000 Issue. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Pitcher and the Well. A Bigger "Market Week." Good Traders in Railroads. Credit Demands Wane. Russia to Export Gold. Profits of the Banks. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/jersey-democrats-tour-morris-county-edwards-and-commissioner-dill.html | JERSEY DEMOCRATS TOUR MORRIS COUNTY; Edwards and Commissioner Dill Also Attend Meeting and Parade in Morristown. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/manhattan-reserves-show-form-in-drill-stein-walsh-and-powers-in.html | MANHATTAN RESERVES SHOW FORM IN DRILL; Stein, Walsh and Powers in Good Workout--Schwarzer Uses St. John's Plays. St. John's in Scrimmage. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/3-stock-dividends-4-extras-declared-two-investment-corporations-and.html | 3 STOCK DIVIDENDS, 4 EXTRAS DECLARED; Two Investment Corporations and a Drug Company Vote Initials--One Final. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/old-business-houses-form-100year-club-organization-of-group-which.html | OLD BUSINESS HOUSES FORM 100-YEAR CLUB; Organization of Group Which Have Existed More Than Century Is Started by Committee. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/rubber-futures-are-firm.html | RUBBER FUTURES ARE FIRM. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/urges-state-support-of-industrial-science-british-expert-tells.html | URGES STATE SUPPORT OF INDUSTRIAL SCIENCE; British Expert Tells American Steel Men Governments Should Endow Research. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/fly-at-40200-feet-with-frozen-throttle-stevens-and-streett-setting.html | FLY AT 40,200 FEET WITH FROZEN THROTTLE; Stevens and Streett, Setting Unofficial Record, Are "Stuck"Until Gasoline Runs Out. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/protest-parking-of-autos-on-graves-at-valley-forge.html | Protest Parking of Autos On Graves at Valley Forge | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/major-gw-douglass-is-dead-in-paris-director-of-american-graves.html | MAJOR G.W. DOUGLASS IS DEAD IN PARIS; Director of American Graves Registration Service Served With Distinction in the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/winnipeg-lowers-world-pace-mark-sets-new-record-of-158-34-for.html | WINNIPEG LOWERS WORLD PACE MARK; Sets New Record of 1:58 3/4 for Geldings When Driven Against Time at Toledo. BROUGHT $25,000 RECENTLY Baker's Horse Is Piloted by Palin--Ruth Grattan Wins 2:14 Pace --Quality a Victor. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/5000-new-voters-at-greenwich.html | 5,000 New Voters at Greenwich. | True | Special to The New York Times. | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/ambassador-moore-sees-kellogg.html | Ambassador Moore Sees Kellogg. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/a-daughter-to-mrs-rs-bartlett.html | A Daughter to Mrs. R.S. Bartlett. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/offers-prize-for-cornell-course.html | Offers Prize for Cornell Course. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/wilbur-will-speak-in-syracuse.html | Wilbur Will Speak In Syracuse. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/longworth-warns-against-tariff-cut-democratic-plank-a-menace-to.html | LONGWORTH WARNS AGAINST TARIFF CUT; Democratic Plank a Menace to Prosperity, Speaker Tells Young Republicans. SCOUTS RIVAL PROMISES "Not Worth Paper They're Written On," Republican Asserts at "Campaign Store" Opening. Assails Tariff Declaration. Thrusts at Raskob on Radio Talk. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/steel-output-rises-new-record-likely-weekly-reviews-reflect-the.html | STEEL OUTPUT RISES; NEW RECORD LIKELY; Weekly Reviews Reflect the Industry's Cheerful Outlook Prices Remain Strong. MANY MILLS NEAR CAPACITY In Some Activity Exceeds 90%-- Orders Continue Heavy Despite Advance on Some Products. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/warns-of-counterfeits-treasury-department-describes-spurious-10-and.html | WARNS OF COUNTERFEITS.; Treasury Department Describes Spurious $10 and $20 Notes. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dinner-for-harry-cooper-oct-28.html | Dinner for Harry Cooper Oct. 28. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/prayer-for-prohibition-set-for-election-eve-by-wctu.html | Prayer for Prohibition Set For Election Eve by W.C.T.U. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/georgia-eleven-leaves.html | Georgia Eleven Leaves. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/to-train-social-workers.html | To Train Social Workers. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/assigned-to-embassy-in-rome.html | Assigned to Embassy in Rome | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/registration-rush-still-above-record-governor-smith-and-the-world.html | REGISTRATION RUSH STILL ABOVE RECORD; GOVERNOR SMITH AND THE WORLD SERIES HEROES. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/czechs-in-debris-alive-after-30-hours-prague-rescuers-thrilled-as.html | CZECHS IN DEBRIS ALIVE AFTER 30 HOURS; Prague Rescuers Thrilled as Entombed Man's Voice Is Heard inRuins of Collapsed Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/zeppelins-wireless-is-navigation-guide.html | ZEPPELIN'S WIRELESS IS NAVIGATION GUIDE | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dr-greenfield-sluder-specialist-on-nose-and-throat-diseases-dies-in.html | DR. GREENFIELD SLUDER.; Specialist on Nose and Throat Diseases Dies in St. Louis. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/political-parsons-assailed-by-ritchie-opening-democratic-fight-in.html | 'POLITICAL PARSONS' ASSAILED BY RITCHIE; Opening Democratic Fight in Chicago, He Criticises Preachers Who Advise Voters.SMITH TO BE IN CITY 3 DAYSGovernor Will Arrive There on Wednesday and Remain for Conferences Until After Friday Speech. Objects to Advice on Voting. Religious Issue Stirs Crowd. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/1000000-set-aside-for-city-play-sites-500000-to-be-added-in-1929.html | $1,000,000 SET ASIDE FOR CITY PLAY SITES; $500,000 to Be Added in 1929 Budget to Like Amount Left Over From 1928. BOARD GETS PAY RISE PLEAS Inspectors, Chemists, Welfare Workers and Street Cleaners at First Budget Hearing. REPAYING INCREASE ASKED Walker Agrees Brooklyn and Queens Need Such Funds--Somers Urges $120,795 for School Work. Increases Go to Committee. Street Cleaaners Ask Rise. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/eddie-odowd-loses-to-kid-choclate-veteran-columbus-bantamweight.html | EDDIE O'DOWD LOSES TO KID CHOCLATE; Veteran Columbus Bantamweight Beaten in Ten-Round Feature at New Manhattan Casino. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/raspberries-ripe-near-middletown.html | Raspberries Ripe Near Middletown. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/writers-special-back-from-series-heydler-mckechnie-also-among.html | WRITERS' SPECIAL BACK FROM SERIES; Heydler, McKechnie Also Among Passengers Who Quit St. Louis Soon After final Game. BOTH PRAISE THE YANKEES Champions Cannot Be Judged as an Ordinary Team, Is Tribute of Cardinals' Pilot. McKechnie Defends Sherdel. Heydler Mystified by Cards. | True | By James R. Harrison. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/breslau-plans-loan-issue.html | Breslau Plans Loan Issue. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/lacoste-arrives-on-a-business-trip-doesnt-expect-to-play-tennis.html | LACOSTE ARRIVES ON A BUSINESS TRIP; Doesn't Expect to Play Tennis During Two Months' Visit His Associates Say. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/three-risk-death-to-enter-country.html | Three Risk Death to Enter Country. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dads-day-at-dartmouth-for-allegheny-game-hawley-to-fly-to-the.html | Dad's Day at Dartmouth for Allegheny Game; Hawley to Fly to the Northwestern Match | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/denies-hoover-held-any-oil-concession-hj-allen-calls-hc-hansbrough.html | DENIES HOOVER HELD ANY OIL 'CONCESSION'; H.J. Allen Calls H.C. Hansbrough Statments in Minneapolis Speech 'Absolutely' False CONFERRED WITH CANDIDATE .Nominee Was Accused of Possessing or Having Possessed Oil Rights in Latin America. What Hansbrough Charged. Pictures Mexican Concessions. Points to Latin-American Disputes. Says English Firm Has Rights. Hansbrough Replies to Allen. | True | Special to The New York Times. | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/builder-wins-suit-against-browning.html | Builder Wins Suit Against Browning | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/testifies-to-gifts-by-public-utilities-oregon-publisher-says-group.html | TESTIFIES TO GIFTS BY PUBLIC UTILITIES; Oregon Publisher Says Group Gave $84,820 a Year to Aid Nation-Wide News Service. LISTS NEW YORK CONCERNS Magazine and Editorials Are Sent to 13,000 Small Dailies and Weeklies, Trade Board Hears. New York Companies He Listed. Get Reviews of Business. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/sports-of-the-times-the-caissons-come-rolling-along-scanning-the.html | Sports of the Times; The Caissons Come Rolling Along. Scanning the Field. The Doddering Cripples. | True | By John Kieran. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/sign-concerns-deny-monopoly-charges-general-outdoor-advertising.html | SIGN CONCERNS DENY MONOPOLY CHARGES; General Outdoor Advertising Company and Others Reply to Federal Action. SAY COMPETITION EXISTS Foster & Kleiser Assert No Community of Interest Has BeenEstablished. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/six-southern-teams-to-invade-the-north-georgia-north-carolina.html | SIX SOUTHERN TEAMS TO INVADE THE NORTH; Georgia, North Carolina, Virginia, Duke, Hampden-Sidney and V.P.I. to Play This Week. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/us-ryder-cup-team-may-play-in-berlin-walker-cup-players-also-will.html | U.S. RYDER CUP TEAM MAY PLAY IN BERLIN; Walker Cup Players Also Will Be Invited as Move to Boom Game in Germany. HERR SAMEK VISITS HAGEN Tells of Strides Made by His Nation in Developing Game-- FarrellHagen Deciding Match Oct. 28. Would Boom Game in Germany. Samek a Golf Enthusiast. Hagen-Farrell Match. Diegel Guest of Honor. | True | By William D. Richardson. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/wesleyan-eleven-has-scrimmage.html | Wesleyan Eleven Has Scrimmage. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/large-gain-of-gold-by-the-reichsbank-increase-for-1st-week-of.html | LARGE GAIN OF GOLD BY THE REICHSBANK; Increase for 1st Week of October 60,169,000 Marks--Note Issue Down 238,062,000. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/ce-mitchell-sees-no-credit-danger-city-bank-head-back-from-tour-of.html | C.E. MITCHELL SEES NO CREDIT DANGER; City Bank Head, Back From Tour of Europe, Says Expansion Problem Will Right Itself.OPTIMISTIC ON BUSINESSPredicts Progress if Inflation isAvoided--Doubts London GoldMovement Will Be Large. Holds Bonds Cheaper Than Stocks. Enthusiastic About Germany. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/columbia-varsity-gets-3-touchdowns-scott-goes-over-twice-on-line.html | COLUMBIA VARSITY GETS 3 TOUCHDOWNS; Scott Goes Over Twice on Line Plunges in Scrimmage Against Yearlings. GLENN SCORES ON PASS Receives Forward From Sheridan and Runs 15 Yards to Goal Posts -- Tetley Back at Wesleyan. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/2000-in-celebration-here-nationalist-representative-asserts.html | 2,000 IN CELEBRATION HERE.; Nationalist Representative Asserts Manchuria Has Hoisted New Flag. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/columbia-set-to-take-off-for-rome-today-winds-favor-fliers-4500mile.html | Columbia Set to Take Off for Rome Today; Winds Favor Fliers' 4,500-Mile Oversea Hop | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/rev-patrick-a-dooley-jesuit-teacher-dies-at-novitiate-of-st.html | REV. PATRICK A. DOOLEY.; Jesuit Teacher Dies at Novitiate of St. Andrew-on-Hudson. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/farewell-to-virginians-commander-byrd-emphasizes-expedition-is-a.html | FAREWELL TO VIRGINIANS.; Commander Byrd Emphasizes Expedition Is a Scientific One. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/hard-battle-waged-for-minnesota-vote-party-leaders-are-puzzled-on.html | HARD BATTLE WAGED FOR MINNESOTA VOTE; Party Leaders Are Puzzled on Where the Former La Follette Support Will Go. MANY BOLT ON BOTH SIDES Republican Shift to Smith Is Seen as Offset by Dry Trend to Hoover. WOMEN RUSH TO REGISTER Rival Camps Hold Opposite Views as to the Effect of Smith's Visit. Division Among Leaders. Scandinavian Vote a Puzzle. Borah Stirred a Protest. Shipstead Has Strong Following. Campaign Clubs Active. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/pairings-completed-for-berlin-chess-tarrasch-to-meet-capablanca-and.html | PAIRINGS COMPLETED FOR BERLIN CHESS; Tarrasch to Meet Capablanca and Tartakower Will Face Marshall Today.. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/beban-estate-250000-actors-will-left-bulk-of-it-to-his-14yearold.html | BEBAN ESTATE $250,000.; Actor's Will Left Bulk of It to His 14-Year-Old Son. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/express-strikers-defy-union-chief-to-carry-on-wildcat-walkout.html | EXPRESS STRIKERS DEFY UNION CHIEF; To Carry On "Wildcat" Walkout Repudiated by Head of the Rail Clerks' Brotherhood. TEMINALS ARE CRIPPLED American Company Announces an Embargo, but No Peril to City Food Supply Is Seen. WORKERS SAY 7,500 ARE OUT But Official of Concern Puts Total at 1,800--Federal Mediator to Arrive Today for Peace Move. Row Dates Back Several Years Admit Service Is Crippled. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/club-shifts-allegiance-quentin-democrats-of-whom-mccooey-never.html | CLUB SHIFTS ALLEGIANCE.; Quentin Democrats, of Whom McCooey 'Never Heard,' for Hoover. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/erie-orders-48622-tons-of-rails.html | Erie Orders 48,622 Tons of Rails. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/new-banks-stock-oversubscribed.html | New Bank's Stock Oversubscribed. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/money.html | MONEY. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/brown-team-shaken-up-edes-put-at-quarter-edwards-at-half-and-h.html | BROWN TEAM SHAKEN UP.; Edes Put at Quarter, Edwards at Half and H. Comsweet at End. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/kersch-defeats-duffy-new-york-lightweight-triumphs-in-ten-rounds-in.html | KERSCH DEFEATS DUFFY.; New York Lightweight Triumphs in Ten Rounds in Detroit Bout. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/five-in-albany-pool-accused-of-contempt-federal-judge-sets-hearing.html | FIVE IN ALBANY POOL ACCUSED OF CONTEMPT; Federal Judge Sets Hearing for Saturday--Defendants Seek to End Receivership. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/students-start-magazine-11-circolino-printed-in-italian-appears-at.html | STUDENTS START MAGAZINE; 11 Circolino, Printed In Italian, Appears at Columbia Tomorrow. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/abram-schonberger-plays-young-tennessee-violinist-shows.html | ABRAM SCHONBERGER PLAYS; Young Tennessee Violinist Shows Considerable Maturity of Style. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/mass-women-victors-in-interstate-golf-beat-connecticut-6-to-3-and.html | MASS. WOMEN VICTORS IN INTERSTATE GOLF; Beat Connecticut, 6 to 3, and Retain Possession of the Kittredge Cup. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/divorces-oliver-morosco-former-new-york-stage-star-wins-decree-at.html | DIVORCES OLIVER MOROSCO; Former New York Stage Star Wins Decree at Los Angeles. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/auction-sales-listed-murphy-offers-bronx-flat-today-kennelly-sale.html | AUCTION SALES LISTED.; Murphy Offers Bronx Flat Today-- Kennelly Sale Tomorrow. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/westchester-sewer-appraisal.html | Westchester Sewer Appraisal. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/wilkins-at-montevideo-explorer-expects-to-stay-there-till-he-leaves.html | WILKINS AT MONTEVIDEO.; Explorer Expects to Stay There Till He Leaves for Antarctic Oct. 24. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/police-department.html | Police Department. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/their-chosen-ground.html | THEIR CHOSEN GROUND. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/navy-eleven-holds-defensive-practice-ingram-expects-to-use-beans.html | NAVY ELEVEN HOLDS DEFENSIVE PRACTICE; Ingram Expects to Use Beans and Moret as Starting Ends Against Notre Dame. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/london-stock-broker-to-wed-model.html | London Stock Broker to Wed Model. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/all-power-shares-taken-commonwealth-stockholders-buy-more-than-99.html | ALL POWER SHARES TAKEN.; Commonwealth Stockholders Buy More Than 99% of Issue. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/selling-insurance-stock.html | Selling Insurance Stock. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/kinsolving-to-stump-for-smith.html | Kinsolving to Stump for Smith. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/smith-club-at-columbia-students-organize-for-campus-canvass-for-the.html | SMITH CLUB AT COLUMBIA.; Students Organize for Campus Canvass for the Governor. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/brown-is-fifth-av-buyer-operator-acquires-no-507-from-ford-heirs.html | BROWN IS FIFTH AV. BUYER.; Operator Acquires No. 507 From Ford Heirs for Investment. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/green-divides-with-cue-beats-giambaldo-loses-to-bennett-in.html | GREEN DIVIDES WITH CUE.; Beats Giambaldo, Loses to Bennett in Straight-Rail Play. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/baseball-in-excelsis.html | BASEBALL IN EXCELSIS. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/8-western-elevens-to-start-saturday-4-conference-games-are-listed.html | 8 WESTERN ELEVENS TO START SATURDAY; 4 Conference Games Are Listed in Inaugural of Big Ten Football Championship Play. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/vatican-and-prussia-are-near-agreement-three-new-bishoprics-are.html | VATICAN AND PRUSSIA ARE NEAR AGREEMENT; Three New Bishoprics Are Proposed in Negotiations for aConcordat. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/hickman-resigned-to-die-california-slayer-will-take-his-medicine-as.html | HICKMAN RESIGNED TO DIE.; California Slayer Will "Take His Medicine" as a "Guilty Sinner." | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/evening-high-schools.html | EVENING HIGH SCHOOLS. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/spent-honeymoon-in-undersea-study-williamsons-backs-from-viewing.html | SPENT HONEYMOON IN UNDERSEA STUDY; Williamsons Back From Viewing Life in Waters Surrounding Bahama Island's. SAW EFFECT OF HURRICANE Warning From Sponge Boat Sent Them to Shelter--Bring Many Photos of Marine Specimens. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/firemen-play-tomorrow-to-meet-nyu-yearlings-in-practice-game-on.html | FIREMEN PLAY TOMORROW.; To Meet N.Y.U. Yearlings in Practice Game on Gridiron. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/leases-grand-street-corner-loft.html | Leases Grand Street Corner Loft. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/19-singers-named-for-weaf-audition-eastern-new-york-finals-in-the.html | 19 SINGERS NAMED FOR WEAF AUDITION; Eastern New York Finals in the Atwater Kent Contest to Be Held on Saturday. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/thomas-c-dexter-80-dies-from-injuries-one-of-founders-of-dexter.html | THOMAS C. DEXTER, 80, DIES FROM INJURIES; One of Founders of Dexter Folder Company Was Run Down by a Truck. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/review-of-the-day-in-realty-market-ac-mitchell-buys-site-near-third.html | REVIEW OF THE DAY IN REALTY MARKET.; A.C. Mitchell Buys Site Near Third Avenue and Plans to Resell It to Builders. 15-STORY FLAT PROJECTED William Van Alen, Architect, Adds to East Side Holdings--Other Manhattan Sales. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/faith-nations-need-says-the-president-mr-coolidge-tells.html | FAITH NATION'S NEED, SAYS THE PRESIDENT; Mr. Coolidge Tells Episcopalian Convention That Religion Must Inspire Uplift of People. WOULD REDRESS CONDITIONS He Calls for Example to the World in Training Youth and Assimilating Aliens. President Coolidge's Address. FAITH NATION'S NEED SAYS THE PRESIDENT | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/fordham-eleven-has-new-shakeup-walsh-and-elcewicz-wingmen-are-sent.html | FORDHAM ELEVEN HAS NEW SHAKE-UP; Walsh and Elcewicz, Wingmen, Are Sent to the Back Field in Preparation for N.Y.U. VARSITY SCORES 3 TIMES Walsh, Pieculewicz and Wisniewski Make Touchdowns With Neilan Kicking the Goals. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/st-jean-wins-two-scores-twice-over-lauri-and-takes-lead-in-match.html | ST. JEAN WINS TWO.; Scores Twice Over Lauri and Takes Lead in Match, 256-93. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/stevens-delays-yale-scrimmages-coach-forced-to-change-plans-because.html | STEVENS DELAYS YALE SCRIMMAGES; Coach Forced to Change Plans Because of Absence of Eleven Regulars. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/san-francisco-wins-first-game-of-series-ruether-pitches-seats-to.html | SAN FRANCISCO WINS FIRST GAME OF SERIES; Ruether Pitches Seats to Victory Over Sacramento in Play-Off for Coast Pennant. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/new-light-thrown-on-bremen-flight-plane-further-off-course-than.html | NEW LIGHT THROWN ON BREMEN FLIGHT; Plane Further Off Course Than Crew Guessed, Word From Grenfell Post Reveals. SEEN AT NORTH WEST RIVER Report of Sighting It Hundreds of Miles From Greenely Delayed by Disabled Wireless. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dr-barbour-chosen-brown-president-head-of-rochester-theological.html | DR. BARBOUR CHOSEN BROWN PRESIDENT; Head of Rochester Theological Seminary Succeeds Dr. Faunce, Who Served 30 Years. GRADUATE OF UNIVERSITY He Has Been Active in Affairs of the Baptist Church for Many Years. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/3481468-awards-made-for-bronx-schools-new-evander-childs-high-to.html | $3,481,468 Awards Made for Bronx Schools; New Evander Childs High to Cost $2,873,644 | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/churchill-gets-card-as-union-bricklayer-chancellor-of-exchequer-can.html | CHURCHILL GETS CARD AS UNION BRICKLAYER; Chancellor of Exchequer Can Now Build His Home as FullFledged Member. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/arranges-refund-plans-barrow-advises-fans-to-return-6thgame-tickets.html | ARRANGES REFUND PLANS.; Barrow Advises Fans to Return 6thGame Tickets by Registered Mail. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/lays-liquor-deaths-to-dry-law-status-dr-lh-marks-denies-industrial.html | LAYS LIQUOR DEATHS TO DRY LAW STATUS; Dr. L.H. Marks Denies Industrial Alcohol Is Used by Bootleggers for Poison Gin. OPPOSES PRODUCTION CURB Stocks on Hand 17% Under 1927's,Says Institute Head, CitingHeavy Manufacturing Needs. Denies Diversion of Alcohol. Used in Many Industries. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/car-lines-lose-pleas-transit-board-denies-rehearings-on-safety.html | CAR LINES LOSE PLEAS.; Transit Board Denies Rehearings on Safety Devices. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/cochet-conquers-coen-in-two-sets-turns-back-american-tennis-star-by.html | COCHET CONQUERS COEN IN TWO SETS; Turns Back American Tennis Star by 9-7, 6-3, in Matches at Kansas City. BOUSSUS DEFEATS BROWN Triumphs by 1-6, 8-6, 6-3, While Coggeshall Vanquishes Landry by 3-6, 6-1, 8-6. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/moth-plane-corporation-new-delaware-concern-to-make-british-type-of.html | MOTH PLANE CORPORATION; New Delaware Concern to Make British Type of Craft Here. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/heavyweight-final-is-won-by-pavelec-knocks-out-kauppinen-in-55.html | HEAVYWEIGHT FINAL IS WON BY PAVELEC; Knocks Out Kauppinen in 55 Seconds Before 8,000 at Amateur Bouts in Garden. RIEGEL WINS IN 12 SECONDS Stops Dowling in Final of 175Pound Class----Ascension ParishWins Club Trophy. Riegel Wins in 12 Seconds. Pavelec Stops Herstick. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/divorces-crosby-gaige-wife-of-producer-gets-reno-decree-and-1000-a.html | DIVORCES CROSBY GAIGE.; Wife of Producer Gets Reno Decree and $1,000 a Month Alimony. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/no-trading-tomorrow-exchanges-and-banks-will-close-in-observance-of.html | NO TRADING TOMORROW.; Exchanges and Banks Will Close in Observance of Holiday. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/wed-aug20-bride-sues-dorothy-kane-former-actress-asks-partial.html | WED AUG.20, BRIDE SUES.; Dorothy Kane, Former Actress, Asks Partial Divorce at Baltimore. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dont-forget-to-register.html | Don't Forget to Register. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/many-in-city-to-pay-honor-to-columbus-civic-and-fraternal-societies.html | MANY IN CITY TO PAY HONOR TO COLUMBUS; Civic and Fraternal Societies Arrange Series of Fetes for Tomorrow. K. OF C. TO HOLD FIELD MASS Pupils of Public and Parochial Schools to Dedicate Trees to Washington and Columbus. Father Duffy to Speak. Children to Plant Trees. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/mayor-goes-to-chicago-today-then-to-capital-for-fare-case.html | Mayor Goes to Chicago Today, Then to Capital for Fare Case | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/await-next-move-of-van-sweringens-railroad-circles-here-discuss.html | AWAIT NEXT MOVE OF VAN SWERINGENS; Railroad Circles Here Discuss Probable Effect of Their Latest Purchase. TWO THEORIES ADVANCED One Is That B., R.& P. Is to Be Used in Bargaining, the Other That It Will Be Merged. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/radio-chain-to-carry-vote-plea-to-women-national-council-luncheons.html | RADIO CHAIN TO CARRY VOTE PLEA TO WOMEN; National Council Luncheons Through Nation to Hear Call to the Ballot. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/lascelleses-ask-pardon-for-castle-incendiaries.html | Lascelleses Ask Pardon For Castle Incendiaries | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/poison-liquor-hunt-sped-by-new-clue-discovery-of-wood-alchohol-base.html | POISON LIQUOR HUNT SPED BY NEW CLUE; Discovery of Wood Alchohol Base Is Near, Campbell Holds --He Confers-With Doran. TUTTLE ALSO IS AT CAPITAL Denies Dry Mission-- Police Continue Raids on East Side --Two More Die. Hunt for Poison Continues. Alleged Alcohol Seized. One Faces Conspiracy Charge. POISON LIQUOR HUNT SPED BY NEW CLUE Two Not Alcohol Victims. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/open-bowling-season-guaranty-and-us-trust-co-intradepartment-games.html | OPEN BOWLING SEASON.; Guaranty and U.S. Trust Co. IntraDepartment Games Start. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/cole-and-kauffman-win.html | Cole and Kauffman Win. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/drastic-shakeup-due-for-cardinals-thevenow-blades-and-earl-smith.html | DRASTIC SHAKE-UP DUE FOR CARDINALS; Thevenow, Blades and Earl Smith Are Among Those Slated to Go Next Year. MAY SHIFT FRISCH to 3D Alexander and Maranville Likely to Remain-- Wilson's Fate is in Doubt. Special to The New York Times. Earl Smith Slated to Go. Hafey May Be Out for Year. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/purchase-ends-herald-sq-dispute.html | Purchase Ends Herald Sq. Dispute. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/los-angeles-investment-company.html | Los Angeles Investment Company. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dunn-renamed-on-standards-board.html | Dunn Renamed on Standards Board. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/mrs-carnegie-shares-in-sisters-estate-miss-whitfield-also-named.html | MRS. CARNEGIE SHARES IN SISTER'S ESTATE; Miss Whitfield Also Named Niece --Mrs. Quinlin Left Napoleonic Relics to French Institute. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/woman-is-defeated-in-dar-libel-suit-jury-finds-no-cause-of-action.html | WOMAN IS DEFEATED IN D.A.R. LIBEL SUIT; Jury Finds No Cause of Action in Case Against Minister in Issue Over "Reds." HE ALSO GETS NO DAMAGES But the Rev. Mr. Bridges Sees Victory Over "Super-Patriots" Who Attack Liberals. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/million-cheer-king-george-ruler-and-queen-open-newcastle.html | MILLION CHEER KING GEORGE; Ruler and Queen Open Newcastle Bridge--Unemployed Demonstrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/throng-at-station-welcomes-yankees-grand-central-echoes-to-roar-of.html | THRONG AT STATION WELCOMES YANKEES; Grand Central Echoes to Roar of Greeting as Champions Return in Triumph. RUTH ENGULFED BY FANS Cry of "There He Is!" as He Leaves Train Starts Stampede --Six Policemen Save Hero. TRIBUTE FROM UP-STATE Children Storm Train at Buffalo and Ruth Obliges by Telling Them How He Hit His Homers. Throng Swarms After Ruth. Gehrig Smiles to plaudits. Reception Is Spontaneous. Ruth Acclaimed at Buffalo. Hailed by Syracuse Fans. Albany Joins in Tribute. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/adeline-m-wattley-chooses-wedding-day-her-marriage-to-hl-derby-jr.html | ADELINE M. WATTLEY CHOOSES WEDDING DAY; Her Marriage to H.L. Derby Jr. in Pelham Manor on Nov. 27 --Other Future Nuptials. Brock--Rush. Finch--Halford. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/galena-oil-reorganization-plan-is-partly-operativemore-stock.html | GALENA OIL REORGANIZATION; Plan Is Partly Operative--More Stock Deposits Wanted. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/financial-markets-rapid-advance-on-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Rapid Advance on Stock Exchange--Call Money 6 %,Sterling Higher. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/japanese-will-send-brazil-1000-colonists-each-year.html | Japanese Will Send Brazil 1,000 Colonists Each Year | True | Special Cable to THE NEW YORK TIMES | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/amtorg-stockholders-elect.html | Amtorg Stockholders Elect. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/new-york-plans-welcome-whalen-and-mayors-committee-will-greet.html | NEW YORK PLANS WELCOME.; Whalen and Mayor's Committee Will Greet Eckener at Lakehurst. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/army-plebes-in-1313-tie-prevent-wentworth-academy-victory-by.html | ARMY PLEBES IN 13-13 TIE; Prevent Wentworth Academy Victory by Last-Minute Score. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/tacnaarica-move-suggests-solution-kellogg-announces-suspension-of.html | TACNA-ARICA MOVE SUGGESTS SOLUTION; Kellogg Announces Suspension of Boundary Commission's Activities for Four Months. CHILE AND PERU SEEK WAY State Department Refers to 'Hopeful Prospect' That Two Countries Will Settle Dispute. ENVOYS ARE OPTIMISTIC They Feel That the Boundary Commission Is a Disturbing Factor. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/board-of-trade-votes-to-shorten-its-name-banham-says-organization.html | BOARD OF TRADE VOTES TO SHORTEN ITS NAME; Banham Says Organization Will Not Drop Its Interest in the Transportation Field. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/westchester-park-attendance.html | Westchester Park Attendance. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/with-other-college-football-teams.html | With Other College Football Teams | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/kellogg-denies-envoys-moved-to-keep-posts-he-calls-report.html | KELLOGG DENIES ENVOYS MOVED TO KEEP POSTS; He Calls Report Ridiculous, but Hopes 'Career' Diplomats Will Be Retained. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/open-polo-crown-is-at-stake-today-meadow-brook-is-favored-to-beat.html | OPEN POLO CROWN IS AT STAKE TODAY; Meadow Brook Is Favored to Beat Army for Title--Wilkinson May Play.NELSON SAILS FOR HOMERibs Broken in Fall Are Taped as Argentine Star Leaves-- Praises U.S. Four. Meadow Brook Is Favorite. Nelson Sails for England. | True | By Robert F. Kelley. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/bay-state-wctu-endorses-hoover.html | Bay State W.C.T.U. Endorses Hoover. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/zeppelin-started-studies-in-america-originator-of-the-dirigible.html | ZEPPELIN STARTED STUDIES IN AMERICA; Originator of the Dirigible That Bears His Name Made First Balloon Ascent in Civil War. EXPERIMENTS TOOK YEARS Count Spent All His Fortune on Them--Success Came When He Sacrificed His Last Property. Makes His First Balloon Ascent. Exhausted His Fortune. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/prospects-of-corn-and-spring-wheat-condition-and-indicated.html | PROSPECTS OF CORN AND SPRING WHEAT; Condition and Indicated Production of Both Cereals in theSeparate States. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/horans-expulsion-halted-by-france-american-correspondent-seized-in.html | HORAN'S EXPULSION HALTED BY FRANCE; American Correspondent Seized in Naval Accord 'Leak' Is Permitted to Stay for Inquiry.BRIAND WILL DECIDE CASEPromise Is Given to Journalists ThatPolice Methods Objected to WillNever Be Repeated. Police Procedure Resented. Blame Put on Hearst. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/miss-lp-morgan-to-give-tea-today.html | Miss L.P. Morgan to Give Tea Today | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/record-chicago-roster-total-of-1398946-voters-register-women-number.html | RECORD CHICAGO ROSTER.; Total of 1,398,946 Voters Register -Women Number 600,921. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/two-join-los-angeles-curb.html | Two Join Los Angeles Curb. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/robinson-disputes-coolidge-prosperity-charges-concentration-of.html | ROBINSON DISPUTES COOLIDGE PROSPERITY; Charges Concentration of Wealth under Republicans and Pledges Democrats to Widen Opportunity. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/zeppelin-is-biggest-and-fastest-built-dirigible-117th-of-her-type.html | ZEPPELIN IS BIGGEST AND FASTEST BUILT; Dirigible, 117th of Her Type, Follows in General the Design of the Los Angeles.MORE EASILY MANOEUVREDAirship's Five Engines Are EasilyReversed by New Method ofShifting Camshaft. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/paris-bourse-opens-weak.html | Paris Bourse Opens Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/squad-leaves-chapel-hill.html | Squad Leaves Chapel Hill. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/coolidge-confers-twice-on-politics-work-is-silent-on-talk-with.html | COOLIDGE CONFERS TWICE ON POLITICS; Work Is Silent on Talk With President, but Says Speech Plan Was Not Discussed. BORAH SURE OF 8 STATES Mills Believes Democrats in a "Jam" on the Tariff--Jewish Support of Hoover Predicted. Pleased Over Position on Tariff. Jews Declared Grateful. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/finds-old-eskimo-relics-smithsonian-scientist-says-superior.html | FINDS OLD ESKIMO RELICS.; Smithsonian Scientist Says Superior Civilizaltion Existed in Alaska. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/de-vosk-okaplan-will-clash-tonight-belgian-hopes-by-a-victory-to.html | DE VOS-K. O.KAPLAN WILL CLASH TONIGHT; Belgian Hopes by a Victory to Pave the Way Toward a Bout With Walker. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/realty-man-is-arrested-manager-accused-of-20000-thefts-in-past-six.html | REALTY MAN IS ARRESTED.; Manager Accused of $20,000 Thefts in Past Six Years. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/greyhound-results.html | GREYHOUND RESULTS. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/jealousy-at-the-elliott-oct-22.html | "Jealousy" at the Elliott Oct. 22. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/lutherans-defeat-ban-on-unordained-by-vote-of-213-to-210-church.html | LUTHERANS DEFEAT BAN ON UNORDAINED; By Vote of 213 to 210 Church Convention Refuses to Accept Report on Ministers. MEMBERSHIP GAIN SHOWN 254,859 New Communicants Are Reported for Ten Years by 3,881 Congregations. Gain 254,859 in Ten Years. Declares Old Divisions Are Gone. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/smith-off-on-trip-to-border-states-and-middle-west-will-speak-at.html | SMITH OFF ON TRIP TO BORDER STATES AND MIDDLE WEST; Will Speak at Sedalia, Mo., and Chicago in Addition to Louisville, Ky. IN NORTH CAROLINA TODAY Visits Tennessee Tomorrow and Discusses Tariff in Kentucky on Saturday. THEN SWINGS WESTWARD Plans Only Three Addresses, but Counts on Conferences at Stops Along Route. Satisfied With Outlook. Count of Governor's Power. Sticks to Speaking Plans. SMITH OFF ON TRIP TO SOUTH AND WEST Ovation Planned in South. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/signs-nettuno-treaty-yugoslav-kings-action-ends-long-dispute-with.html | SIGNS NETTUNO TREATY.; Yugoslav King's Action Ends Long Dispute With Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/king-says-canada-welcomes-britons-premier-in-london-speech-calls.html | KING SAYS CANADA WELCOMES BRITONS; Premier, in London Speech, Calls Charges of Hostility Unfounded. BELIEVES EMPIRE STRONGER Auditors Are Assured That Appointment of Separate Envoys Promotes Loyalty to Throne. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/newark-is-hushed-at-mayors-funeral-business-suspended-for-one.html | NEWARK IS HUSHED AT MAYOR'S FUNERAL; Business Suspended for One Minute During Services for T.L. Raymond. MOURNERS FILL STREETS Governor Moore and Senator Edge Among Honorary Pallbearers for Dead Executive. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/prisoner-queried-in-kidnapping-case-tombs-captive-questioned-by.html | PRISONER QUERIED IN KIDNAPPING CASE; Tombs Captive Questioned by Dodd About Disappearance of Jersey Labor Leader. GRAND JURY ACTION LIKELY Police on Trial of Three Suspects-- Alleged Victim Denies Being Spirited Away. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/foreman-stops-chabot-in-fourth.html | Foreman Stops Chabot in Fourth. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/acheson-gives-25000-as-science-prize-fund-inventor-of-acheson.html | ACHESON GIVES $25,000 AS SCIENCE PRIZE FUND; Inventor of Acheson Graphite Provides for Biennial Award for Distinguished Work. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/venizelos-sure-of-accord-but-declines-to-tell-belgrade-press-nature.html | VENIZELOS SURE OF ACCORD; But Declines to Tell Belgrade Press Nature of Yugoslav Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/shade-to-box-willis.html | Shade to Box Willis. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/bankers-receive-2500000-in-gold-goldman-sachs-co-shipment-increases.html | BANKERS RECEIVE $2,500,000 IN GOLD; Goldman Sachs & Co. Shipment Increases to $5,000,000 Total Arrivals From London.$8,000,000 MORE IS ON WAYRise of Sterling Exchange HaltsAmerican Purchases--Wall St.Divided on Future Course. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/ottinger-endorsed-by-wd-guthrie-republican-lawyer-prominent-as.html | OTTINGER ENDORSED BY W.D. GUTHRIE; Republican Lawyer, Prominent as Roman Catholic Layman, Pledges Support. JUSTICE STONE IS FOR HIM Congratulates Candidate in Letter--Endorsement by Former Governor White Also. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/archery-started-at-white-sulphur-this-sport-is-to-be-emphasized-at.html | ARCHERY STARTED AT WHITE SULPHUR; This Sport Is to Be Emphasized at the Resort This Fall and Club Is Planned. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/women-repubgicans-on-radio-saturday-wjz-chain-to-carry-30minute.html | WOMEN REPUBGICANS ON RADIO SATURDAY; WJZ Chain to Carry 30-Minute Hoover Program--J.W. Davis Will Speak Tonight. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/3500-silk-workers-strike-in-paterson-employes-in-130-mills-quit-and.html | 3,500 SILK WORKERS STRIKE IN PATERSON; Employes in 130 Mills Quit and Picket Lines Form in Front of Other Plants. WALKOUT IS PEACEFUL Union Secretary Predicts Forces of All Companies Will Be Out By End of Week. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/hoover-not-brave-says-senator-glass-republican-nominee-lacks.html | 'HOOVER NOT BRAVE,' SAYS SENATOR GLASS; Republican Nominee Lacks Courage of Honest Convictions,Virginian Declares. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/curtis-asks-smith-to-tell-tariff-stand-speaking-at-st-paul-he.html | CURTIS ASKS SMITH TO TELL TARIFF STAND; Speaking at St. Paul, He Presses Contention That Governor Favors Underwood Act. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/itaiian-press-free-mussolini-asserts-save-fascist-dogma-he-says-it.html | ITAIIAN PRESS FREE, MUSSOLINI ASSERTS; Save Fascist Dogma, He Says, It Can Criticize Anything, Such as His Violin Playing. ASKS END OF TUB THUMPING Premier Tells Editors They Do Not "Await Orders," as They Have Them "in Their Consciences." Press "Serves Only One Cause" Stresses Education of Masses. Oppose Official Hand-out System. | True | Wireless to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/curtis-the-regular.html | CURTIS THE REGULAR. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/hoover-puts-fight-for-new-york-vote-up-to-state-chiefs-nominee.html | HOOVER PUTS FIGHT FOR NEW YORK VOTE UP TO STATE CHIEFS; Nominee Confers With Hilles and Machold and Gets Cheering Reports. LEADERS ADMIT HARD FIGHT But National Committeeman Says Republicans Are 'Organized to Carry It On.'VISIT HERE IS DISCUSSEDWorld Trade and Prosperity WillBe the General Topic of theCandidate's Speech. Optimistic on Ottinger. Hoover's Trip Here Discussed. HOOVER PUTS FIGHT UP TO STATE CHIEFS Michigan Women Active. Dr. Jordan Praises Nominee. Recalls His Public Service. Hoover to Speak Here on Trade. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/john-kimble-vansickle-retired-curb-broker-dies-in-broad-street.html | JOHN KIMBLE VANSICKLE.; Retired Curb Broker Dies in Broad Street Hospital of Apoplexy. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/advertising-merger-unites-19-companies-35000-shares-of-new-national.html | ADVERTISING MERGER UNITES 19 COMPANIES; 35,000 Shares of New National Bancservice Corporation to Be Offered Soon. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/1927-steel-exports-put-america-fifth-france-germany-great-britain.html | 1927 STEEL EXPORTS PUT AMERICA FIFTH; France, Germany, Great Britain and Belgium-Luxemburg Led in Foreign Trade. 46 PER CENT. MADE HERE United States, Largest Producer, Shipped Abroad 1,350,000 Tons, Mostly Tinplate and Rails. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/74325-tons-gain-by-steel-on-sept-30-rise-in-corporations-unfilled.html | 74,325 TONS GAIN BY STEEL ON SEPT. 30; Rise in Corporation's Unfilled Orders Exceeds Expectations of Wall Street. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/bond-flotation-corporation-issue-to-be-offered-by-investment.html | BOND FLOTATION; Corporation Issue to Be Offered by Investment Bankers for Subscription. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/plans-longdistance-sea-telephone-line-the-bell-company-overcomes.html | PLANS LONG-DISTANCE SEA TELEPHONE LINE; The Bell Company Overcomes Obstacles by the Use of Permalloy in Cables. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/popeyeatman-jr-weds-helen-e-fogg-here-philadelphian-marries.html | POPEYEATMAN JR. WEDS HELEN E. FOGG HERE; Philadelphian Marries Daughter of Ex-Policeman in Church of Transfiguration. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/reich-plane-men-coming-merkel-and-rohrbach-to-attend-aviation.html | REICH PLANE MEN COMING.; Merkel and Rohrbach to Attend Aviation Meeting in Washington. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/5000-in-boston-arena-see-kozeluh-conquer-richards.html | 5,000 in Boston Arena See Kozeluh Conquer Richards | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/mary-hay-returns-in-treasure-girl.html | Mary Hay Returns in 'Treasure Girl' | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/man-with-red-hair-for-garrick.html | "Man With Red Hair" for Garrick. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/495-men-for-army-flying-air-corps-addition-will-come-by-reducing.html | 495 MEN FOR ARMY FLYING.; Air Corps Addition Will Come by Reducing the Ground Branches. | True | Special to The New York Times. | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/bar-police-in-raid-in-philadelphia-federal-and-county-officers.html | BAR POLICE IN RAID IN PHILADELPHIA; Federal and County Officers Arrest 31 in Club Supposed to Have "Protection." $356,549 ACCOUNT FOUND Prosecutor in Grand Jury Inquiry Reveals Bank Deposits of Former Raiding Squad Man. Police Told to "Get Out." Known as "Millionaire Cop." | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/to-build-factory-in-bronx.html | To Build Factory in Bronx. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/plans-are-changed-for-harvard-plant-freshman-gymnasium-to-remain-in.html | PLANS ARE CHANGED FOR HARVARD PLANT; Freshman Gymnasium to Remain in New Outline for the $1,000,000 Sports Structure.$350,000 ALREADY ON HAND Like Sum Promised Conditionally onRaising of Full Amount--Stadium Needs Stands. Glass Roof Pool Not Practical. $350,000 Already on Hand. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/south-american-airway-office.html | South American Airway Office. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/stone-nearing-recovery-comedian-is-expected-to-leave-hospital-in.html | STONE NEARING RECOVERY.; Comedian Is Expected to Leave Hospital in Three Weeks. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/war-white-poloists-beat-fort-humphrey-triumph-by-18-to-7-and-gain.html | WAR WHITE POLOISTS BEAT FORT HUMPHREY; Triumph by 18 to 7 and Gain High Goal Final--Play 2d Corps Area on Saturday. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/lists-preferences-for-state-senate-citizens-union-announces-its.html | LISTS PREFERENCES FOR STATE SENATE; Citizens Union Announces Its Recommendations for Candidates in City.ENDORSES 7 INCUMBENTSAlso Divides Aspirants as "Qualified" and "Preferred" inThree of the Boroughs. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/business-world-american-to-complete-showing-retailers-fix.html | BUSINESS WORLD; American to Complete Showing. Retailers Fix Convention Dates. Strike Hits Garment Trade. Fine Silverware in Demand. Spring Buying Being Helped. To Hold Shoe Style Conference. Silk Strike's Favorable Aspect Japan Silk Market Easier. Spot Burlap Prices Drop. Gray Goods Still Dull. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/chelsea-exchange-record-deposits-totaled-22011554-resources.html | CHELSEA EXCHANGE RECORD; Deposits Totaled $22,011,554, Resources $25,918,698 on Sept. 28. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/james-a-carey-politician-dies-exsheriff-of-philadelphia-was-figure.html | JAMES A. CAREY, POLITICIAN, DIES; Ex-Sheriff of Philadelphia Was Figure in Feud Ending in Policeman's Murder. DEATH RECALLS GANG WAR Fifth Ward Saw Political Battle in Which Carey Was Slugged and Eppley Shot. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/auto-parked-on-hill-runs-wild-hurts-11-sedan-plows-into-throng-in.html | AUTO PARKED ON HILL, RUNS WILD, HURTS 11; Sedan Plows Into Throng in Safety Zone on Fordham Road --Woman Badly Injured. | True | | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/approve-national-surety-stock-cut.html | Approve National Surety Stock Cut. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/adriance-held-competent-former-professor-regains-control-over.html | ADRIANCE HELD COMPETENT; Former Professor Regains Control Over $1,000,000 Property. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/broken-neck-fatal-to-football-player-eighth-death-of-season.html | BROKEN NECK FATAL TO FOOTBALL PLAYER; Eighth Death of Season Recorded When Orrahood, 19, of Charleston, W.Va., Succumbs. WAS INJURED A WEEK AGO played for His High School in aGame--Fourth Schoolboy to Die. Eighth Death of Season. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/cotton-futures-steady-at-close-prices-rally-after-moderate-opening.html | COTTON FUTURES STEADY AT CLOSE; Prices Rally After Moderate Opening Decline, With Check as December Approaches 19. SPOT MARKETS UNCHANGED Weekly Report of Weather Bureau Favorable--Liverpool Lower Than Expected. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/rubber-exchange-increases-dues.html | Rubber Exchange Increases Dues. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/dont-forget-to-register-95632636.html | Don't Forget to Register. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/crane-wilbur-to-act-in-london.html | Crane Wilbur to Act in London. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/first-airship-flew-atlantic-in-1919-britains-r34-made-trip-from.html | FIRST AIRSHIP FLEW ATLANTIC IN 1919; Britain's R-34 Made Trip From Scotland to Roosevelt Field in 108 Hours. LOS ANGELES CAME NEXT Count Zeppelin the Third to Cross -- Disasters to Dirigibles Are Recalled. Brilliant Landing Feat. Los Angeles Record. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/motorship-bringing-1942.html | Motorship Bringing 1,942. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/weather-excellent-for-growing-crops-cotton-makes-progress-and.html | WEATHER EXCELLENT FOR GROWING CROPS; Cotton Makes Progress, and Showers Benefit Wheat in Winter Belt. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/realty-financing-900000-for-apartment-project-on-amsterdam-avenue.html | REALTY FINANCING.; $900,000 for Apartment Project on Amsterdam Avenue. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/throng-at-funeral-of-slain-uale-aide-scores-of-autos-in-cortege-as.html | THRONG AT FUNERAL OF SLAIN UALE AIDE; Scores of Autos in Cortege as Abbatemarco Is Buried in Brooklyn Cemetery. RECEIVES MILITARY HONOR Relatives and Friends Pay Tribute to Murdered Man----Procession Heavy Laden With Flowers. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/oxford-sports-rule-hits-rhodes-scholars-students-indignant-at.html | OXFORD SPORTS RULE HITS RHODES SCHOLARS; Students Indignant at Decision That None Above Age of 23 Can Represent University. | True | Special Cable to THE NEW YORK TIMES. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/miss-hay-eulogized-at-memorial-meeting-services-for-womans-suffrage.html | MISS HAY EULOGIZED AT MEMORIAL MEETING; Services for Woman's Suffrage, Are Praised at Meeting of Delegates of 20 Organizations. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/treasury-rules-mme-walska-must-pay-duty-return-of-2500000-effects.html | Treasury Rules Mme. Walska Must Pay Duty; Return of $2,500,000 Effects to Paris Likely | True | Special to The New York Times. | C1B 1930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/offers-to-surrender-in-200000-gem-theft-robber-believing-he-was.html | OFFERS TO SURRENDER IN $200,000 GEM THEFT; Robber, Believing He Was 'Double Crossed,' Seeks to Give Evidence Against Confederates. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/leviathan-sailing-oct-24-change-in-departure-day-to-wednesday-will.html | LEVIATHAN SAILING OCT. 24.; Change in Departure Day to Wednesday Will Start on This Side. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/william-allen-white-to-stump-for-hoover-but-not-under-national.html | WILLIAM ALLEN WHITE TO STUMP FOR HOOVER; But Not Under National Committee Auspices, Says Kansas Publisher-- Smith to Be Target. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/sees-23-increase-in-oil-production-vr-garfias-estimates-the-world.html | SEES 2.3% INCREASE IN OIL PRODUCTION; V.R. Garfias Estimates the World Output at 1,279,220,000 Barrels This Year.85% FROM THIS CONTINENTCalls Success in Normalization inThis Country the LeadingDevelopment. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/australia-cutting-debt-treasurer-says-it-is-down-200000000-despite.html | AUSTRALIA CUTTING DEBT.; Treasurer Says It Is Down $200,000,000 Despite New Loans. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/princeton-is-upset-at-soccer-by-2-to-1-loses-first-game-since-1926.html | PRINCETON IS UPSET AT SOCCER BY 2 TO 1; Loses First Game Since 1926 When Swarthmore Wins in Extra Period. RUDDY'S GOAL IS DECISIVE Tallies in First Overtime Session After Smashing Through the Tigers' Defense. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/john-cromwell-to-wed-will-marry-kay-johnson-also-of-the-stage-in.html | JOHN CROMWELL TO WED.; Will Marry Kay Johnson, Also of the Stage, in Stony Creek on Sunday. | True | | C1B 1930 |
| 1928-10-11 | 1928-10-11 | https://www.nytimes.com/1928/10/11/archives/storm-relief-fund-passes-5000000-minimum-asked-by-red-cross-for.html | STORM RELIEF FUND PASSES $5,000,000; Minimum Asked by Red Cross for Hurricane Victims Is Exceeded by $25,994. | True | Special to The New York Times. | C1B 1930 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/reveals-utilities-active-in-oregon-mrs-clare-k-tripp-says-her.html | REVEALS UTILITIES ACTIVE IN OREGON; Mrs. Clare K. Tripp Says Her Bureau, Financed by Power Men, Circularized Schools. REACHED 50,000 STUDENTS She Tells Federal Trade Commission State and Local Superintendents Approved Pamphlets. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/bank-of-england-gold-down-725000-in-week-reduction-in-4-weeks.html | BANK OF ENGLAND GOLD DOWN 725,000 IN WEEK; Reduction in 4 Weeks 9,083,000-- Reserve Ratio Slightly Higher. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/big-ottinger-vote-predicted-upstate-nominees-manager-says-reports.html | BIG OTTINGER VOTE PREDICTED UP-STATE; Nominee's Manager Says Reports by Leaders Indicate an Overwhelming Plurality. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/annalist-price-index.html | ANNALIST PRICE INDEX. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/spanish-war-veterans-pick-denver-for-1929-closing-session-at-havana.html | SPANISH WAR VETERANS PICK DENVER FOR 1929; Closing Session at Havana Also Adopts Resolution Urging Higher Pensions. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/roads-form-agency-for-express-deal-representatives-of-leading.html | ROADS FORM AGENCY FOR EXPRESS DEAL; Representatives of Leading Carriers Will Now Proceed With Purchase Plans. METHOD STILL IN DOUBT American Railway Express Will Be Acquired Either Through Purchase of Stock or Property. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/ships-at-sea-watch-for-sister-of-air-host-of-liners-now-on-ocean.html | SHIPS AT SEA WATCH FOR SISTER OF AIR; Host of Liners Now on Ocean Despite Lateness of Season Ready to Aid Zeppelin. MANY FREIGHTERS CROSSING Large Number of Vessels Are Well to North, However, and May Be Off Dirigible's Course. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/coolidge-opens-fair-in-hawaii.html | Coolidge Opens Fair in Hawaii. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/princess-sophie-of-orleans-is-dead-daughter-of-the-duke-of-vendome.html | PRINCESS SOPHIE OF ORLEANS IS DEAD; Daughter of the Duke of Vendome and Niece of KingAlbert of Belgium. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/sacramento-victor-evens-coast-series-near-riot-develops-as-san.html | SACRAMENTO VICTOR; EVENS COAST SERIES; Near Riot Develops as San Francisco Loses 8-7--Attack on Umpire Starts Trouble. ROHWER'S BAT DECIDES His Two Homers Account for 5 Runs--Crandall Fans Ruether With 2 on in 9th. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/acquire-gauge-concern-bankers-announce-purchase-of-the-liquidometer.html | ACQUIRE GAUGE CONCERN.; Bankers Announce Purchase of the Liquidometer Company. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/housing-loans-approved-metropolitan-life-lends-2534612-on-dwellings.html | HOUSING LOANS APPROVED.; Metropolitan Life Lends $2,534,612 on Dwellings and Apartments. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/two-british-fliers-killed-planes-tail-snaps-off-in-display-for.html | TWO BRITISH FLIERS KILLED; Plane's Tail Snaps Off In Display for Visiting Sultan. | True | Wireless to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/texon-oil-stock-plan-directors-recommend-change-in-the-capital.html | TEXON OIL STOCK PLAN.; Directors Recommend Change In the Capital Structure. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/meadow-brook-four-wins-us-open-title-conquers-hardfighting-army.html | MEADOW BROOK FOUR WINS U.S. OPEN TITLE; Conquers Hard-Fighting Army Team in Final for Polo Crown by 8 Goals to 5. ARMY IN WATERBURY FINAL Same Game Serves as SemiFinal and Officers, Aided by 5-Goal Handicap, Advance.HITCHCOCK'S TEAM SCORESSands Point Also Reaches Waterbury Final by Defeating Eastcott in Extra Period, 12-11. | True | By Robert F. Kelley. Special To the New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/general-electric-expands-barry-predicts-total-business-of-340000000.html | GENERAL ELECTRIC EXPANDS; Barry Predicts Total Business of $340,000,000 This Year. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/dodge-common-subject-of-inquiry-stock-exchange-investigates.html | DODGE COMMON SUBJECT OF INQUIRY; Stock Exchange Investigates Following Indications of an Approaching Corner. SHORTS ARE PUNISHED Situation Is Development From Exchange for Chrysler Shares Under Merger Agreement. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/new-acoustic-directors.html | New Acoustic Directors. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/yaleprinceton-class-elevens-to-meet-more-than-50-tigers-strive-for.html | Yale-Princeton Class Elevens to Meet; More Than 50 Tigers Strive for Places | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/a-new-broom-not-needed.html | A NEW BROOM NOT NEEDED. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/organizes-to-sell-autos-abroad.html | Organizes to Sell Autos Abroad. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/new-jersey-bus-tax-is-held-unlawful-impost-of-one-and-a-half-cents.html | NEW JERSEY BUS TAX IS HELD UNLAWFUL; Impost of One and a Half Cents a Mile Called Void by Vice Chancellor. HE SEES DISCRIMINATION Upholding Interstate Carriers, He Grants Injunction Against License Suspensions. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/rudolph-victor-over-curran.html | Rudolph Victor Over Curran. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/broadcasts-relay-news-of-zeppelin-radio-stations-here-send-out.html | BROADCASTS RELAY NEWS OF ZEPPELIN; Radio Stations Here Send Out Bulletins on Progress of Airship Toward Atlantic. DIRECT SIGNALS AWAITED Dirigible Has One Transmitter for Long-Wave Operation and One for as Low as 300 Meters. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/money.html | MONEY. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/foreign-flotations-continue-rise-here-securities-total-1208268150.html | FOREIGN FLOTATIONS CONTINUE RISE HERE; Securities Total $1,208,268,150 in First Nine Months as Against $1,060,883,760 in 1927 Period. NEW NOMINAL CAPITAL GAIN Loans to Europe Exceed Those to Latin America Except in Third Quarter, When Balance Shifted. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/the-customs-court-rule-against-low-duty-plea-for-imports-of.html | THE CUSTOMS COURT.; Rule Against Low Duty Plea for Imports of Chenille Axminster Carpets. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/mayor-forbids-cut-in-subway-budget-rejects-wallsteins-proposal-to.html | MAYOR FORBIDS CUT IN SUBWAY BUDGET; Rejects Wallstein's Proposal to Drop $25,000,000 Item and 5-Cent Fare Demand. EXPECTS COURT VICTORY Walker Asserts He Will Prove to Supreme Court on Monday That Present Rate Must Stay. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/soviet-prizewinners-prefer-cash-to-baths-but-workers-in-best.html | SOVIET PRIZE-WINNERS PREFER CASH TO BATHS; But Workers in 'Best' Factory Fail in Move to Split Award in Money Among Themselves. | True | Wireless to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/wickersham-endorses-hofstadter.html | Wickersham Endorses Hofstadter. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/maury-wrote-of-cold-stream.html | Maury Wrote of Cold Stream. | True | J.L. MINOR. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/sports-of-the-times-weakness-or-strength.html | Sports of the Times; Weakness or Strength? | True | By John Kieran. | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/bronx-flat-is-sold-plaintiff-gets-woodrow-wilson-court-for-68756065.html | BRONX FLAT IS SOLD.; Plaintiff Gets Woodrow Wilson Court for $687,560.65. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/jury-convicts-2-yale-seniors.html | Jury Convicts 2 Yale Seniors. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/wolgast-beats-goldberg.html | Wolgast Beats Goldberg. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/a-million-for-playgrounds.html | A MILLION FOR PLAYGROUNDS. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/banish-wilson-from-ballot-because-lincoln-got-votes.html | Banish Wilson From Ballot Because Lincoln Got Votes | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/wheat-pool-closes-year-marketed-210000000-bushels-for-canadian.html | WHEAT POOL CLOSES YEAR.; Marketed 210,000,000 Bushels for Canadian Farmers at $1.42 . | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/21000-are-defendants-in-polish-lawsuit.html | 21,000 ARE DEFENDANTS IN POLISH LAWSUIT | True | Wireless to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/smith-lauds-italians-in-columbus-day-proclamation-he-praises-work.html | SMITH LAUDS ITALIANS.; In Columbus Day Proclamation He Praises Work for America. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/broadway-applauded-in-italy.html | Broadway" Applauded in Italy . | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/the-childrens-radio-concerts.html | THE CHILDREN'S RADIO CONCERTS. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/says-silk-exchange-has-spurred-activity-gerli-reviewing-progress.html | SAYS SILK EXCHANGE HAS SPURRED ACTIVITY; Gerli, Reviewing Progress, Asserts Market Here Reflects the General Conditions. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/display-captures-20000-gold-cup-salmon-colt-sets-new-track-record.html | DISPLAY CAPTURES $20,000 GOLD CUP; Salmon Colt Sets New Track Record of 2:03 for 1 Miles Before 20,000 at Hawthorne. MIKE HALL IS SECOND Loses by Nose in Driving Finish-- Winner Pays $27.90 in Mutuels --Crusader Is Third. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/bank-merger-expands-giannini-interests-united-security-of-san.html | BANK MERGER EXPANDS GIANNINI INTERESTS; United Security of San Francisco and Merchants National of Los Angeles Combine. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/hoover-and-rice-growers-as-secretary-he-acted-promptly-and-without.html | HOOVER AND RICE GROWERS.; As Secretary He Acted Promptly and Without Publicity. | True | E.L. MADDOX. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/harvard-dartmouth-tickets-are-oversubscribed-by-5000.html | Harvard Dartmouth Tickets Are Oversubscribed by 5,000 | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/bar-federal-action-on-24-liquor-deaths-grand-jurors-find-the.html | BAR FEDERAL ACTION ON 24 LIQUOR DEATHS; Grand Jurors Find the Victims Killed by Wood Alcohol, Not Restricted by Dry Law. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/uses-smith-speech-in-farm-aid-attack-curtis-also-quotes-from-book.html | USES SMITH SPEECH IN FARM AID ATTACK; Curtis Also Quotes From Book by Pringle in Assailing Governor's Relief Views. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/columbia-to-start-buser-at-halfback-crowley-to-use-star-punter-in.html | COLUMBIA TO START BUSER AT HALFBACK; Crowley to Use Star Punter in Place of Stanczyk Against Wesleyan Tomorrow. COSTIGAN WILL PLAY END Sophomore to Be Davenport's Running Mate--Squad Sent Through Signal and Passing Drill. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/planes-to-pick-up-mail-on-zeppelin-coming-here-on-the-big-dirigible.html | PLANES TO PICK UP MAIL ON ZEPPELIN; COMING HERE ON THE BIG DIRIGIBLE. | True | International Newsreel Photo. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/awards-for-18-mechanics-workers-on-261-fifth-avenue-to-receive.html | AWARDS FOR 18 MECHANICS; Workers on 261 Fifth Avenue to Receive Certificates. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/finds-huge-jet-diamond-poor-brazilian-discovers-gem-called-largest.html | FINDS HUGE JET DIAMOND.; Poor Brazilian Discovers Gem Called Largest Ever Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/dont-forget-to-register.html | Don't Forget to Register. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/princeton-changes-varsity-back-field-requardt-is-advanced-to-first.html | PRINCETON CHANGES VARSITY BACK FIELD; Requardt Is Advanced to First String, Supplanting Jones at Halfback Post. BYLES TAKES GUARD BERTH Will Play Opposite J. Caldwell in Absence of Metres--2,000 Give Virginia Send-Off. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/american-woman-montmartre-victim-trusts-polite-thug-to-take-her-for.html | AMERICAN WOMAN MONTMARTRE VICTIM; Trusts Polite Thug to Take Her for a Drive and Loses Money and Jewels. | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/business-world-fur-business-on-the-mend.html | BUSINESS WORLD; Fur Business on the Mend. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/washington-follows-flight-with-interest-government-offers-all.html | WASHINGTON FOLLOWS FLIGHT WITH INTEREST; Government Offers All Assistance, and Service Chiefs Will Greet Ship on Arrival. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/huge-air-merger-reported-in-canada-interprovincial-airways-said-to.html | HUGE AIR MERGER REPORTED IN CANADA; Inter-Provincial Airways Said to Have Bought 6 Concerns Valued at $30,000,000. WIDE SERVICE IS PLANNED Buffalo and Detroit Would Be Linked With Dominion Cities-- E.W. Beatty Mentioned as Head. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/offers-rights-to-buy-new-insurance-stock-city-financial.html | OFFERS RIGHTS TO BUY NEW INSURANCE STOCK; City Financial Shareholders May Acquire Consolidated Indemnity Shares. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/mrs-helen-porter-davisson-and-paul-pryibil-married-in-ceremonies.html | Mrs. Helen Porter Davisson and Paul Pryibil Married in Ceremonies Here and in Florida | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/refuse-to-meet-in-philadelphia-lutherans-choose-milwaukee-for.html | REFUSE TO MEET IN PHILADELPHIA; Lutherans Choose Milwaukee for Convention When Quaker City Scandals Are Cited. RETAIN $2,400,000 BUDGET Delegates at Erie, Pa., Refuse to Force Contributions From All Church Families. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/18-win-music-honors-of-juilliard-school-scholarships-to-study-at.html | 18 WIN MUSIC HONORS OF JUILLIARD SCHOOL; Scholarships to Study at Institute of Musical Art Are Awarded. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/theatre-parties-by-city-bank-club.html | Theatre Parties by City Bank Club. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/russian-buyers-due-today.html | Russian Buyers Due Today. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/needles-in-the-strawstack.html | NEEDLES IN THE STRAWSTACK. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/paid-record-price-for-seat-thomas-s-meehan-was-purchaser-of.html | PAID RECORD PRICE FOR SEAT; Thomas S. Meehan Was Purchaser of Membership at $450,000. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/woman-killed-in-fall-from-window.html | Woman Killed in Fall From Window | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/barnard-is-victor-over-stevens-prep-beckman-scores-3-touchdowns-as.html | BARNARD IS VICTOR OVER STEVENS PREP; Beckman Scores 3 Touchdowns as His Eleven Opens Season With 44-0, Triumph. KINGSLEY ON TOP BY 7 TO 6 Is Successful Against Newark Academy--Pingry and Carteret Play to Scoreless Tie. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/judson-takes-over-the-wolfsohn-bureau-concert-and-radio-program.html | JUDSON TAKES OVER THE WOLFSOHN BUREAU; Concert and Radio Program Interests in Merger to Extend Activities. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/mrs-hucknall-is-victor-turns-in-best-card-of-medal-play-golf.html | MRS. HUCKNALL IS VICTOR.; Turns In Best Card of Medal Play Golf Handicap at Bridgeport. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/to-radio-niagara-roar-round-world.html | To Radio Niagara Roar Round World | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/no-armynotre-dame-public-sale.html | No Army-Notre Dame Public Sale. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/race-to-port-chester-wild-draw-122-today-michelsen-de-mar-and-frick.html | RACE TO PORT CHESTER WILD DRAW 122 TODAY; Michelsen, De Mar and Frick Head List Which Will Seek Marathon Laurels. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/connolly-says-he-never-asked-about-sewer-pipe-prices-but-declares.html | CONNOLLY SAYS HE NEVER ASKED ABOUT SEWER PIPE PRICES; But Declares the Contractors Assured Him They Were Not Being Overcharged. DENIES PHILLIPS INFLUENCE Swears He Did Not Order Seely to Draw Specifications to Grant a Monopoly. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/nelson-gets-decision-outpoints-whalen-in-10-rounds-at-102d-regiment.html | NELSON GETS DECISION.; Outpoints Whalen in 10 Rounds at 102d Regiment Armory. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/56000-seek-tickets-for-hoover-speech-applications-for-madison.html | 56,000 SEEK TICKETS FOR HOOVER SPEECH; Applications for Madison Square Garden Admission Thrice Seat Capacity. HILLES TELLS OCT. 22 PLANS Arriving at 8 A.M., Nominee Will Lunch With County Chairmen-- -- Dawes to Speak With Him. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/to-play-in-hallelujah-four-negro-players-of-new-york-chosen-as.html | TO PLAY IN "HALLELUJAH."; Four Negro Players of New York Chosen as Types for Movie. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/warren-dismisses-two-patrolmen.html | Warren Dismisses Two Patrolmen. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/praises-new-chinese-government.html | Praises New Chinese Government. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/two-regulars-sent-to-seconds-by-penn-smith-and-olexy-left-tackle.html | TWO REGULARS SENT TO SECONDS BY PENN; Smith and Olexy, Left Tackle and Left End, Replaced by Kuehn and Ball. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/mockery-15-to-20-leads-field-of-15-needs-vigorous-ride-by-fator-to.html | MOCKERY, 15 TO 20, LEADS FIELD OF 15; Needs Vigorous Ride by Fator to Beat Royal Love by Two Lengths at Jamaica. SPORT DISAPPOINTS AGAIN Mrs. Phillips's Entry, Favorite, Runs Third as Donnatina Scores by 4 Lengths--Astron, 15-1, Victor. | True | By Bryan Field. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/cast-iron-pipe-plans-told-stockholders-to-vote-on-recapitalization.html | CAST IRON PIPE PLANS TOLD.; Stockholders to Vote on Recapitalization Scheme Oct. 22. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/outlook-is-bright-trade-reviews-find-business-and-industry-are.html | OUTLOOK IS BRIGHT, TRADE REVIEWS FIND; Business and Industry Are Holding Recent Gains, Dun's and Bradstreet's Report. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/sees-massachusetts-for-hoover.html | Sees Massachusetts for Hoover. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/yankees-disband-baseball-weary-ruth-gehrig-and-hoyt-will-barnstorm.html | YANKEES DISBAND, BASEBALL WEARY; Ruth, Gehrig and Hoyt Will Barnstorm and the Rest Will Forget the Game. HUNTING LURE CALLS SOME Huggins Will Play Golf for a Few Weeks Here, Then Go to Florida -- Movies Beckon Meusel. | True | By John Drebinger. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/babe-ruth-in-stalled-car-attracts-1500-and-blocks-heavy-traffic-in.html | Babe Ruth in Stalled Car Attracts 1,500 And Blocks Heavy Traffic in Union City | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/british-coal-mines-losing-estimate-gives-55000000-total-loss-since.html | BRITISH COAL MINES LOSING; Estimate Gives $55,000,000 Total Loss Since Big Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/importer-shot-nine-times-autopsy-performed-in-street-killing.html | IMPORTER SHOT NINE TIMES.; Autopsy Performed In Street Killing --Druggist Denies Seeing Attack. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/robinson-attacks-hoover-power-view-in-reno-nev-speech-he-says.html | ROBINSON ATTACKS HOOVER POWER VIEW; In Reno (Nev.) Speech He Says Republican Is 'Vacillating' on Boulder Dam. CONTRASTS SMITH'S STAND And Promises Prompt Action-- Snow Overtakes Senator's Train in Sierra Nevadas. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/butler-heads-academy-of-letters.html | Butler Heads Academy of Letters. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/dont-forget-to-register-91715888.html | Don't Forget to Register. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/raymond-will-codicil-revokes-museum-gift-newark-mayor-left-order-to.html | RAYMOND WILL CODICIL REVOKES MUSEUM GIFT; Newark Mayor Left Order to Auction His Art Collection-- Friends Get Bequests. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/hoover-spends-day-on-boston-address-expected-to-deal-with-tariff.html | HOOVER SPENDS DAY ON BOSTON ADDRESS; Expected to Deal With Tariff and Merchant Marine in Speech Monday. WORK STARTS FOR CHICAGO Will Confer With Grain Belt State Leaders--Borah to Trail Smith in South. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/slays-eloping-daughter-yugoslav-mother-plunges-knife-into-girls.html | SLAYS ELOPING DAUGHTER.; Yugoslav Mother Plunges Knife Into Girl's Heart. | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/king-receives-mrs-akeley-albert-of-belgium-gets-report-from-her-on.html | KING RECEIVES MRS. AKELEY; Albert of Belgium Gets Report From Her on Gorillas. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/gets-ball-pool-evidence-albany-district-attorney-brings-back-data.html | GETS BALL POOL EVIDENCE; Albany District Attorney Brings Back Data From Boston. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/zeppelin-soars-over-mediterranean-retarded-by-wind-heads-for.html | ZEPPELIN SOARS OVER MEDITERRANEAN; RETARDED BY WIND, HEADS FOR ATLANTIC; EXPECTED HERE ABOUT NOON ON SUNDAY; LOUNGING ROOM FOR GRAF ZEPPELIN'S PASSENGERS. | True | Times Wide World Photo. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/columbia-crashes-in-start-for-rome-ocean-flight-fails-as-heavy-load.html | COLUMBIA CRASHES IN START FOR ROME; Ocean Flight Fails as Heavy Load Forces Plane Down After Perilous Take-Off. LANDS ON LINKS MILE AWAY Running Gear Crumples Under the Strain, but Williams and Bonelli Are Unhurt. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/with-other-college-football-teams.html | With Other College Football Teams | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/sees-an-end-of-panics-statistician-tells-gas-meeting-reserve-banks.html | SEES AN END OF PANICS.; Statistician Tells Gas Meeting Reserve Banks Mean Stability. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/cordial-welcome-awaits-zeppelin-city-prepares-round-of.html | CORDIAL WELCOME AWAITS ZEPPELIN; City Prepares Round of Entertainments After Official Reception and Harbor Trip.INLAND TOUR IS LIKELYInvitations From Many Cities--Craft May Cruise AboutIf It Arrives at Night. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/treasury-offering-overbid-by-538000000-allotment-of-300000000-issue.html | Treasury Offering Overbid by $538,000,000; Allotment of $300,000,000 Issue Arranged | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/labrador-is-victor-in-straight-heats-lowers-own-record-to-203-in.html | LABRADOR IS VICTOR IN STRAIGHT HEATS; Lowers Own Record to 2:03 in First Division of 2:18 Pace at Toledo. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/markets-in-london-paris-and-berlin-tone-on-british-exchange-is.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on British Exchange Is Strong, With Oil and Tobacco in Keen Demand. PARIS BOURSE IS STAGNANT Rentes, However, Rise--Berlin Speculators Seek Cover and Several Stocks Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/os-poland-fined-for-speeding.html | O.S. Poland Fined for Speeding. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/price-of-bancservice-shares.html | Price of Banc-Service Shares. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/bridgeman-defends-anglofrench-accord.html | BRIDGEMAN DEFENDS ANGLO-FRENCH ACCORD | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/doran-promises-aid-to-police.html | Doran Promises Aid to Police. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/champions-play-today-hagen-farrell-diegel-and-burke-on-westchester.html | CHAMPIONS PLAY TODAY.; Hagen, Farrell, Diegel and Burke on Westchester Biltmore Program. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/crippled-girl-registers-paralyzed-in-arms-and-legs-she-signs-name.html | CRIPPLED GIRL REGISTERS.; Paralyzed in Arms and Legs, She Signs Name With Pen in Teeth. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/nanking-inaugural-honors-sun-yatsen-chiang-kaishek-and-new-council.html | NANKING INAUGURAL HONORS SUN YAT-SEN; Chiang Kai-shek and New Council Take Office, Promising to Follow His Teachings. WILL OBEY KUOMINTANG Presidents of Five "Yuans" Begin Duties--Their Power Over Ministers Is Criticized. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/polo-to-aid-bideawee-funds-to-be-raised-tomorrow-for-home-for.html | POLO TO AID BIDE-A-WEE.; Funds to Be Raised Tomorrow for Home for Animals. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/hawkins-once-football-star-gets-prison-term-as-burglar.html | Hawkins, Once Football Star, Gets Prison Term as Burglar | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/lady-astor-to-receive-lld-degree.html | Lady Astor to Receive LL.D. Degree. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/miss-lane-weds-ernest-a-moody-texas-girl-art-student-married-at-the.html | MISS LANE WEDS ERNEST A. MOODY; Texas Girl, Art Student, Married at the Home of Bridegroom's Parents Here. MISS A. HUNTING, BRIDE Wed to Harry H. Williamson by REV. J.H. Bond in Church of St. Ann, Sayville, L.I. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/mary-lewis-wins-berlin-metropolitan-soprano-gives-a-concert-program.html | MARY LEWIS WINS BERLIN.; Metropolitan Soprano Gives a Concert Program of Four Languages. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/weeks-gold-exports-131000.html | Week's Gold Exports $131,000. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/somebody-must-be-indiscreet.html | SOMEBODY MUST BE INDISCREET | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/nyu-offense-led-by-follet-in-drill-violet-back-crosses-line-twice.html | N.Y.U. OFFENSE LED BY FOLLET IN DRILL; Violet Back Crosses Line Twice in Stiff Scrimmage on Ohio Field Gridiron. MARSHALL JOINS VARSITY Sophomore Replaces Riordon at End While Buckley Is Assigned to Hill's Berth at Half. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/transamerica-chartered-san-francisco-men-organize-250000000.html | TRANS-AMERICA CHARTERED; San Francisco Men Organize $250,000,000 Corporation. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/moscow-art-theatre-testimonials.html | Moscow Art Theatre Testimonials. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/four-new-dividends-two-extras-declared-annual-per-cent-bonus-voted.html | FOUR NEW DIVIDENDS, TWO EXTRAS DECLARED; Annual Per Cent. Bonus Voted by Bank of Toronto--Quarterly Passed by Allison Drug. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/to-dedicate-camp-gate-yale-will-hold-exercises-nov-3-at-memorial-to.html | TO DEDICATE CAMP GATE.; Yale Will Hold Exercises Nov. 3 at Memorial to Football Mentor. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/subsidiary-formed-by-brown-boveri-new-company-to-take-over-all.html | SUBSIDIARY FORMED BY BROWN BOVERI; New Company to Take Over All Shipbuilding Activities, Completing Existing Contracts. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/canada-to-pay-refunded-war-loan.html | Canada to Pay Refunded War Loan. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/lawyer-freed-on-check-charge.html | Lawyer Freed on Check Charge. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/buys-into-welch-grape-juice-co.html | Buys Into Welch Grape Juice Co. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/discounts-prospects-of-rejuvenation-prof-cm-child-doubts-much.html | DISCOUNTS PROSPECTS OF REJUVENATION; Prof. C.M. Child Doubts Much Progress in This Direction for a Long Time. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/music-beethoven-symphony-starts.html | MUSIC; Beethoven Symphony Starts. | True | By Olin Downes. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/marshall-loses-in-chess-opener-resigns-to-tartakower-after.html | MARSHALL LOSES IN CHESS OPENER; Resigns to Tartakower After Entanglements Block His Hope for Triumph. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/weather-forecast-sends-cotton-up-frost-possibility-in-the-south.html | WEATHER FORECAST SENDS COTTON UP; Frost Possibility in the South Brings Advances in the Futures Market Here. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS.; Monthly and Other Statements of Earnings of Various Companies. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/log-of-the-graf-zeppelin-on-the-flight-to-america.html | Log of the Graf Zeppelin On the Flight to America | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/wife-sues-g-van-n-foster-asks-separation-charging-he-left-her-to.html | WIFE SUES G. VAN N. FOSTER; Asks Separation, Charging He Left Her to return to Parents. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/montclair-high-wins-at-soccer.html | Montclair High Wins at Soccer. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/says-british-labor-desires-no-revolt-lord-melchett-also-declares-it.html | SAYS BRITISH LABOR DESIRES NO REVOLT; Lord Melchett Also Declares It Has Rejected Moscow's Leadership. TELLS OF NEW COOPERATION At Luncheon Here He Describes the Industrial Rapprochement Which Followed General Strike. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/governor-proclaims-rooseveltnavy-day-urges-joint-observance-on-oct.html | GOVERNOR PROCLAIMS ROOSEVELT-NAVY DAY; Urges Joint Observance on Oct. 27, 70th Anniversary of Birth of the Late President. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/fire-department.html | Fire Department. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/miss-bishop-leads-seniors-golf-play-turns-in-card-of-86-in-first-18.html | MISS BISHOP LEADS SENIORS' GOLF PLAY; Turns In Card of 86 in First 18 Holes of Tourney at Westchester Biltmore. MRS. BARLOW IS SECOND Her Score of 87 Is One Below That of the Champion, Mrs. F.E. Dubois. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/sunday-night-entertainments.html | Sunday Night Entertainments. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/bond-trading-quiet-market-irregular-gains-in-some-sections-with.html | BOND TRADING QUIET, MARKET IRREGULAR; Gains in Some Sections, With Fractional Declines in Others-- Government Issues Steady. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/fordham-pursues-overhead-attack-cavanaugh-devises-several-new.html | FORDHAM PURSUES OVERHEAD ATTACK; Cavanaugh Devises Several New Formations With Pass to Be Used Against N.Y.U. MAROON COACH CONFIDENT Cullen and McMahon in Hard Struggle for Halfback Position-- Spirit Runs High at Campus. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/gem-thief-suspect-seized-on-phone-tip-diamond-cutter-with-office.html | GEM THIEF SUSPECT SEIZED ON PHONE TIP; Diamond Cutter With Office Near Scene of $190,000 HoldUp Accused by Victim.ARREST FOLLOWS CALLAlleged Confederate Complains HeWas "Double-Crossed" and IsWilling to Tell All. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/zeltner-makes-holeinone.html | Zeltner Makes Hole-in-One. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/guests-of-englishspeaking-union.html | Guests of English-Speaking Union. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/job-agency-man-held-accused-of-withholding-advance-payment-on-a.html | JOB AGENCY MAN HELD.; Accused of Withholding Advance Payment on a Position. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/twohour-workout-is-held-at-harvard-crimson-eleven-drills-on-defense.html | TWO-HOUR WORKOUT IS HELD AT HARVARD; Crimson Eleven Drills on Defense Formations Against North Carolina Plays. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/many-advances-on-curb-utility-mining-and-industrial-specialty.html | MANY ADVANCES ON CURB.; Utility, Mining and Industrial Specialty Groups Most Active. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/pleads-for-beauty-in-all-hospitals-head-of-catholic-association.html | PLEADS FOR BEAUTY IN ALL HOSPITALS; Head of Catholic Association Tells Surgeons in Boston It Has Value in Healing 2,600 DOCTORS AT CLINICS Representatives of 26 Countries Crowd Institutions to Witness Operations. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/antique-watch-for-de-wolf-hopper.html | Antique Watch for De Wolf Hopper. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/hadley-comes-out-for-smith-on-dry-stand-true-statesman-says-yale.html | Hadley Comes Out for Smith on Dry Stand; True Statesman, Says Yale Ex-President | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/indian-fullback-star-makfs-iowa-favorite-chicago-will-try-to-stop.html | INDIAN FULLBACK STAR MAKFS IOWA FAVORITE; Chicago Will Try to Stop McLain Tomorrow--50,000 Expected at Stagg Field. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/byelection-on-in-devon-aged-rustic-found-who-never-heard-of-baldwin.html | BY-ELECTION ON IN DEVON.; Aged Rustic Found Who Never Heard of Baldwin or Lloyd George. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/night-clubs-breed-crime-says-banton-district-attorney-declares.html | NIGHT CLUBS BREED CRIME, SAYS BANTON; District Attorney Declares Thugs Wait to Rob Patrons, Who Seldom Complain. HE BLAMES PROHIBITION Pecora Questions Four on Death of Woman--Expects Tommy Guinan to Aid Inquiry. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/french-submarine-missing-online-with-43-aboard-overdue-at-bizerta.html | FRENCH SUBMARINE MISSING; Online, With 43 Aboard, Overdue at Bizerta From Cherbourg. | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/holdings-decrease-in-discounted-bills-drop-of-32500000-reported-by.html | HOLDINGS DECREASE IN DISCOUNTED BILLS; Drop of $32,500,000 Reported by Federal Reserve Board for Week Ended Oct. 10. $16,000,000 LESS HELD HERE Note Circulation Gained $21,600,000 and Cash Reserves $1,500,000 as Deposits Declined $36,400,000. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/smith-met-with-ovations-at-10-stops-in-solid-south-leaders-promise.html | SMITH MET WITH OVATIONS AT 10 STOPS IN SOLID SOUTH; LEADERS PROMISE VICTORY; NOMINEE HEADS PARADES Cheered by Thousands in Virginia and North Carolina Cities. SPEAKS TWICE BRIEFLY Governor Views 'Sidewalks' and 'Dixie' Tunes as a Symbol of Unity. BROWN DERBY CONSPICUOUS Banners Proclaim "We Are for You Al"--He Decides to Speak at Nashville Tonight. | True | From a Staff Correspondent of The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/college-man-dies-9th-football-death-passey-freshman-at-brigham.html | COLLEGE MAN DIES; 9TH FOOTBALL DEATH; Passey, Freshman at Brigham Young University, Fell on Head When Kicking Ball. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/rutgers-freshman-game-off.html | Rutgers Freshman Game Off. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/nursed-20-years-at-canal-miss-mackereth-retires-after-30-years.html | NURSED 20 YEARS AT CANAL.; Miss Mackereth Retires After 30 Years' Work--Served in Four Wars. | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/cardinal-shifts-priests-two-go-to-new-pastoratestwo-are.html | CARDINAL SHIFTS PRIESTS.; Two Go to New Pastorates--Two Are Promoted--Assistants Changed. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/acquitted-of-threats-against-mrs-thaw-beatty-freed-by-a-pittsburgh.html | ACQUITTED OF THREATS AGAINST MRS. THAW; Beatty Freed by a Pittsburgh Jury as Writer of Letters Demanding Money. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/queens-democrats-in-first-peace-move-benninger-files-declination-as.html | QUEENS DEMOCRATS IN FIRST PEACE MOVE; Benninger Files Declination as Independent Candidate for Borough Presidency. SOME DISCORD REMAINS Smedley's Promise to Resign as Price of Solidarity Criticized by Organization Veterans. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/zeppelin-passenger-asks-room-here.html | Zeppelin Passenger Asks Room Here. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/harbord-on-radio-tonight-fd-roosevett-to-speak-at-boston-bingham-to.html | HARBORD ON RADIO TONIGHT; F.D. Roosevett to Speak at Boston --Bingham to Discuss Aviation. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/wheat-advances-as-shorts-cover-reports-of-unfavorable-weather-in.html | WHEAT ADVANCES AS SHORTS COVER; Reports of Unfavorable Weather in Canada Are Also a Market Factor. EXPORT DEMAND IS SLOW Trade in Corn is Light, but the Undertone Is Firm and Close Is Higher. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/propose-capital-increase-missouri-life-directors-plan-to-have.html | PROPOSE CAPITAL INCREASE.; Missouri Life Directors Plan to Have $4,000,000 Stock. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/midnight-frolics-to-be-revived.html | Midnight Frolics" to Be Revived. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/col-mnutt-heads-american-legion-dean-of-indiana-law-school-is.html | COL M'NUTT HEADS AMERICAN LEGION; Dean of Indiana Law School Is Elected Commander to Succeed Spafford. MITCHELL AIR PLAN VOTED Resolution Calls for Lobby for Department of Defense and Unified Aviation Bureau. VETERANS END CONVENTION Auxiliary Picks Mrs. Ficklen of Georgia as President--Will Wind Up Meetings Today. | True | From a Staff Corrsepondent of The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/firemen-will-play-today-eleven-to-clash-with-nyu-freshmen-at-ohio.html | FIREMEN WILL PLAY TODAY.; Eleven to Clash With N.Y.U Freshman at Ohio Field. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/cuban-bobby-brown-victor.html | Cuban Bobby Brown Victor. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/rubber-futures-rally-expected-holiday-duliness-fails-to.html | RUBBER FUTURES RALLY.; Expected Holiday Duliness Fails to Develop--London Strong. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/named-on-great-northern-board.html | Named on Great Northern Board. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/express-strike-off-parley-next-week-depot-workers-vote-to-return-to.html | EXPRESS STRIKE OFF; PARLEY NEXT WEEK; Depot Workers Vote to Return to Jobs Pending Conference With Company Wednesday. UNION SEEKS RECOGNITION Chief Asserts if Employers Refuse It Will Be Question for International Body.DENIES PAY RISE DEMANDAll Employee to Be Taken Back, HeDeclares--Peace Averts Wide Freight Congestion. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/a-son-to-mrs-samuel-stickney.html | A Son to Mrs. Samuel Stickney. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/16-games-for-ccny-nine-eight-of-the-1929-contests-will-be-played-on.html | 16 GAMES FOR C.C.N.Y. NINE; Eight of the 1929 Contests Will Be Played on Home Field. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/3970000-in-new-securities-all-stocks-on-market-today.html | $3,970,000 in New Securities, All Stocks, on Market Today | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/blue-gas-is-used-on-american-farms-but-dirigibles-fuel-is-believed.html | BLUE GAS IS USED ON AMERICAN FARMS; But Dirigible's Fuel Is Believed to Have Higher Heat Value That That Used Here. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/midtown-hospital-buys-site.html | Midtown Hospital Buys Site. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/fireman-near-death-in-3story-leap.html | Fireman Near Death in 3-Story Leap | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/some-bad-weather-on-airships-route-retarding-winds-near-the-azores.html | SOME BAD WEATHER ON AIRSHIP'S ROUTE; Retarding Winds Near the Azores Should Not Prove Dangerous, However. NO REAL TROUBLE IN SIGHT Washington Bureau Finds No Evidence of Disturbance in FinalStages of Flight. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/london-auto-show-features-tiny-cars-great-crowds-besiege-olympia.html | LONDON AUTO SHOW FEATURES TINY CARS; Great Crowds Besiege Olympia and Snap Up Cheap, Ingenious Exhibits. ADVANCE SALES $50,000,000 British Makers Cater to the HomeMarket and Women Are Eager Purchasers. | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/air-mail-keeps-growing-total-in-september-showed-nearly-5000-pounds.html | AIR MAIL KEEPS GROWING.; Total in September Showed Nearly 5,000 Pounds Gain Over August. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/women-jockeys-defeat-men-in-historic-english-race.html | Women Jockeys Defeat Men In Historic English Race | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/chicagoans-bathe-in-record-october-heat-cold-wave-with-snow-in-the.html | Chicagoans Bathe in Record October Heat; Cold Wave With Snow in the Mountain States | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/indictment-reveals-gunmen-kidnappers-man-who-is-charged-with-14900.html | INDICTMENT REVEALS GUNMEN KIDNAPPERS; Man Who Is Charged With $14,900 Extortion Believed One of Organized Ring. TERROR SILENCED VICTIMS Police Said to Know of Three Who Were Field for $100,000 Ransom--Suspect More. BOOKMAKER TELLS STORY Seized by Five Armed Men, Robbed and Forced at Pistol Points to Draw Out Bank Funds, He Says. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/salmon-ship-reaches-port-star-of-england-brings-20303-cases-of-fish.html | SALMON SHIP REACHES PORT; Star of England Brings 20,303 Cases of Fish to San Francisco. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/navy-eleven-off-for-soldier-field-has-final-drill-at-annapolis-in.html | NAVY ELEVEN OFF FOR SOLDIER FIELD; Has Final Drill at Annapolis in Preparation for Tomorrow's Game With Notre Dame. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/lagray-meets-jordan-tonight.html | LaGray Meets Jordan Tonight. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/six-ships-to-sail-two-arrive-today-olympic-paris-lapland-carmania.html | SIX SHIPS TO SAIL; TWO ARRIVE TODAY; Olympic, Paris, Lapland, Carmania and Minnesota AreBound for Europe.MAURETANIA IS COMING IN The George Washington Is AlsoExpected--Munamar Leavingfor the Bahamas. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/industrials-lead-rise-over-the-counter-improvement-though-moderate.html | INDUSTRIALS LEAD RISE OVER THE COUNTER; Improvement, Though Moderate, Extends to Most Groups--Bank Stocks in Demand. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/city-officials-lash-allen-at-hearing-accuse-service-institute-head.html | CITY OFFICIALS LASH ALLEN AT HEARING; Accuse Service Institute Head of Falsifying as He Charges Department Irregularities. WALKER DEMANDS PROOF Insists Allegations Be Made to Grand Jury--Bars Speaker From City Hall Privilegas. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/conversion-of-detroit-edison-bonds-treasury-calls-16721900-here.html | Conversion of Detroit Edison Bonds.; Treasury Calls $16,721,900 Here. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/british-liberals-rap-rival-parties-conference-declares-labor-as.html | BRITISH LIBERALS RAP RIVAL PARTIES; Conference Declares Labor as Parliamentary Opposition Has Proved Impotent. BUT MIGHT WORK WITH IT Tories Accused of Lukewarmness to Peace, Disarmament and League of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/miss-regina-dodge-weds-cw-eliot-2d-ceremony-with-grandson-of-late.html | MISS REGINA DODGE WEDS C.W. ELIOT 2D; Ceremony With Grandson of Late President of Harvard in Grace Episcopal Church, Denver. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/high-time-scores-in-laurel-feature-glen-riddle-farm-filly-leads.html | HIGH TIME SCORES IN LAUREL FEATURE; Glen Riddle Farm Filly Leads Field by 3 Lengths and Runs in Fast Time. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/struntz-leads-bowlers-totals-244-for-high-single-score-in.html | STRUNTZ LEADS BOWLERS.; Totals 244 for High Single Score in Photo-Engravers League. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/pastors-to-resume-broadcast-sunday-drs-cadman-poling-and-fosdick.html | PASTORS TO RESUME BROADCAST SUNDAY; Drs. Cadman, Poling and Fosdick Will Have Separate Programs Over National Co. Chains. WABC SERIES STARTS TODAY National Electric Manufacturers' Association Offers Prize for Molded Products Name. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/upstate-road-votes-to-abandon-its-lines-hudson-valley-railway.html | UP-STATE ROAD VOTES TO ABANDON ITS LINES; Hudson Valley Railway Company Decision Based on Losses in Recent Years. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/pro-yankees-get-salemi-former-columbia-and-st-johns-player-signs.html | PRO YANKEES GET SALEMI.; Former Columbia and St. John's Player Signs With Pyle Eleven. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/fletcher-to-resign-as-rome-envoy.html | Fletcher to Resign as Rome Envoy. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/new-job-for-as-tuttle-chief-engineer-to-become-consultant-of.html | NEW JOB FOR A.S. TUTTLE.; Chief Engineer to Become Consultant of Estimate Board. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/pierce-aa-bowlers-win-jersey-city-five-triumphs-over-phil-spinella.html | PIERCE A.A. BOWLERS WIN; Jersey City Five Triumphs Over Phil Spinella Boro Hall Team. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/bank-clearings-stay-above-the-1927-level-weeks-total-of-9227676000.html | BANK CLEARINGS STAY ABOVE THE 1927 LEVEL; Week's Total of $9,227,676,000 Is 8.3% Higher Than Year Ago --Some Cities Show Declines. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/miss-stokes-to-be-bride-tomorrow-her-marriage-to-edwin-k-merrill-in.html | MISS STOKES TO BE BRIDE TOMORROW; Her Marriage to Edwin K. Merrill in St. Matthew's Church,BedFord, N.Y.TO MARRY PRINCESS NOV. 1John C. Hanbury-Williams to Wed Zernarda M. Cantacuzene inWashington. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/not-in-accord-with-facts.html | Not in Accord With Facts. | True | LEWIS NIXON. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/phone-soon-will-join-madrid-and-new-york-service-arranged-by.html | PHONE SOON WILL JOIN MADRID AND NEW YORK; Service Arranged by American Engineers Will Be Opened by Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/last-report-from-zeppelin-indicates-slow-progress.html | Last Report From Zeppelin Indicates Slow Progress | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/steel-line-blocks-india-trade-pool-corporation-subsidiary-objects.html | STEEL LINE BLOCKS INDIA TRADE POOL; Corporation Subsidiary Objects to Move to End Rate War in New York-Calcutta Service. BRITISH SHIPS MAKE OFFER Roosevelt Vessels Accept, but Isthmian Freighters Are KeptOut by Farrell. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/more-gold-received-by-bank-of-france-weeks-increase-46000000.html | MORE GOLD RECEIVED BY BANK OF FRANCE; Week's Increase 46,000,000 Francs--Note Issue Reduced, Foreign Balances Increase. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/will-rogers-discusses-this-speakeasy-business.html | Will Rogers Discusses This "Speakeasy" Business | True | WILL ROGERS. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/apartment-leases-max-bache-takes-twelveroom-suite-at-1035-fifth.html | APARTMENT LEASES.; Max Bache Takes Twelve-Room Suite at 1,035 Fifth Avenue. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/farrell-brothers-to-play-will-meet-kerrigan-and-mclean-tomorrow-in.html | FARRELL BROTHERS TO PLAY; Will Meet Kerrigan and McLean Tomorrow in Benefit Match. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/thudding-hoofs-of-500-mules-pound-oriental-park-track.html | Thudding Hoofs of 500 Mules Pound Oriental Park Track | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/registration-brisk-on-the-fourth-day-total-reaches-1195954-against.html | REGISTRATION BRISK ON THE FOURTH DAY; Total Reaches 1,195,954, Against 787,932 for the Same Peroid in Last Presidential Year MEDALIE CHARGES FRAUD Declares He Has Evidence of Hundreds of Cases in One HarlemDistrict Alone. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/greenleaf-wins-2-blocks-beats-woods-13125-and-12473-and-shows-way.html | GREENLEAF WINS 2 BLOCKS; Beats Woods, 131-25 and 124-73, and Shows Way, 1,007-598. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/veterans-big-help-to-boston-college-coach-mckenney-at-23-has-five.html | VETERANS BIG HELP TO BOSTON COLLEGE; Coach McKenney, at 23, Has Five Regulars Who Played With Him in 1926 on Varsity. WESTON IS RATED HIGHLY Stands Among Leading Backs of East--McGuirk Considered Greatest Tackle in Eagles' History. | True | By Allison Danzig. Special To the New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/eager-to-give-play-cant-find-the-author-hoboken-theatrical-company.html | EAGER TO GIVE PLAY; CAN'T FIND THE AUTHOR; Hoboken Theatrical Company Searches for Man Who Wrote on War Theme. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/davis-denounces-bigotry-in-campaign-former-democratic-nominee-sees.html | DAVIS DENOUNCES BIGOTRY IN CAMPAIGN; Former Democratic Nominee Sees an Organized Effort to Poison American Mind. CRITICIZES CHURCH HEADS Says Public Awaits Official Rebuke to Mrs. Willebrandt-- Pleads for Civic Equality. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/coal-merger-is-delayed.html | Coal Merger Is Delayed. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/horan-is-expelled-by-paris-press-body-correspondents-act-after.html | HORAN IS EXPELLED BY PARIS PRESS BODY; Correspondents Act After Getting Foreign Office Report onHis Part in Accord 'Leak.'HE GOES TO BRUSSELS Asserts There He Was Asked byFrance to Leave--Hearst SaysHe Ordered Writer Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/textile-wage-rise-given-fail-river-operatives-and-employers-agree.html | TEXTILE WAGE RISE GIVEN; Fail River Operatives and Employers Agree on 5 Per Cent. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/increase-of-power-denied-station-wgbb-radio-commissioner-says-law.html | INCREASE OF POWER DENIED STATION WGBB; Radio Commissioner Says Law Requires Limit--Plans Order on Mechanical Music. | True | Special to The New York Times. | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/french-pick-flaws-in-american-policy-paris-press-retorts-to-critis.html | FRENCH PICK FLAWS IN AMERICAN POLICY; Paris Press Retorts to Criti's of France on Naval Accord, Belittling Kellogg Pact.LIKENED TO "PHANTOM"Some See Conflict With MonroeDoctrine and Point to Stand ofSouth Americans on Treaty. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/ely-wants-factories-educated-for-war-industrial-preparedness-says.html | ELY WANTS FACTORIES EDUCATED FOR WAR; Industrial Preparedness, Says the General, Is Only Way to 'Get Around Disarmament Pacts.' | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/thomas-asks-smith-5-specific-questions-telegraphs-queries-on-racial.html | THOMAS ASKS SMITH 5 SPECIFIC QUESTIONS; Telegraphs Queries on Racial Issue, Waterpower and Policy Regarding Nicaragua. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/review-of-the-day-in-realty-market-tenement-house-sales-in-the.html | REVIEW OF THE DAY IN REALTY MARKET; Tenement House Sales in the Yorkville Section Feature Manhattan Trading. THREE DEALS IN 89TH ST. Investors Active in Housing Purchases--There--Operator Buys 47th Street Garage. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/chain-store-sales-rise-interstate-and-city-radio-report-gains-in.html | CHAIN STORE SALES RISE.; Interstate and City Radio Report Gains in Nine Months of 1928. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/a-daughter-to-mrs-lewis-s-may.html | A Daughter to Mrs. Lewis S. May. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/fitkin-wants-explanation-as-coast-guard-stops-launch.html | Fitkin Wants Explanation As Coast Guard Stops Launch | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/mellon-appeals-for-hoover-victory-as-prosperity-aid-nominee-says.html | MELLON APPEALS FOR HOOVER VICTORY AS PROSPERITY AID; Nominee, Says Treasury Head, Is Fit to Carry On Party's Constructive Policies. POINTS TO HIS EXPERIENCE Record of Republican Achievements Is Reviewed inRadio Address. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/army-to-sell-clothing-surplus.html | Army to Sell Clothing Surplus. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/eight-found-guilty-in-trial-of-gin-ring-six-others-acquitted-by.html | EIGHT FOUND GUILTY IN TRIAL OF 'GIN RING'; Six Others Acquitted by Jury After Five Hours--Sentences Are Set for Tuesday. ONE THREATENS DRY AGENT Cries "I'll Get You!" on Hearing the Verdict--Woman Witness Guarded in Court. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/fishman-for-hoover-jewish-editor-promises-to-work-for-republican.html | FISHMAN FOR HOOVER.; Jewish Editor Promises to Work for Republican Nominee. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/canada-advancing-in-external-trade-eight-months-exports-this-year.html | CANADA ADVANCING IN EXTERNAL TRADE; Eight Months' Exports This Year Were $800,000,000, Against $734,000,000 in 1927. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/stock-increase-dropped.html | Stock Increase Dropped. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/importers-expect-tariff-changes.html | Importers Expect Tariff Changes. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/100000-poles-on-strike-utility-employee-at-lodz-join-textile.html | 100,000 POLES ON STRIKE.; Utility Employee at Lodz Join Textile Workers in Wage Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/2167-in-paterson-strike-silk-workers-to-ask-5000-more-to-walk-out.html | 2,167 IN PATERSON STRIKE.; Silk Workers to Ask 5,000 More to Walk Out in Sympathy. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/structural-steel-orders-total-for-week-ended-oct-9-shows-2000ton.html | STRUCTURAL STEEL ORDERS.; Total for Week Ended Oct. 9 Shows 2,000-Ton Decline. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/van-sweringen-issue-taken.html | Van Sweringen Issue Taken. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/byrd-sends-thanks-to-wilbur-for-aid-promises-antarctic-expedition.html | BYRD SENDS THANKS TO WILBUR FOR AID; Promises Antarctic Expedition Will Strive to Show Appreciation to Navy and Army.TELLS MOBILIZATION PLANSCommander Reports He Expects toReach Ross Ice Barrier in January--Mrs. Byrd Starts Home. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/ac-james-to-head-roosevelts-drive-republican-accepts-post-on.html | A.C. JAMES TO HEAD ROOSEVELT'S DRIVE; Republican Accepts Post on Independent Committee to Aid Democratic Nominee. CANDIDATE IS GRATIFIED Is Old Friend of Railroad Man-- Obtained His Active Support on Phone From St. Paul. SMITH GAINS IN STATE TOLD Chairman Bray Says He Will Carry New York by 600,000--Sees Republican Defections. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/group-insurance-for-cuneo-press.html | Group Insurance for Cuneo Press. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/william-t-payne-shipper-dies-at-77-was-thrice-decorated-by-japan.html | WILLIAM T. PAYNE, SHIPPER, DIES AT 77; Was Thrice Decorated by Japan for His Services to Shipping and Trade.35 YEARS IN YOKOHAMA Retired New Yorker Had Been Oriental Representative of Canadian Pacific Steamship Co. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/miss-new-to-wed-joseph-l-andrews-daughter-of-mrs-sidney-new-to.html | MISS NEW TO WED JOSEPH L. ANDREWS; Daughter of Mrs. Sidney New to Marry Member of Columbia University Club. RUTH GRAY IS BETROTHED Member of Junior League of Elizabeth, N.J., to Wed W.R. Buchanan Jr.--Other Engagements. | True | | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/women-put-million-on-episcopal-altar-thousands-attend-impressive.html | WOMEN PUT MILLION ON EPISCOPAL ALTAR; Thousands Attend Impressive Services at Washington to Present Mission Offering. PROGRESS ON PRAYER-BOOK Revisions and Innovations Adopted by Bishops and Deputies Include Faith Healing Office. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/st-jean-takes-two-beats-lauri-12683-and-12625-and-leads-by-508-to.html | ST. JEAN TAKES TWO.; Beats Lauri, 126-83 and 126-25, and Leads by 508 to 201. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/harvaro-harriers-defeat-holy-cross-varsity-wins-by-18-to-39-and.html | HARVARO HARRIERS DEFEAT HOLY CROSS; Varsity Wins by 18 to 39 and Freshmen by 20 to 48-- Reid Leads Varsity Runners. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/morgan-ill-bout-off-blood-poisoning-in-hand-postpones-zorilla-fight.html | MORGAN ILL, BOUT OFF.; Blood Poisoning in Hand Postpones Zorilla Fight on Coast. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/tributes-to-navy-will-be-broadcast-oct-27-amateurs-to-compete-on.html | Tributes to Navy Will Be Broadcast Oct. 27; Amateurs to Compete on Navy Day Program | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/5813-to-each-yank-is-serifs-spoils-victors-generous-in-division-of.html | $5,813 TO EACH YANK IS SERIFS SPOILS; Victors Generous in Division of Fund--$750 to $1,000 for Clubhouse and Bat Boys. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/advertises-winter-cruise-holland-america-line-shows-films-of-places.html | ADVERTISES WINTER CRUISE.; Holland America Line Shows Films of Places Liner Will Visit. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/westchester-county-sale-today.html | Westchester County Sale Today. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/buys-west-philadelphia-theatre.html | Buys West Philadelphia Theatre. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/hoover-keeps-lead-on-digest-ballots-poll-of-forty-states-gives-him.html | HOOVER KEEPS LEAD ON DIGEST BALLOTS; Poll of Forty States Gives Him 1,201,869, Against 688,829 for Governor Smith. RIVALS DIVIDE 'SOLID SOUTH' Each Carries Four States in Straw Vote--Democrats Gain 5% in Week on Total Canvass. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/new-york-woman-killed-body-robbed-of-100000-gems-in-hungary-after.html | NEW YORK WOMAN KILLED.; Body Robbed of $100,000 Gems in Hungary After Car Crash. | True | Special Dispatch to The Chicago Tribune. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/hoover-hope-rises-in-north-dakota-lessening-of-his-unpopularity.html | HOOVER HOPE RISES IN NORTH DAKOTA; Lessening of His Unpopularity With Farmers Dispels Backers' Gloom of Two Weeks Ago. CLOSE VOTE IS APPARENT Borah and Curtis Credited With Turning Tide, but Democrats Cling to Smith's Strength. LOCAL SITUATION IS MIXED Non-Partisan League Cuts Across State and National Republican Tickets in Odd Fashion. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/dyott-back-home-sure-fawcett-died-commander-and-four-youths-return.html | DYOTT BACK HOME; SURE FAWCETT DIED; Commander and Four Youths Return From Search for IllFated Party in Brazil.FOUND CLUES IN JUNGLEExplorers' Camping Sites Seen, butNo Trace of Men--Report They AreLiving With Indians Doubted. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/reading-to-buy-30000-tons-of-rails.html | Reading to Buy 30,000 Tons of Rails. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies, With Comparisons. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/raskob-repudiates-attack-on-hoover-denies-charge-by-hansbrough.html | RASKOB REPUDIATES ATTACK ON HOOVER; Denies Charge by Hansbrough Linking Nominee With Large Colombia Oil Holdings. TRIED TO STOP ADDRESS Authorities in This City Quoted by Senator Say Accusation Is Ridiculous. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/democrats-paid-out-1393516-to-states-gerard-reports-that.html | DEMOCRATS PAID OUT $1,393,516 TO STATES; Gerard Reports That Independent Organization Got$203,037 to Oct. 1.THEY FUNCTION SEPARATELYNational Treasurer Refers the Lehlbach Committee to Peek forDetailed Expenditures. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/compare-nominees-on-power-question-popular-government-league-men.html | COMPARE NOMINEES ON POWER QUESTION; Popular Government League Men Hold Smith Policy Is Preferable to Hoover's. SAY FORMER KEPT PLEDGE Predict Republican Candidate, if Elected, Would Favor the Private Interests. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/rubber-consumption-up-465-in-month-september-total-of-crude-39822.html | RUBBER CONSUMPTION UP 46.5% IN MONTH; September Total of Crude 39,822 Tons--Imports Increased 13,864 Over Year Ago. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/columbia-pressing-talking-film-deal-phonograph-companies-are.html | COLUMBIA PRESSING TALKING FILM DEAL; Phonograph Companies Are Negotiating With Western Electric and Subsidiary. TELEVISION FIELD IN VIEW Contracts for Future Sale of Apparatus Here and Abroad Considered Likely. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/brokers-loans-up-19905000-in-week-figure-goes-to-new-high-record-at.html | BROKERS LOANS UP $19,905,000 IN WEEK; Figure Goes to New High Record at $4,589,883,000 Despite Drop in Lending by Banks. STOCK ACTIVITY IS BLAMED Nation-Wide Wave of Speculation Causes Heavy Influx of Funds From Out of Town. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/2000-cheer-virginia-eleven.html | 2,000 Cheer Virginia Eleven. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/mrs-am-flynn-ends-life-blood-transfusions-fail-to-save-the-mother.html | MRS. A.M. FLYNN ENDS LIFE.; Blood Transfusions Fail to Save the Mother of Former Football Star. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/upper-fifth-avenue-lights-traffic-signal-system-should-be-ready-by.html | UPPER FIFTH AVENUE LIGHTS; Traffic Signal System Should Be Ready By First of the Year. | True | WILLIAM J. PEDRICK, | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/convict-policeman-of-beating-autoist-jurors-find-denker-of-holland.html | CONVICT POLICEMAN OF BEATING AUTOIST; Jurors Find Denker of Holland Tunnel Force Assaulted Engineer Driving Car. PATROLMAN FINNEN FREED Denker Returns to Tombs, to Hear Sentence Next Week--Prosecutor Views Case as 'Warning' | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/hearst-sees-kellogg-to-tell-about-europe.html | HEARST SEES KELLOGG TO TELL ABOUT EUROPE | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/denies-port-congestion-at-montreal.html | Denies Port Congestion at Montreal. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/exton-newborg-dissolved.html | Exton & Newborg Dissolved. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/mrs-wilson-returning-to-vote-for-smith-she-will-embark-on-leviathan.html | MRS. WILSON RETURNING TO VOTE FOR SMITH; She Will Embark on Leviathan Tuesday at Cherbourg--Hopes to See Him Elected. | True | Special Cable to THE NEW YORK TIMES. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/lakehurst-excited-over-landing-ship-blimps-may-go-to-boston-to.html | LAKEHURST EXCITED OVER LANDING SHIP; Blimps May Go to Boston to Return as Graf Zeppelin's Escort. BERTHING DRILL TODAY Ground Crew of 450 Will Use the Los Angeles in Their Rehearsal. | True | From a Staff Correspondent of The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/to-erect-30story-building-on-pictorial-review-site.html | To Erect 30-Story Building On Pictorial Review Site | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/police-department.html | Police Department. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/reception-for-admiral-de-steiguer.html | Reception for Admiral de Steiguer. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/financial-markets-advance-in-stocks-continues-call-and-time-money.html | FINANCIAL MARKETS; Advance in Stocks Continues-- Call and Time Money Fractionally Lower. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/ganna-walska-case-stirs-womans-party-should-lead-to-protest-on-our.html | GANNA WALSKA CASE STIRS WOMAN'S PARTY; Should Lead to Protest on Our Domicile Laws, Says Head of National Body. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/politics-as-a-trade.html | POLITICS AS A TRADE. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/medical-centre-dedicated-today-dr-butler-to-give-honorary-degrees.html | MEDICAL CENTRE DEDICATED TODAY; Dr. Butler to Give Honorary Degrees to Persons Who Aided Its Development. PUBLIC TO VIEW BUILDINGS Delegates From Medical Schools All Over Country, From Canada and England to Attend. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/addendum-for-mr-coolidge.html | ADDENDUM FOR MR. COOLIDGE. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/realty-financing-first-and-second-mortgages-placed-in-manhattan.html | REALTY FINANCING.; First and Second Mortgages Placed in Manhattan. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/weak-endorsement-catholic-dry-associations-membership-is-small.html | WEAK ENDORSEMENT.; Catholic Dry Association's Membership Is Small. | True | THOMAS F.MAGUIRE. | C1B 1931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/roosevelt-paints-in-tolerance-peril-democratic-candidate-in-boston.html | ROOSEVELT PAINTS IN TOLERANCE PERIL; Democratic Candidate in Boston Predicts That New England Will Avoid the Menace. DOUBTS HOOVER CAN LEAD Deadlock With Congress Pictured if Republican Nominee Is Elected President. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/frank-keenan-marries-stage-veteran-70-weds-leah-may-39-his-leading.html | FRANK KEENAN MARRIES.; Stage Veteran, 70, Weds Leah May, 39, His Leading Lady. | True | | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/de-vos-is-winner-beats-phil-kaplan-belgian-middleweight-gains.html | DE VOS IS WINNER; BEATS PHIL KAPLAN; Belgian Middleweight Gains Decision in 10-Round Bout at the Garden. ROSENBLOOM BEATS PAYNE Harlem Light-Heavyweight Takes 5 Rounds While Two Are Even--Guida Conquers Duane. | True | By James P. Dawson. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/severe-colds-take-toll-on-yale-team-scrimmage-will-not-be-held.html | SEVERE COLDS TAKE TOLL ON YALE TEAM; Scrimmage Will Not Be Held Before Georgia Game Due to Illness of Regulars. 12 PLAYERS ON SICK LIST Garvey Among Those Unable to Report--Coaches Say Condition of Squad Is Not Serious. | True | Special to The New York Times. | C1B 1931 |
| 1928-10-12 | 1928-10-12 | https://www.nytimes.com/1928/10/12/archives/chain-stores-form-new-association.html | Chain Stores Form New Association. | True | | C1B 1931 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/times-square-sign-burns-flaming-planes-on-theatre-ad-ignite-from-a.html | TIMES SQUARE SIGN BURNS.; "Flaming" Planes on Theatre Ad Ignite From a Short-Circuit. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/eckener-proposes-a-5ship-air-line-zeppelin-works-would-raise.html | ECKENER PROPOSES A 5-SHIP AIR LINE; Zeppelin Works Would Raise Capital Here for Dirigibles for Weekly Atlantic Service. FROM NEW YORK TO PARIS Company Officials Rely on the Present Voyage as Test--New York Bank Interested. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/mayor-lauds-smith-in-chicago-speech-big-crowd-applauds-mayors.html | MAYOR LAUDS SMITH IN CHICAGO SPEECH; Big Crowd Applauds Mayor's Criticisms of Mrs. Willebrandt and Hoover. SAYS THE FORMER VILIFIES Declares Republican Nominee Has Changed Front on Parties and Prohibition Question. Criticizes Hoover's Party Record. Cites the Hoover of 1918. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/chatham-hears-radio-of-airship-steadily-messages-after-early-report.html | CHATHAM HEARS RADIO OF AIRSHIP STEADILY; Messages, After Early Report, Are Apparently Newspaper Dispatches to Europe. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/aid-stricken-family-many-contribute-money-and-supplies-for.html | AID STRICKEN FAMILY.; Many Contribute Money and Supplies for Destitute Mother of Ten. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/erasmus-eleven-loses-to-madison-by-13-to-0-before-15000-madison.html | Erasmus Eleven Loses to Madison by 13 to 0 Before 15,000; MADISON CONQUERS ERASMUS BY 13 TO 0 Noonan and Grossman Cross Goal Line on Ebbets Field Gridiron Before 15,000. CLINTON DEFEATS MORRIS Triumphs by 14 to 7 at Catholic Protectory Oval--Results of Other Scholastic Games. Clinton Downs Morris. Textile, 7; Monroe, 6. Roth Stars for Manual. Jefferson In Tie Game. Evander and Roosevelt Tie. Curtis Is Easy Victor. All Hallows Triumphs. Fordham Prep Wins. Third Straight for Yonkers. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/williams-eleven-leaves.html | Williams Eleven Leaves. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/trade-gain-shown-in-dollar-volume-check-payments-in-week-of-oct-6.html | TRADE GAIN SHOWN IN DOLLAR VOLUME; Check Payments in Week of Oct. 6 Were Above the Same Week of Last Year. BUILDING ALSO INCREASED Production of Bituminous Coal Attained New Record in Week of Sept. 29. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/naval-accord-leak-laid-to-french-pair-foreign-office-says-minor.html | NAVAL ACCORD 'LEAK' LAID TO FRENCH PAIR; Foreign Office Says Minor Functionary Gave Secret Paper to an Intermediary of Horan. REPORT TO GO TO CABINET High Officials Will Pass Upon Culpability of Man Who Disclosed Document. Degree of Culpability Not Fixed. Horan Said to Have Paid $10,000. Horan Arrives in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/three-more-flee-reformatory.html | Three More Flee Reformatory. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/will-rogers-sees-candidates-and-zeppelin-off-the-course.html | Will Rogers Sees Candidates And Zeppelin Off the Course | True | WILL ROGERS. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/east-64th-street-lease-mrs-william-a-rockefeller-of-greenwich-takes.html | EAST 64TH STREET LEASE.; Mrs. William A. Rockefeller of Greenwich Takes Large Apartment. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/two-stowaways-are-found-on-ca-larsen-byrds-ship.html | Two Stowaways Are Found On C.A. Larsen, Byrd's Ship | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/protests-dropping-school-lecture-fund-harlem-meeting-adopts-motion.html | PROTESTS DROPPING SCHOOL LECTURE FUND; Harlem Meeting Adopts Motion Asking City to Keep $7,800 Item in Budget. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/death-laid-to-sedative-autopsy-shows-sleeping-powder-fatal-to-mrs.html | DEATH LAID TO SEDATIVE.; Autopsy Shows Sleeping Powder Fatal to Mrs. E.H. Waterman. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/syndicate-enlarges-its-site-for-madison-avenue-project.html | Syndicate Enlarges Its Site For Madison Avenue Project | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/greyhound-racing.html | GREYHOUND RACING. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/presbyterians-told-to-obey-politics-ban-dr-mudge-warns-all-synods.html | PRESBYTERIANS TOLD TO OBEY POLITICS BAN; Dr. Mudge Warns All Synods That the Church Law bars "Meddling" With State. WOULD HALT PARTY PLEAS Asks Inspection of Minutes in All Presbyteries, to Rescind Partisan Actions. Would Rescind Political Action. Would Preserve Church Position. PRESBYTERIANS TOLD TO OBEY POLITICS BAN Power Is Called Only Spiritual. Warned Against Bickering. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/connolly-defense-rested-suddenly-steuer-closes-without-recalling.html | CONNOLLY DEFENSE RESTED SUDDENLY; Steuer Closes Without Recalling Ex-Borough Head to Explain Cash Transactions. NO WITNESSES FOR SEELY His Counsel Takes Position That State Has Failed to Prove Allegations. SUMMING UP ON MONDAY Lawyers for Accused Speak First-- Jury Gets Case Tuesday After Charge by Tompkins. Steuer Completes Case. No Defense Made for Seely. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/british-arlington-row-saved.html | British "Arlington Row" Saved. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/see-british-gold-exports-bankers-expect-heavy-shipments-soon-trade.html | SEE BRITISH GOLD EXPORTS.; Bankers Expect Heavy Shipments Soon, Trade Commission Advises. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/register-today.html | Register Today. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/students-to-dedicate-new-ymca-building-lawrence-house-of-nyu-to-be.html | STUDENTS TO DEDICATE NEW Y.M.C.A. BUILDING; Lawrence House of N.Y.U. to Be Opened With Formal Ceremony Tonight. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/says-far-west-is-hoovers-senator-mcnary-bases-opinion-on-survey-of.html | SAYS FAR WEST IS HOOVER'S; Senator McNary Bases Opinion on Survey of Coast States. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/chamberlin-balked-on-hop-from-liner-weather-prevents.html | CHAMBERLIN BALKED ON HOP FROM LINER; Weather Prevents Leviathan-Berlin Flight After Captain HadSpeeded Ship Across Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/policeman-held-in-harlem-killing-detained-for-inquiry-after-man.html | POLICEMAN HELD IN HARLEM KILLING; Detained for Inquiry After Man Dies of Wounds in Speakeasy Shooting. HIS PISTOL FOUND EMPTY Detective Hears Shots and Finds Patrolman in Full Uniform at Bar-- He Denies Firing. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/opens-federal-building-yonkers-raises-flag-over-new-twostory-office.html | OPENS FEDERAL BUILDING.; Yonkers Raises Flag Over New TwoStory Office Structure. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/125000-to-see-navy-oppose-notre-dame-greatest-football-crowd-in.html | 125,000 TO SEE NAVY OPPOSE NOTRE DAME; Greatest Football Crowd in History to View Game inChicago Today. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/woonsocket-mills-buy-clinton.html | Woonsocket Mills Buy Clinton. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/down-south-in-dixie.html | DOWN SOUTH IN DIXIE. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/held-on-fraud-charges-two-accused-of-withholding-5719-on-german.html | HELD ON FRAUD CHARGES.; Two Accused of Withholding $5,719 on German Bond Deal. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/you-must-register-tody-to-vote.html | You Must Register Tody to Vote. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/court-overrules-couzens-senator-must-answer-washington-mans-slander.html | COURT OVERRULES COUZENS; Senator Must Answer Washington Man's Slander Suit. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/radio-prayer-for-zeppelin-wor-broadcasts-service-for-those-aboard.html | RADIO PRAYER FOR ZEPPELIN; WOR Broadcasts Service for Those Aboard the Dirigible. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/nyu-and-fordham-to-attract-50000-rival-bronx-elevens-will-clash.html | N.Y.U. AND FORDHAM TO ATTRACT 50,000; Rival Bronx Elevens Will Clash Today on Polo Grounds Gridiron--Coaches Confident.VIOLET SLIGHT FAVORITEGreater Experience Gives Meehan'sTeam Edge--Maroon Will Probably Attack Through Air. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/hoover-now-plans-another-speech-address-at-some-point-in-midwest-is.html | HOOVER NOW PLANS ANOTHER SPEECH; Address at Some Point in Midwest Is Tentatively Setfor Nov. 2.WILL BREAK TRIP TO COASTElection Eve Speech From CaliforniaHome Is Also BeingConsidered. To Stress Tariff in Boston. Borah to Speak in Richmond. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/gunman-found-slain-in-bronx-park-road-body-of-hennessy-believed.html | GUNMAN FOUND SLAIN IN BRONX PARK ROAD; Body of Hennessy, Believed Murderer of Patrolman, Left on Drive Near Zoo. FRIEND OF 'KILLER' THUGS Sought as Aide to Ryan, Seized Last Monday, and Nannery, Sing Sing Fugitive. DEATH REVEALS DISGUISE Police Find His Hair Dyed--They Question Woman, Whom McGeehan Orders Held. Chauffeurs Find Body. Ryan Learns of Friend's Death. Doubt Ryan Incited Murder. Dead Man Veteran Criminal. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/lehmann-describes-the-graf-zeppelin-captain-ea-lehmann.html | LEHMANN DESCRIBES THE GRAF ZEPPELIN; CAPTAIN E.A. LEHMANN. | True | By Capt. Ernst A. Lehmann. First Officer of the Airship Graf Zeppelin, Former Executive Officer of the Zr-3.international News Reel. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/miss-giannini-opens-wiesbaden-concerts-two-other-american-soloists.html | MISS GIANNINI OPENS WIESBADEN CONCERTS; Two Other American Soloists, Crooks and Gabrilowitsch, to Appear Later. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/miss-pearson-wed-to-greer-zachry-daughter-of-mrs-william-c-pearson.html | MISS PEARSON WED TO GREER ZACHRY; Daughter of Mrs. William C. Pearson Married to Member of the Princeton Club. ALICE E. WATERS A BRIDE Wed to Hammett W. Martin by Rev. Dr. Bartholomew in Mount Vernon --Other Marriages. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/quoted-hoover-to-help-utilities-oregon-corporations-bureau-used-his.html | QUOTED HOOVER TO HELP UTILITIES; Oregon Corporations' Bureau Used His Views on Government Operation. BEFORE HIS NOMINATION Large Amounts Spent In the Work of Propaganda in State Are Revealed. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/dorothy-ledyard-to-be-bride-today-her-marriage-to-hugh-m-fenwick-in.html | DOROTHY LEDYARD TO BE BRIDE TODAY; Her Marriage to Hugh M. Fenwick in St. John's Church, Cold Spring Harbor, L.I. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/radio-chain-to-carry-smith-speech.html | Radio Chain to Carry Smith Speech. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/hagens-71-defeats-farrell-and-diegel-equals-westchester-biltmore.html | HAGEN'S 71 DEFEATS FARRELL AND DIEGEL; Equals Westchester Biltmore West Course Record in Exhibition Match. EAGLE ON 18TH HOLE WINS Great Shots at Finish Beat Farrell, Who Has 74--Diegel Gets 77 and Burke a 75. Farrell and Hagen Battle. Diegel Putting Poorly. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/yale-and-georgia-will-clash-today-eli-eleven-will-enter-the-game.html | YALE AND GEORGIA WILL CLASH TODAY; Eli Eleven Will Enter the Game Against Victors of Last Year Minus a Dozen Regulars. LINE-UP STILL IN DOUBT Southerners Hold Secret Practice Session in Yale Bowl--Many Veterans on Team. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/crash-in-glasgow-tunnel-bridegroom-killed-50-injured-as-one-train.html | CRASH IN GLASGOW TUNNEL; Bridegroom Killed, 50 Injured as One Train Telescopes Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/exports-in-august-above-1927-mark-value-for-month-was-379000000-an.html | EXPORTS IN AUGUST ABOVE 1927 MARK; Value for Month Was $379,000,000, an Increase of $5,000,000. IMPORTS FELL $60,858,882 Europe Sent $18,899,306 Less Here In Month--Canada Was Biggest Buyer With $85,850,740. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/kilauea-volcano-warning-dr-jagger-hawaii-observatory-chief-predicts.html | KILAUEA VOLCANO WARNING.; Dr. Jagger, Hawaii Observatory Chief, Predicts Eruption Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/duke-eleven-loses-to-boston-college-north-carolina-team-bows-by-19.html | DUKE ELEVEN LOSES TO BOSTON COLLEGE; North Carolina Team Bows by 19 to 0 Before 20,000 in Fenway Park Contest. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/anna-held-jr-convalescing.html | Anna Held Jr. Convalescing. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/four-indiana-students-expelled.html | Four Indiana Students Expelled. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/12-ask-about-going-on-return-flight-the-graf-zeppelin-as-she.html | 12 ASK ABOUT GOING ON RETURN FLIGHT; THE GRAF ZEPPELIN AS SHE APPEARS IN FLIGHT. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/lake-submarine-launched-bridgeport-conn-relatives-of-s4-victims.html | LAKE SUBMARINE LAUNCHED; Bridgeport (Conn.) Relatives of S-4 Victims Chalk Names on Hull. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/ford-gets-burbank-office-one-room-building-will-be-taken-to-museum.html | FORD GETS BURBANK OFFICE; One Room Building Will Be Taken to Museum in Detroit. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/7000-see-fall-river-win-at-soccer-2-to-0-biggest-american-league.html | 7,000 SEE FALL RIVER WIN AT SOCCER, 2 TO 0; Biggest American League Crowd of Season Watches New Bedford Bow on Own Pitch. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/a-monument-to-medicine.html | A MONUMENT TO MEDICINE. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/rutgers-squad-ready-holds-final-drill-for-game-in-newark-with-holy.html | RUTGERS SQUAD READY.; Holds Final Drill for Game in Newark With Holy Cross. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/calls-smith-progressive-peoples-legislative-service-shifts-stand.html | CALLS SMITH 'PROGRESSIVE.'; People's Legislative Service Shifts Stand and Endorses Him. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/manhattan-opposes-st-johns-team-today-favored-to-beat-brooklyn.html | MANHATTAN OPPOSES ST. JOHN'S TEAM TODAY; Favored to Beat Brooklyn Eleven at Ebbets Field--Freshmen Play St. Benedict's Prep. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/william-f-etherington-president-of-a-paper-company-dies-at-the-age.html | WILLIAM F. ETHERINGTON.; President of a Paper Company Dies at the Age of 74. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/fred-comer-killed-5-hurt-in-auto-race-ray-keech-jimmy-gleason-bob.html | FRED COMER KILLED, 5 HURT IN AUTO RACE; Ray Keech, Jimmy Gleason, Bob McDonough, Lou Moore and Dave Evans in Hospital. DURAY DODGES CAR'S LEAP Casualties, Due to Blowouts and Skid, End Contest at Salem, N.H. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/columbus-tree-dedicated-washington-also-honored-at-ceremony-in-poe.html | COLUMBUS TREE DEDICATED.; Washington Also Honored at Ceremony in Poe Park, the Bronx. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/audition-singers-to-meet-in-buffalo-western-new-york-finals-in.html | AUDITION SINGERS TO MEET IN BUFFALO; Western New York Finals in Atwater Kent Contest Set for Tomorrow and Oct. 21. 'ABC OF RELIGIONS' ON RADIO Speakers of All Faiths to Be Heard Over WABC--Brooklyn Chamber Has Chosen No Station. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/says-he-is-veteran-killed-in-the-war-man-in-pueblo-col-tells-story.html | SAYS HE IS VETERAN 'KILLED' IN THE WAR; Man in Pueblo, Col., Tells Story of Memory Restored--'Kin' in Toronto Skeptical. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/50000-goes-to-library-teachers-college-gets-carnegie-fund-for.html | $50,000 GOES TO LIBRARY.; Teachers College Gets Carnegie Fund for Reference Service. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/review-of-the-day-in-realty-market-purchasers-are-active-on-the.html | REVIEW OF THE DAY IN REALTY MARKET; Purchasers Are Active on the Upper West Side and Washington Heights.TWO BLOCK-FRONT DEALSJ.D. Miller Jr. Acquires $3,500,000 Corner on Broadway--EstatesSell In The Bronx. Richard Bondy Sells Parcel. East Side Tenement Deals. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/burglars-cut-wall-get-30000-gowns-bore-through-ten-inches-of-brick.html | BURGLARS CUT WALL, GET $30,000 GOWNS; Bore Through Ten Inches of Brick at Hickson Loft in 36th St., Off Fifth Av. FIRE ESCAPE DOOR FORCED Attempt to Rob Second Avenue Clothing Store in Same Manner Halted in Arrest of Pair. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/knocked-unconscious-in-bronx-holdup-storekeepers-son-felled-by-two.html | KNOCKED UNCONSCIOUS IN BRONX HOLD-UP; Storekeeper's Son Felled by Two Gunmen Who Escape With $12,000 Jewelry. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/two-little-boys-heartbroken-as-prize-bulldog-wanders-off.html | Two Little Boys Heartbroken As Prize Bulldog Wanders Off | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/pennsylvania-salt-fight-contest-for-control-of-corporation-said-to.html | PENNSYLVANIA SALT FIGHT.; Contest for Control of Corporation Said to Centre on President. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/wenner-60-years-a-pastor.html | WENNER 60 YEARS A PASTOR | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/japans-new-envoy-sees-war-vanishing-in-speech-at-san-francisco-he.html | JAPAN'S NEW ENVOY SEES WAR VANISHING; In Speech at San Francisco He Says It Will Disappear Like 'Mammoth and Mastodon.' PROSPERITY LIES IN PEACE And True Aim of Nations Is to Help Each Other, Katsuyl Debuchi Declares on Way to Washington. Gives His Idea of Diplomacy. New Manchurian Market Open. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/topics-of-the-times-green-autumn.html | TOPICS OF THE TIMES.; Green Autumn. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/mortality-lowest-in-the-far-west-metropolitan-life-finds-the-coast.html | MORTALITY LOWEST IN THE FAR WEST; Metropolitan Life Finds the Coast States, Utah, Idaho, Montana and Colorado Most Healthful. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/roosevelt-to-make-wide-tour-of-state-nominee-for-governor-to-keep.html | ROOSEVELT TO MAKE WIDE TOUR OF STATE; Nominee for Governor to Keep Up His Speaking Campaign Till Eve of Election. IN BINGHAMTON WEDNESDAY Winds Up at Neighborhood Rally in Poughkeepsie on Oct. 5--Talks Here on Oct. 3. The Roosevelt Itinerary. James on Way to Take Up Task. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/offers-holiday-cruises.html | Offers Holiday Cruises. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/prefers-gov-smith-on-foreign-affairs-lippmann-on-radio-declares-he.html | PREFERS GOV. SMITH ON FOREIGN AFFAIRS; Lippmann on Radio Declares He Would Follow Idealistic Program of Wilson. DOUBTS HOOVER'S ABILITY Wants to Know Why, if Fitness Was Outstanding, He Was Passed Over for Secretary of State. Stresses Foreign Policy. Praises Work of Young. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/new-collapse-in-prague-second-building-crash-in-week-spreads-panic.html | NEW COLLAPSE IN PRAGUE.; Second Building Crash in Week Spreads Panic in City. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/robinson-is-ready-to-quit-as-manager-plans-to-remain-as-president.html | ROBINSON IS READY TO QUIT AS MANAGER; Plans to Remain as President and Suggests Carey as New Pilot for Brooklyn. MOVE WOULD EASE TENSION Robbie Will Suggest Changes to Board in December--Does Not Insist on Carey. Dissension No Secret. Affairs Much Involved. Ward Loses to Rudolph. | True | By John Drebinger. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/football-grips-wilbur-zeppelin-takes-second-place-to-navy-game-with.html | FOOTBALL GRIPS WILBUR; Zeppelin Takes Second Place to Navy Game With Secretary. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/shipping-and-mails-steamships-arrived-yesterday.html | SHIPPING AND MAILS; Steamships Arrived Yesterday | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/metropolitan-dances-start-dec-28.html | Metropolitan Dances Start Dec. 28. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/mae-murray-denies-charge-actress-despite-warrant-says-she-wont-be.html | MAE MURRAY DENIES CHARGE; Actress, Despite Warrant, Says She Won't Be Arrested. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/royal-baking-to-pay-700-pc-in-stock-directors-recommend-capital.html | ROYAL BAKING TO PAY 700 P.C. IN STOCK; Directors Recommend Capital Readjustment, With Eight for One Split-Up. TO SELL SUBSIDIARY SHARES Parent Company Offers Its Holders Control of E.W. Gillett and American Maize-Products. Sale of Subsidiaries' Stock. Ziegler Explains Action. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/trade-by-geographical-divisions.html | Trade by Geographical Divisions. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/lakehurst-ready-for-night-landing-navy-dirigible-executives-are.html | LAKEHURST READY FOR NIGHT LANDING; Navy Dirigible Executives Are Keeping Crew of 400 on Call Awaiting Radio Advices. STAFF TRAINS FOR BIG JOB Giant Air Liner Will Be Secured in a Few Minutes, but Entry Into Hangar May Take Five Hours. Making Fast the Air Giant's Lines. Eight Ladders to Swing Up to Bag. May Tie Up to Mooring Mast. Usual Formalities for Voyagers. Los Angeles Shifted for Guest Ship. 800 Will Attend Reception. Planes to Greet Zeppelin at Sea. | True | From a Staff Correspondent of The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/electrical-financing-up-total-for-september-133852000-against.html | ELECTRICAL FINANCING UP.; Total for September $133,852,000, Against $68,465,000 in August. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/thomas-visits-marion-o-socialist-candidate-speaks-in-city-where-as.html | THOMAS VISITS MARION, O.; Socialist Candidate Speaks in City Where as a Boy He Sold Papers. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/sees-smith-gain-in-ohio-son-of-grover-cleveland-in-baltimore-says.html | SEES SMITH GAIN IN OHIO.; Son of Grover Cleveland, in Baltimore, Says Democrats Are Hopeful. | True | Special to The New York Times. | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/idaho-synod-opposes-smith-presbyterians-recommend-stand-against.html | IDAHO SYNOD OPPOSES SMITH; Presbyterians Recommend Stand Against "Nullification" of Dry Law. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/acquires-estate-in-poughkeepsie.html | Acquires Estate In Poughkeepsie. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/bmt-cuts-fare-to-5-cents-on-a-trolley-line-tests-effect-on-returns.html | B.M.T. Cuts Fare to 5 Cents on a Trolley Line; Tests Effect on Returns on Brooklyn Route | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/10-soccer-players-quit-the-nationals-manager-millar-and-others-will.html | 10 SOCCER PLAYERS QUIT THE NATIONALS; Manager Millar and Others Will Not Play in Games Not Sanctioned by U.S.F.A. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/26-cardinal-regulars-get-4181-apiece-from-landis-as-their-worlds.html | 26 Cardinal Regulars Get $4,181 Apiece From Landis as Their World's Series Share | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/thalian-guild-now-its-name.html | Thalian Guild Now Its Name. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/californias-state-park-issue.html | CALIFORNIA'S STATE PARK ISSUE. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/city-basks-in-sun-on-warmest-oct-12-as-cold-grips-west-mercury-here.html | CITY BASKS IN SUN ON WARMEST OCT. 12 AS COLD GRIPS WEST; Mercury Here at 83 Breaks a 42-Year Record and Sends Thousands to Resorts. SNOW IN MOUNTAIN STATES Blizzards Block Railroads and Halt Air Mail--50 Autoists Marooned in Wyoming. Beaches and Parks Crowded. Auto Traffic Is Heavy. CITY BASKS IN SUN ON WARMEST OCT. 12 WEST IN GRIP OF WINTER. Blizzards Sweep Three States--50 Autoists Rescued From Drifts. Woman Leads Rescue of Autoists. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/factions-threaten-queens-peace-move-rivals-fail-to-reach-accord-on.html | FACTIONS THREATEN QUEENS PEACE MOVE; Rivals Fail to Reach Accord on Future Action--Smedley to Offer to Resign Today. BENNINGER QUITS CONTEST Polhemus Also Out of the Race for Borough Head and Klein Seeks Man to Replace Him. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/five-marymount-college-girls-sail.html | Five Marymount College Girls Sail. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/shoots-his-bride-then-kills-himself-private-detective-jealous.html | SHOOTS HIS BRIDE, THEN KILLS HIMSELF; Private Detective, Jealous, Attacks Wife After Quarrel in Bronx Home. BOY TRIES TO SAVE MOTHER Gets Stepfather to Leave House, but He Returns With Pistol-- Woman's Condition Critical. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/business-world-furniture-trade-showing-gain.html | BUSINESS WORLD; Furniture Trade Showing Gain. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/houghton-returns-to-enter-campaign-ambassador-houghton-back-for.html | HOUGHTON RETURNS TO ENTER CAMPAIGN; AMBASSADOR HOUGHTON BACK FOR CAMPAIGN. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/hurricane-damage-shuts-royal-poinciana-famous-palm-beach-hotel-long.html | HURRICANE DAMAGE SHUTS ROYAL POINCIANA; Famous Palm Beach Hotel, Long Rendezvous of Society, Not to Open This Season. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/roosevelt-on-the-tariff.html | Roosevelt on the Tariff. | True | JOHN WATSON. Rochester, N.Y., Oct. 9, 1928. | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/gem-setter-accused-in-200000-holdup-pronunciation-brings-positive.html | GEM SETTER ACCUSED IN $200,000 HOLD-UP; Pronunciation Brings Positive Identification of Youth as One of Four in Daylight Raid. POLICE QUESTION DEALER He Fails to Recognize Suspect, Although Shop Is Near By-- Other Arrests Expected. Identification Made Positive. GEM SETTER ACCUSED IN $200,000 HOLD-UP Puzzled by Opening of Door. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/western-union-grants-3000000-pay-rise-after-friendly-conference.html | Western Union Grants $3,000,000 Pay Rise After Friendly Conference With Its Workers | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/new-claims-support-albany-pool-action-hearings-on-bankruptcy-pleas.html | NEW CLAIMS SUPPORT ALBANY POOL ACTION; Hearings on Bankruptcy Pleas to Be Held Today--Grand Jury to Get Boston Files. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/childrens-garden-party-mr-and-mrs-joseph-c-baldwin-to-entertain-for.html | CHILDREN'S GARDEN PARTY.; Mr. and Mrs. Joseph C. Baldwin to Entertain for Hope Farm. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/bishop-mitty-dedicates-chapel.html | Bishop Mitty Dedicates Chapel. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/rabbi-prays-for-air-travelers.html | Rabbi Prays for Air Travelers. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/topics-of-interest-to-the-churchgoer-bishop-manning-urges-diocese.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bishop Manning Urges Diocese to Vote "for Highest Good and Truest Leadership." NEW SERVICES ON RADIO Will Present Leaders in Twenty Faiths on Successive Sundays-- St. James Offering Highest. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/schaaf-penns-veteran-end-has-first-practice-of-year.html | Schaaf, Penn's Veteran End, Has First Practice of Year | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/lewis-keeps-title-at-jamaica-traps-again-wins-cosmopolitan.html | LEWIS KEEPS TITLE AT JAMAICA TRAPS; Again Wins Cosmopolitan Championship, First Important Fixture of Winter Season.CAUCHOIS IS RUNNER-UP Misses 3 Targets in Shoot-Off With N.Y.A.C. Gunner, Who Scores 25 Straight After Getting 97. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/ends-are-problem-on-dartmouth-team-coaches-work-hard-to-find-men-to.html | ENDS ARE PROBLEM ON DARTMOUTH TEAM; Coaches Work Hard to Find Men to Take Place of Veterans Who Are Gone. MUCH DEPENDS ON BLACK Fullback Is Key Man In Back Field, but Injured Knee Causes Some Worry. This is the nineteenth of a series of articles on Eastern football teams and their prospects for the season. Snider Out of Game. Marsters at Right Half. | True | By Allison Danzig. Special To the New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/old-opinion-and-new-law-observations-of-hume-and-montesquieu.html | OLD OPINION AND NEW LAW.; Observations of Hume and Montesquieu Applied to Prohibition. | True | A.N. SHELDON. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/wool-market-steady-manufacturers-holding-out-for-lower-prices.html | WOOL MARKET STEADY.; Manufacturers Holding Out for Lower Prices. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/realty-financing-400000-loan-on-west-side-apartment-house-at-5-per.html | REALTY FINANCING.; $400,000 Loan on West Side Apartment House at 5 Per Cent. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/ginger-ale-concerns-unite-jj-mclaughlin-and-caledonia-springs-take.html | GINGER ALE CONCERNS UNITE; J.J. McLaughlin and Caledonia Springs Take New Name. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/paper-deliverers-strike-in-newark-five-injured-eleven-arrested-in.html | PAPER DELIVERERS STRIKE IN NEWARK; Five Injured, Eleven Arrested in Effort to Stop Distribution of New York Truckloads. NEWSPAPERS DESTROYED Contents of Two Stolen Autos Are Burned or Thrown Into River and Streets. Distributors' Employes Injured. Strike Not Yet Authorized. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/nyufordham-navynotre-dame-and-yalegeorgia-among-todays-games-many.html | N.Y.U.-Fordham, Navy-Notre Dame and Yale-Georgia Among Today's Games; MANY HARD BATTLES FOR ELEVENS TODAY Crowley Lists N.Y.U.-Fordham, Yale-Georgia, Notre DameNavy Among Leading Games.BIG TEN TEAMS TO CLASHIowa-Chicago and NorthwesternOhio State Contests May HaveBearing on Conference Title. Much Expected of Fordham. Morale Means Much to Team. North Carolina Confident. | True | By Charles F. Crowley, Head Columbia Football Coach. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/gets-steuben-portrait-military-academy-celebrates-his-birthday.html | GETS STEUBEN PORTRAIT.; Military Academy Celebrates His Birthday Anniversary. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/best-in-show-goes-to-higginss-red-pat-william-w-higginss-irish.html | BEST IN SHOW GOES TO HIGGINSS RED PAT; William W. Higgins's Irish Setter Scores in Bronx KennelClub Exhibit.FIRST IN SPORTING GROUP Then Goes On to Beat Gains Great Surprise and Arksoon Shadowaberg for Chief Honors. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/gets-philadelphia-divinity-chair.html | Gets Philadelphia Divinity Chair. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/equity-denies-charge-by-agents-of-actors-gillmore-commenting-on.html | EQUITY DENIES CHARGE BY AGENTS OF ACTORS; Gillmore Commenting on Injunction Says Players Were NotTold to Break Contracts. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/2-new-marks-set-in-newark-trots-heatherbell-and-bee-worthy-lower.html | 2 NEW MARKS SET IN NEWARK TROTS; Heatherbell and Bee Worthy Lower Trotting Records at Harness Horse Meet. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/daughters-of-job-elect-officers.html | Daughters of Job Elect Officers. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/added-stands-at-west-point-will-remain-for-the-season.html | Added Stands at West Point Will Remain for the Season | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/300000000-bonds-up-for-vote-nov-6-states-and-municipalities-to.html | $300,000,000 BONDS UP FOR VOTE NOV. 6; States and Municipalities to Ballot on Issues for Varied Uses. IOWA WANTS $100,000,000 Would Provide Centralized Road System--1927 Set Record for Total Offerings. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/missing-since-sept-28-found-dead.html | Missing Since Sept. 28. Found Dead. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/wilsonhouse-rift-held-only-a-lapse-break-never-complete-says-editor.html | WILSON-HOUSE RIFT HELD ONLY A 'LAPSE'; 'Break' Never Complete, Says Editor of Colonel's Papers-- In Two Additional Volumes. LETTERS QUOTED AS PROOF Adviser of President Wrote That 'Separation Is a Tragic Mystery That Can Never Be Dispelled.' | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/cornell-lineup-changed-russeau-and-scott-to-play-instead-of-cobb.html | CORNELL LINE-UP CHANGED.; Russeau and Scott to Play Instead of Cobb and Dietrick. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/13-ships-sail-today-for-foreign-ports-eight-are-bound-for-europe.html | 13 SHIPS SAIL TODAY FOR FOREIGN PORTS; Eight Are Bound for Europe, Four for Southern Ports and One for Bermuda. THE AUGUSTUS COMING IN Those Leaving Include the Conte Grande, Rotterdam, Albert Ballin, Scythia, Baltic and Oscar II. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/navy-aviation-open-to-college-men.html | Navy Aviation Open to College Men. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/rotans-157-takes-pine-valley-medal-scores-77-in-afternoon-round.html | ROTAN'S 157 TAKES PINE VALLEY MEDAL; Scores 77 in Afternoon Round After an 80 in Morning-- Robbins's 160 Is Second. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/registration-delays-process-could-be-speeded-up-without-great.html | REGISTRATION DELAYS.; Process Could Be Speeded Up Without Great Difficulty. | True | ERNEST McCULLOUGH. Long Island City, N.Y., Oct. 11, 1928. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/fletcher-confers-cross-on-de-pinedo-envoy-to-rome-gives-american.html | FLETCHER CONFERS CROSS ON DE PINEDO; Envoy to Rome Gives American Medal to Italian for Transatlantic Flight.LAUDS FASCIST AVIATIONPilot Replies With Praise of WilburWright and Lindbergh asAir Pioneers. De Pinedo's Flight and Return. | True | Wireless to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/football-games-for-today-in-many-sections-of-the-country.html | Football Games for Today in Many Sections of the Country | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/zeppelin-bringing-freight-first-transoceanic-shipment-by-air-coming.html | ZEPPELIN BRINGING FREIGHT; First Transoceanic Shipment by Air Coming From Germany. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/lehman-derides-prosperity-issue-tells-italians-republicans-seek-to.html | LEHMAN DERIDES 'PROSPERITY ISSUE; Tells Italians Republicans Seek to Becloud Vital Campaign Question. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/coast-utilities-plan-new-gas-company-state-approval-is-sought-for.html | COAST UTILITIES PLAN NEW GAS COMPANY; State Approval Is Sought for Project to Supply San Francisco and Other Cities. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/parties-for-miss-knott-many-entertainments-before-her-marriage-to.html | PARTIES FOR MISS KNOTT.; Many Entertainments Before Her Marriage to J.C. Maxwell Oct. 24. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/high-seas-no-delay-to-the-mauretania-liner-docks-after-buffeting.html | HIGH SEAS NO DELAY TO THE MAURETANIA; Liner Docks, After Buffeting, With Full Passenger List and $5,000,000 Gold. SIR JOSEPH DUVEEN BACK He Confirms Offers to Build an Extension to the Tate Gallery in London. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/asks-clergy-not-to-smoke-in-public.html | Asks Clergy Not to Smoke in Public. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/mrs-ford-lauds-farm-work-presides-at-boston-convention-of-national.html | MRS. FORD LAUDS FARM WORK; Presides at Boston Convention of National Organization. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/14-new-writs-against-carnes.html | 14 New Writs Against Carnes. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/machold-wires-chairmen-instructs-them-to-act-where-personal.html | MACHOLD WIRES CHAIRMEN.; Instructs Them to Act Where Personal Registration Is Not Required. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Corporations Again Lending. The New Treasury Issue. Talk of a "Steel Bonus." Taxes and the Market. Estimating Cotton Crops. New York Central's Lease Plans. Chain Stores and Prosperity. Changes in New Financing. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/bankers-reelect-fn-shepherd.html | Bankers Re-elect F.N. Shepherd. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/finances-crescent-aircraft-stock.html | Finances Crescent Aircraft Stock. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/liquor-kills-three-nine-more-are-ill-men-in-bellevue-succumb-as.html | LIQUOR KILLS THREE; NINE MORE ARE ILL; Men in Bellevue Succumb as Woman and Eight Others Are Taken to Hospitals. CAMPBELL AWAITS REPORT Pecora Also Defers Action Until He Reads Grand Jury Findings on Wood Alcohol Status. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/smoot-contradicts-davis-on-bigotry-he-expresses-resentment-of.html | SMOOT CONTRADICTS DAVIS ON 'BIGOTRY'; He Expresses Resentment of 'Vicious Doctrine' Regarding Opposition to Smith. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/electrical-exports-rise-eight-months-total-was-71907905-highest.html | ELECTRICAL EXPORTS RISE.; Eight Months' Total Was $71,907,905, Highest Since 1922. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/dirigibles-radio-on-2098-it-is-expected-to-change-to-1400-meter.html | DIRIGIBLE'S RADIO ON 2098.; It Is Expected to Change to 1400 Meter Wave Nearing America. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/slated-to-head-bankers-ra-wilbur-due-for-election-by-investment.html | SLATED TO HEAD BANKERS.; R.A. Wilbur Due for Election by Investment Men's Convention. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/general-mitchell-and-the-legion.html | GENERAL MITCHELL AND THE LEGION. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/bishop-hits-smith-record-urges-methodist-women-at-buffalo-to-get.html | BISHOP HITS SMITH RECORD.; Urges Methodist Women at Buffalo to Get Out the Vote. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/sees-giannini-plan-to-group-interests-san-francisco-paper-says.html | SEES GIANNINI PLAN TO GROUP INTERESTS; San Francisco Paper Says Purpose Is to Consolidate Resources of $1,500,000,000.NO OFFICIAL STATEMENTFormation of $250,000,000 TransAmerica Corporation Pointed Toas Step In the Project. Expect to Stabilize Shares. Giannini's Report Recalled. | True | Special to The New York Times. | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/live-stock-and-meats-cattle.html | LIVE STOCK AND MEATS.; CATTLE | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/47-die-in-fire-in-india-oil-from-pipe-line-tapped-by-villagers.html | 47 DIE IN FIRE IN INDIA.; Oil From Pipe Line Tapped by Villagers Ignited by Light. | True | Wireless to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/pierrepont-is-won-by-black-panther-salmons-colt-8-to-1-comes-from.html | PIERREPONT IS WON BY BLACK PANTHER; Salmon's Colt, 8 to 1, Comes From Far Back to Beat Excalibur 2 Lengths at Jamaica.STAKE'S RECORD IS BROKENMile and a Furlong Is Run in1:51 1-5--March Hare Holds OffCampanini in the Hiawatha. Clips Peanut's Record. Ironsides Falters. | True | By Bryan Field. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/merchants-back-farm-aid-projects-association-approves-6-items-in.html | MERCHANTS BACK FARM AID PROJECTS; Association Approves 6 Items in Referendum of Chamber of Commerce of United States. OPPOSES FEDERAL BOARD Protection, Cooperatives, Credit, Research and Reclamation Curb Among Plans Approved. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/nancy-kauffmann-to-wed-a-dasburg-mrs-franklin-k-lane-confirms.html | NANCY KAUFFMANN TO WED A. DASBURG; Mrs. Franklin K. Lane Confirms Daughter's Engagement to Artist. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/dr-lathrop-backs-smith-unitarian-pastor-favors-governor-for-his.html | DR. LATHROP BACKS SMITH; Unitarian Pastor Favors Governor for His Liberal Stand. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/george-m-moffetts-hosts-celebrate-their-sons-birthday-at-a.html | GEORGE M. MOFFETTS HOSTS; Celebrate Their Son's Birthday at a Dinner-Dance at Sherry's. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/attacks-tammany-in-west-colonel-roosevelt-also-extols-hoover-at.html | ATTACKS TAMMANY IN WEST; Colonel Roosevelt Also Extols Hoover at Rochester, Minn. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/san-francisco-wins-and-leads-in-series-scores-5-runs-in-last-2.html | SAN FRANCISCO WINS AND LEADS IN SERIES; Scores 5 Runs in Last 2 Innings and Beats Sacramento in 3d Game for Coast Title. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/gehrig-hits-one-but-ruth-fails-bustin-twins-open-exhibition-tour-at.html | GEHRIG HITS ONE, BUT RUTH FAILS; Bustin' Twins Open Exhibition Tour at Dexter Park Before Crowd of 22,000. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/276100-record-paid-for-42-argentine-polo-ponies-jupiter-brings.html | $276,100 Record Paid for 42 Argentine Polo Ponies; Jupiter Brings $22,000; ARGENTINE MOUNTS SOLD FOR $276,100 42 Polo Ponies Auctioned Off for Largest Sum Ever Received in This Country. JUPITER BRINGS $22,000 Lacey's Beautiful Chestnut Gelding Goes to Stephen Sanford for Record Price.$15,000 BID GETS BONITOAdela, Santos Vega, Perinola and Lista Also Bring in Excess of$13,000, the Previous Mark. Doubles 1926 Total. R. Guest Buys Pavlowa. | True | By Robert F. Kelley. Special To the New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/catholic-daughters-hear-memorial-mass-mgr-belford-praises-fraternal.html | CATHOLIC DAUGHTERS HEAR MEMORIAL MASS; Mgr. Belford Praises Fraternal Organization for Its Acts of Mercy. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/balance-of-commerce-compared.html | Balance of Commerce Compared. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/simmons-assails-smiths-wet-views-north-carolina-senator-says.html | SIMMONS ASSAILS SMITH'S WET VIEWS; North Carolina Senator Says Democrats Use "Smoke Screen of Intolerance." PARTY CALLED TWO-FACED Voters Are Urged to Consider Other Issues Than Those Related to Religion. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/nicaragua-enrolls-150000-as-voters-registration-for-the-november.html | NICARAGUA ENROLLS 150,000 AS VOTERS; Registration for the November Election Lists 35,000 More Than in 1924, a Record. CARRIED ON IN GOOD ORDER McCoy Reports Impartial and Efficient Marine Chairmen Gave Satisfaction to All. McCoy Sends Report. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/slowness-of-flight-disappoints-berlin-germans-are-chagrined-at-fact.html | SLOWNESS OF FLIGHT DISAPPOINTS BERLIN; Germans Are Chagrined at Fact Weather So Affected Zeppelin's Progress. GET INTERMITTENT REPORTS Home Radio Stations Lose Touch for Periods, Due to European Interference. Barely Heard by Friedrichshafen. | True | Wireless to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/shipping-and-mails-incoming-passenger-and-mail-steamships-outgoing.html | SHIPPING AND MAILS; Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Other Outgoing Steamships Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/irigoyen-inaugural-baffles-argentina-president-starting-new-term.html | IRIGOYEN INAUGURAL BAFFLES ARGENTINA; President, Starting New Term, Whisks Past in Auto Before Buenos Aires Can Cheer. COOLIDGE FELICITATES HIM Monroe Doctrine, Corn Tariff and Anti-War Treaty Are Issues Pending Between Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/miss-armstrong-is-hot-springs-victor-womens-golf-championship-won.html | MISS ARMSTRONG IS HOT SPRINGS VICTOR; Women's Golf Championship Won by Her at Homestead Autumn Tournament. McLAUGHLIN ALSO WINNER Many New Yorkers Arrive at the Resort--Coon Hunt Among Diversions of Colony. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/too-few-physicians-says-dr-wj-mayo-many-communities-have-only.html | TOO FEW PHYSICIANS, SAYS DR. W.J. MAYO; Many Communities Have Only Irregular Practitioners, He Tells Surgeons at Boston. AMBULANCE CHASERS HIT Honorary Fellowships Bestowed on Four Foreign Surgeons by the American College. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/one-convert-costs-50000-in-africa-but-lutherans-at-erie-vote-to.html | ONE CONVERT COSTS $50,000 IN AFRICA; But Lutherans at Erie Vote to Continue Mission Despite 68 Fruitless Years. Report Low Morals in Porto Rico. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/berlin-quotations-drop.html | Berlin Quotations Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/greenleaf-breaks-even-divides-with-woods-but-leads-at-pocket.html | GREENLEAF BREAKS EVEN.; Divides With Woods, but Leads at Pocket Billiards, 1,258-891. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/robinson-backs-smith-on-liquor-law-change-says-governors-program.html | ROBINSON BACKS SMITH ON LIQUOR LAW CHANGE; Says Governor's Program Would Give 'Very Light Wines' to States That Desire Them. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/positions-of-byrd-ships-boiling-360-miles-from-galapagos-new-york.html | POSITIONS OF BYRD SHIPS.; Boiling 360 Miles From Galapagos --New York 1,508 From Marquesas. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/hadley-on-smith.html | HADLEY ON SMITH. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/67000-may-lose-votes.html | 67,000 May Lose Votes. | True | ROBERT FREEMAN. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/smith-challenges-hoover-to-state-views-clearly-gets-tennessee.html | SMITH CHALLENGES HOOVER TO STATE VIEWS CLEARLY; GETS TENNESSEE OVATIONS; NASHVILLE HAILS NOMINEE Thousands Hear Address After Parade Amid Welcoming Throng. ASSERTS RIVAL IS 'VAGUE' Governor Demands Definite Statement on Farm Aid and Muscle Shoals. RESTATES HIS OWN STAND Urges His Liquor Plan as States Right--Big Reception at Chattanooga. Whistles Herald His Arrival. Thousands at the Auditorium. SMITH CHALLENGES HOOVER'S VIEWS Discusses Farm Aid and Power. Charges Hoover Is "Vague." Greeted by Tennessee Leaders. Intermittent Cries of "Hoover!" Text of Chattanooga Speech. Recalls New York Reforms. Regrets Brevity of Address. Governor Leaves for Nashville. Hailed as "Home Folks." | True | From a Staff Correspondent of The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/teachers-rank-high-as-insurance-risks-survey-shows-long-and.html | TEACHERS RANK HIGH AS INSURANCE RISKS; Survey Shows Long and Expensive Illness Rare Among Them,With Colds Most Frequent. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/the-stir-in-british-politics.html | THE STIR IN BRITISH POLITICS. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/3-horse-show-blues-won-by-blue-bell-one-second-in-south-orange.html | 3 HORSE SHOW BLUES WON BY BLUE BELL; One Second in South Orange Event Also Goes to Miss Farnsworth's Mare. MISTRESS ANN ALSO WINS Indian Flower and Miss Polly Prim Others to Score Double Victories on First Day. Leads Model Saddle Horses. Show to Close Today. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/bermuda-plans-lookout-weather-there-is-reported-favorable-for-the.html | BERMUDA PLANS LOOKOUT.; Weather There Is Reported Favorable for the Dirigible. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/negro-churchmen-back-hoover.html | Negro Churchmen Back Hoover. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/stenographic-report-of-gov-smiths-address-on-political-issues-at.html | Stenographic Report of Gov. Smith's Address on Political Issues at Nashville.; RICHMOND'S GREETING TO GOVERNOR SMITH. | True | Special to The New York Times. | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/episcopal-church-overcomes-deficit-1500000-indebtedness-has-passed.html | EPISCOPAL CHURCH OVERCOMES DEFICIT; $1,500,000 Indebtedness "Has Passed Into History," Treasurer Tells Convention.WOMEN SEATED FIRST TIME Giving Them Voice on Floor MarksImportant Event in Denomination's Progress. Wants Headquarters Kept Here. Hopeful Outlook in Mexico. Puts Blame on "Unwise Talk." Thanks Women for $1,000,000. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/races-to-chicago-with-dying-veteran-special-train-is-chartered-at.html | RACES TO CHICAGO WITH DYING VETERAN; Special Train Is Chartered at New Orleans by Former Buddies to Take Him Home. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/flynn-beats-scozza-gets-verdict-in-10-rounds-in-bostonbritton-is.html | FLYNN BEATS SCOZZA.; Gets Verdict in 10 Rounds in Boston--Britton Is Victor. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/poles-sentence-prelate-head-of-mariavites-gets-4year-jail-term-but.html | POLES SENTENCE 'PRELATE.'; Head of Mariavites Gets 4-Year Jail Term, but Appeals. | True | Wireless to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/few-ships-likely-to-see-zeppelin.html | Few Ships Likely to See Zeppelin. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/air-mail-information-services-to-and-from-new-york-hours-are-given.html | AIR MAIL INFORMATION; Services To and From New York (Hours are given in Standard Time.) | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/says-county-costs-must-be-curtailed-states-plan-to-cut-number-by.html | SAYS COUNTY COSTS MUST BE CURTAILED; States Plan to Cut Number by Consolidations--Tennessee Program Started. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/calls-sinclair-to-testify-court-orders-oil-man-to-appear-at.html | CALLS SINCLAIR TO TESTIFY.; Court Orders Oil Man to Appear at Extortion Trial of Tax Agents. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/balkan-peace-envoys-speed-to-capitals-venizelos-takes-belgrade.html | BALKAN PEACE ENVOYS SPEED TO CAPITALS; Venizelos Takes Belgrade Draft to Athens--Bulgaria Sends Proposals to Turkey. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/panaman-session-secret-assembly-meeting-is-linked-to-reported-new.html | PANAMAN SESSION SECRET.; Assembly Meeting Is Linked to Reported New Treaty With Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/porto-rico-initiates-storm-damage-survey-insular-government.html | PORTO RICO INITIATES STORM DAMAGE SURVEY; Insular Government Appoints Commission to Gather Final Details of Hurricane Losses | True | Wireless to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/5000000-in-metal-sales-steel-treating-convention-told-of-better.html | $5,000,000 IN METAL SALES.; Steel Treating Convention Told of Better Airplane Materials. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/reinvested-dividends-bankers-have-great-opportunity-for-educational.html | REINVESTED DIVIDENDS.; Bankers Have Great Opportunity for Educational Campaign. | True | N.C. FENTON. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/new-cast-for-play-a-man-with-red-hair-to-be-produced-at-garrick.html | NEW CAST FOR PLAY.; "A Man With Red Hair" to Be Produced at Garrick About Nov. 5. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/radio-men-complain-of-experiment-plan-connection-with-whn-denied.html | RADIO MEN COMPLAIN OF EXPERIMENT PLAN; Connection With WHN Denied. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/farrells-in-exhibition-today.html | Farrells In Exhibition Today. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/earthquake-rocks-corinth.html | Earthquake Rocks Corinth. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/44046000-bonds-offered-in-week-sharp-decline-in-new-financing.html | $44,046,000 BONDS OFFERED IN WEEK; Sharp Decline in New Financing Augmented by Holiday Lull-- Few Large Loans. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/leases-keiths-flatbush-lf-werba-to-play-legitimate-shows-in-his.html | LEASES KEITH'S FLATBUSH.; L.F. Werba to Play Legitimate Shows in His Fourth Theatre. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/princeton-is-set-for-virginia-team-emphasizes-passing-game-in-final.html | PRINCETON IS SET FOR VIRGINIA TEAM; Emphasizes Passing Game in Final Drill, Which Is Held in Secret. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/eckener-visit-to-ford-arranged-4-years-ago-zeppelin-commander-then.html | ECKENER VISIT TO FORD ARRANGED 4 YEARS AGO; Zeppelin Commander Then Indicated He Would Bring Dirigible to Take Industrialist for Flight. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/fete-general-king-all-over-wisconsin-national-guard-armories-join.html | FETE GENERAL KING ALL OVER WISCONSIN; National Guard Armories Join by Radio in Banquet to Veteran on 84th Birthday. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/duke-of-tetuan-dead-in-madrid-was-minister-of-war-in-cabinet-of.html | DUKE OF TETUAN DEAD IN MADRID; Was Minister of War in Cabinet of Spanish Dictator, De Rivera. FIRST LOSS IN CABINET His Family Name Was O'Donnell -- An Ancestor Hailed From Ireland. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/augusta-e-stetson-dies-at-rochester-christian-scientist-leader-who.html | AUGUSTA E. STETSON DIES AT ROCHESTER; Christian Scientist Leader, Who Claimed Immortality, Passes Away at 87. FOUNDED ONE CHURCH HERE Quarrel With Directors Over Her Ambition to Succeed Mrs. Eddy Caused Her Excommunication. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/echo-of-whispers-heard-in-kentucky-mountain-women-reveal-how-liquor.html | ECHO OF 'WHISPERS' HEARD IN KENTUCKY; Mountain Women Reveal How Liquor and Religion Play Part in Campaign. REPUBLICANS DRAW CROWDS Voters Flock to Hear Hoover and Mrs. Langley, Running for Congress in Tenth District. She Sees It Going Democratic. Speech Helps Smith Defenders. Show Great Zeal for Hoover. | True | From a Staff Correspondent of The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/penn-state-eleven-ready-new-combination-will-face-bucknell-in.html | PENN STATE ELEVEN READY.; New Combination Will Face Bucknell In Annual Game Today. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/registration-rush-checked-by-holiday-figures-fail-to-meet-high-mark.html | REGISTRATION RUSH CHECKED BY HOLIDAY; Figures Fail to Meet High Mark Set on Thursday--Many Women in Line. 1,486,626 TOTAL IN 5 DAYS Enrolment Places Will Be Open From 7 A.M. to 10:30 P.M. Today--New Record Certain. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/felicitation-by-coolidge-president-wires-congratulations-to-new.html | FELICITATION BY COOLIDGE.; President Wires Congratulations to New King of Ethiopia. | True | Special to The New York Times. | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/magyar-note-details-reservation-to-pact-washington-without-comment.html | MAGYAR NOTE DETAILS RESERVATION TO PACT; Washington, Without Comment, Releases Complaint and Plea to Revise Treaty of Trianon. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/train-service-is-increased-for-games-at-baker-field.html | Train Service Is Increased For Games at Baker Field | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/43-die-in-submarine-sunk-off-portugal-greek-vessel-rammed-french.html | 43 DIE IN SUBMARINE, SUNK OFF PORTUGAL; Greek Vessel Rammed French Warship Oct. 3.-- Stayed at Scene Only Two Hours. Same Report from Rotterdam. Manned by Crack Crew. 43 DIE IN SUBMARINE SUNK OFF PORTUGAL French Ministry Astounded. Officials Criticize Captain. Further Information Sought. Freighter Carried Wireless. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/johnson-is-slated-to-pilot-senators-griffith-ready-to-appoint.html | JOHNSON IS SLATED TO PILOT SENATORS; Griffith Ready to Appoint Former Pitcher-- Block Willing to Grant Release. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/liverpools-cotton-week-continued-decrease-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Continued Decrease in British Stocks --Imports Slightly Larger. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/you-must-register-today-to-vote.html | You Must Register Today to Vote. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/lloyd-george-calls-the-naval-accord-most-sinister-event-liberal.html | LLOYD GEORGE CALLS THE NAVAL ACCORD MOST SINISTER EVENT; Liberal Leader Denounces Tory Foreign Policy as "Not Only Folly, but Madness." HE SAYS IT IMPERILS PEACE Hopes Britain Will Join With America to Abolish "the Savagery of War." Must Evacuate Rhineland. Scores Foreign Policy. CALLS NAVAL ACCORD SINISTER EVENT Sees America Antagonized. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/protest-trianon-treaty-hungarians-here-ask-cure-for-injusticelaud.html | PROTEST TRIANON TREATY.; Hungarians Here Ask Cure for Injustice--Laud Kellogg Pact. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/british-watch-progress-admiralty-is-interested-in-learning-from.html | BRITISH WATCH PROGRESS; Admiralty Is Interested in Learning From Zeppelin's Flight. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/orphans-hold-festival-thousands-attend-harvest-fair-of-wartburg.html | ORPHANS HOLD FESTIVAL.; Thousands Attend Harvest Fair of Wartburg School at Mt. Vernon. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/fd-roosevelt-hits-prosperity-claim-arouses-boston-audience-by.html | F.D. ROOSEVELT HITS PROSPERITY CLAIM; Arouses Boston Audience by Reference to Conditions in New England Industry. TALKS TO 500 AT HARVARD Trend of Progressive University Students Is Marked to Smith, He Declares. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/sports-of-the-times-not-exactly-a-green-team-the-battle-of-the-home.html | Sports of the Times; Not Exactly a Green Team. The Battle of the Home Guards. Feeding Time for the Tiger. | True | By John Kieran. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/fought-to-save-ship-then-set-her-afire-crew-of-wellington-back-tell.html | FOUGHT TO SAVE SHIP THEN SET HER AFIRE; Crew of Wellington, Back, Tell of Battle Against Sinking Sept. 10 Off Newport News. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/rubinstein-gains-in-chess-tourney-polish-champion-scores-the-only.html | RUBINSTEIN GAINS IN CHESS TOURNEY; Polish Champion Scores the Only Victory in Second Round of Matches in Berlin. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/mrs-anne-cw-franchot-writer-of-books-for-children-was-wife-of.html | MRS. ANNE C.W. FRANCHOT.; Writer of Books for Children Was Wife of Ex-Mayor of Olean. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/2000000-issue-planned-syndicate-to-offer-camden-marine-terminal.html | $2,000,000 ISSUE PLANNED.; Syndicate to Offer Camden Marine Terminal Bonds Soon. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/columbuss-birthplace-disputed-in-vote-test-italy-as-the-correct.html | Columbus's Birthplace Disputed in Vote Test; 'Italy' as the Correct Answer Is Challenged | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/coolidge-declares-deficit-is-averted-counts-on-big-saving-through.html | COOLIDGE DECLARES DEFICIT IS AVERTED; Counts on Big Saving Through Sale of Government Ships Operated at a Loss. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/polish-strike-spreading-lodz-textile-walkout-will-become-general.html | POLISH STRIKE SPREADING.; Lodz Textile Walkout Will Become General Unless Pay Is Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/big-ten-teams-meet-in-title-games-today-ohio-statenorthwestern.html | BIG TEN TEAMS MEET IN TITLE GAMES TODAY; Ohio State-Northwestern, Chicago-Iowa, Indiana-Michigan and Purdue-Minnesota Listed. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/3000-at-dedication-of-medical-centre-25000000-plant-is-praised-as.html | 3,000 AT DEDICATION OF MEDICAL CENTRE; $25,000,000 Plant Is Praised as Great Scientific Project at Colorful Ceremony. DEGREES TO FOUR SPONSORS Dr. Butler Honors E.S. Harkness, Dean Sage, J.G. Rogers and O. M. Eidiltz for Their Work. Long Labors Reviewed. The Recipients Praised. Aid to Medicine Lauded. Opposes Cloistered Life. Ground Broken 4 Years Ago. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/miss-bishop-wins-senior-golf-title-her-twoday-36hole-score-of-172.html | MISS BISHOP WINS SENIOR GOLF TITLE; Her Two-Day 36-Hole Score of 172 at Rye Takes U.S. Crown for Third Time. MRS. DUBOIS MAKES 179 Victor Last Year Finishes Even With Mrs. Barlow, Next to Leader, After Costly Putting. Miss Bishop Near Par. Mrs. Greene Leads Canadians. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/ceremonies-in-city-honor-columbus-celebration-held-at-monument-by.html | CEREMONIES IN CITY HONOR COLUMBUS; Celebration Held at Monument by Sons of Italy--Wreaths Banked Beneath Statue. FIELD MASS AT FORDHAM Father Mulcahy Praises Explorer as Catholic at K. of C. Service-- Wall St. Hushed on Holiday. Celebrate in Columbus Circle. Praises Catholics' Patriotism. Father Duffy Assails D.A.R. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/german-theatre-to-open-tuesday.html | German Theatre to Open Tuesday. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/contender-shatters-world-trotting-mark-lowers-record-for-twoyearold.html | CONTENDER SHATTERS WORLD TROTTING MARK; Lowers Record for Two-Year-Old Geldings to 2:05 in Exhibition of Toledo. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/general-ely-reaches-the-final-in-bauer-prize-golf-tourney.html | General Ely Reaches the Final In Bauer Prize Golf Tourney | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/lady-astor-asks-cleanup-wants-rubbish-removed-to-make-virginia.html | LADY ASTOR ASKS CLEAN-UP; Wants Rubbish Removed to Make Virginia Beautiful as of Yore. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/miss-aileen-clinch-to-wed-john-beaver-troth-of-secretary-of.html | MISS AILEEN CLINCH TO WED JOHN BEAVER; Troth of Secretary of Republican Women's Club of Westchester Is Announced.ANNETTE LEVY ENGAGEDDaughter of Supreme Court Justiceto Marry Abraham Held--Other Betrothals. Levy--Held. Billings--Coe. Townsend--Paxton. Steele--Shaner. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/harvard-on-edge-for-north-carolina-horween-holds-brisk-drill-after.html | HARVARD ON EDGE FOR NORTH CAROLINA; Horween Holds Brisk Drill, After Which Squad Sees Boston College-Duke Game. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/zeppelin-far-out-over-atlantic-racing-at-high-speed-for-bermuda-may.html | ZEPPELIN FAR OUT OVER ATLANTIC, RACING AT HIGH SPEED FOR BERMUDA; MAY REACH LAKEHURST SUNDAY NIGHT; ECKENER AVOIDS STORMS Leaving Gibraltar, He Passes Far to South of the Azores. SPOKEN BY MANY VESSELS Radio Communication With Both Sides of Atlantic Tells of Airship's Progress. GOOD WEATHER LIES AHEAD Ship Now More Than Half Way Here--Lakehurst Prepares to Moor It by Night. Making 65 Miles an Hour. Weather "Summerlike." Many Ships Report Craft. Passes South of the Azores. At Gibraltar Midnight Thursday. Seen West of Spanish Morocco. Seen by Steamship Virgilio. Reported by German Liner. The Gloucester Castle Sights It. Motor Vessel Sends Word. Drops Mail Bag at Funchal. Leaves Madeira at 8:55 A.M. Liner Reliance in Touch at 10 A.M. Sixty Miles West of Madeira. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/commerce-street-investment.html | Commerce Street Investment. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/jessica-reed-weds-world-war-aviator-follies-girl-takes-leonard-reno.html | JESSICA REED WEDS WORLD WAR AVIATOR; 'Follies' Girl Takes Leonard Reno, Chicago Publisher's Son, as Her Fourth Husband. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/st-jean-wins-match-750569.html | St. Jean Wins Match, 750-569. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/babies-win-prizes-in-old-country-fair-15-silver-cups-donated-by-mrs.html | BABIES WIN PRIZES IN OLD COUNTRY FAIR; 15 Silver Cups Donated by Mrs. Oliver Harriman for Child Welfare Committee Contest.177 CHILDREN IN PARADEBeauty, Health and Costumes Subjects of Awards--Mother BringsTwins and Triplets. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/meyer-receives-golf-trophy.html | Meyer Receives Golf Trophy. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/amherst-leaves-for-game-will-play-first-contest-away-from-home-at.html | AMHERST LEAVES FOR GAME; Will Play First Contest Away From Home at Haverford Today. | True | Special to The New York Times. | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/asks-votes-to-aid-women-womans-party-to-wage-active-fight-here-for.html | ASKS VOTES TO AID WOMEN.; Woman's Party to Wage Active Fight Here for Hoover. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/atlantic-city-to-light-up-mayor-asks-hotels-to-be-beacon-for.html | ATLANTIC CITY TO LIGHT UP; Mayor Asks Hotels to Be Beacon for Zeppelin. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/upstate-acreage-sold.html | Up-State Acreage Sold. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/communists-report-gitlow-missing-in-arizona-tell-of-legion-and-klan.html | Communists Report Gitlow Missing in Arizona; Tell of Legion and Klan Threat to Candidate | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/dedicates-laboratory-wesleyan-honors-w-a-shanklin-in-new-biology.html | DEDICATES LABORATORY.; Wesleyan Honors W. A. Shanklin in New Biology Building. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/amherst-harriers-triumph.html | Amherst Harriers Triumph. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/gods-of-the-lightning-oct-24.html | "Gods of the Lightning" Oct. 24. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/life-terms-for-3-youths-who-killed-for-big-thrill.html | Life Terms for 3 Youths Who Killed for 'Big Thrill' | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/mississippi-wctu-fights-smith.html | Mississippi W.C.T.U. Fights Smith | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/awaits-fiance-on-zeppelin-east-orange-girl-expects-airship.html | AWAITS FIANCE ON ZEPPELIN; East Orange Girl Expects Airship Machinist to Bring Ring. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/ccny-will-meet-st-lawrence-today-rosner-and-timiansky-regulars-at.html | C.C.N.Y. WILL MEET ST. LAWRENCE TODAY; Rosner and Timiansky, Regulars at City College, Will Be Unable to Play. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/french-buying-improved-conditions-favor-expansion-of-american-trade.html | FRENCH BUYING IMPROVED.; Conditions Favor Expansion of American Trade, Attache Cables. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/polo-at-governors-island-today.html | Polo at Governors Island Today. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/markets-in-london-paris-and-berlin-british-industrials-are-strong.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Are Strong-- Paris Trading Restricted--Berlin Shows General Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/russell-shoots-hole-in-one.html | Russell Shoots Hole in One. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/strolling-player-scores-at-laurel-admiral-graysons-entry-leads-wr.html | STROLLING PLAYER SCORES AT LAUREL; Admiral Grayson's Entry Leads W.R. Coe's Algernon by a Head in Columbus Handicap. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/ottinger-to-visit-14-upstate-cities-nominee-for-governor-to-make.html | OTTINGER TO VISIT 14 UP-STATE CITIES; Nominee for Governor to Make Sixteen Speeches on Tour Starting Tuesday. FIRST STOP IS AT ELMIRA Candidate's Campaign Chairman Predicts 600,000 Plurality Outside of This City. Predicts Big Plurality. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/phone-service-begins-to-danzig-on-monday-connection-to-be-made.html | PHONE SERVICE BEGINS TO DANZIG ON MONDAY; Connection to Be Made Through Germany With Same Rate at $50.25 for Three Minutes. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/columbia-ready-for-passing-game-sharpens-its-aerial-attack-in-final.html | COLUMBIA READY FOR PASSING GAME; Sharpens Its Aerial Attack in Final Drill Before Wesleyan Test Today. | True | | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/the-boston-millennium.html | THE BOSTON MILLENNIUM. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/de-mar-beaten-by-garvin-nyu-runner-in-new-yorktoport-chester.html | De Mar Beaten by Garvin, N.Y.U. Runner, in New York-to-Port Chester Marathon; GAVRIN LEADS DE MAR IN PORT CHESTER RUN 23-Year-Old N.Y.U. Student Covers Marathon Distance in 2:57:37. VETERAN FINISHES SECOND Trails Victor by Third of Mile After Setting Pace for First Eleven Miles. HEAT AFFECTS RUNNERS One Is Overcome and Taken to Hospital-- Only 39 Out of 86 Complete Course. Victor's Eighth Marathon. Heat Affects Runners. Moves Up on Leaders. Three Protests Filed. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/ship-afire-off-california-seaman-killed-several-hurt.html | Ship Afire Off California; Seaman Killed, Several Hurt | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/asks-van-namee-to-resign-waldman-demands-withdrawal-from-commission.html | ASKS VAN NAMEE TO RESIGN; Waldman Demands Withdrawal From Commission or Campaign. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/accepts-turkish-treaty-bulgaria-will-soon-sign-arbitration-and.html | ACCEPTS TURKISH TREATY.; Bulgaria Will Soon Sign Arbitration and Friendship Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/utilities-and-the-public.html | UTILITIES AND THE PUBLIC. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/london-market.html | LONDON MARKET. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/poll-of-925-editors-puts-hoover-in-lead-average-of-replies-indicate.html | POLL OF 925 EDITORS PUTS HOOVER IN LEAD; Average of Replies Indicate They Believe Republican Has Won 387 Electoral Votes. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/wisconsin-trend-is-toward-smith-republicans-admitting-his-lead-say.html | WISCONSIN TREND IS TOWARD SMITH; Republicans, Admitting His Lead, Say Hoover Has Been Making Gains. LA FOLLETTE VICTORY SEEN But in His Home City Opinion Is General That Democrats Will Get Electoral Vote. DAIRYMEN ARE CONTENTED They Favor Farm Relief Only to Keep Other States From Competing in Industry. Motion to Support Hoover Fails. La Follette Wing Does Not Dominate. Speaks in Three Languages. Dairymen Favor High Tariff. | True | By Richard V. Oulahan Special To The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/paris-shows-dull-tendency.html | Paris Shows Dull Tendency. | True | Special Cable to THE NEW YORK TIMES. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/radio-listeners-get-reports-on-zeppelin-stations-continue-to-relay.html | RADIO LISTENERS GET REPORTS ON ZEPPELIN; Stations Continue to Relay News -- WOR Plane Plans fo Broadcast the Arrival. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/east-to-hear-curtis-talk-on-immigration.html | EAST TO HEAR CURTIS TALK ON IMMIGRATION | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/no-reason-why-man-of-66-should-retire-says-mack.html | 'No Reason Why Man of 66 Should Retire,' Says Mack | True | Special to The New York Times. | C1B 1932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/automobile-licenses-revoked-or-suspended-in-new-york-and-vicinity.html | AUTOMOBILE LICENSES REVOKED OR SUSPENDED; In New York and Vicinity in Two Weeks 1,458 Drivers Lost Right to Drive. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/wesleyan-harriers-triumph.html | Wesleyan Harriers Triumph. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/fair-weather-area-ahead-of-zeppelin-navy-experts-believe-airship.html | FAIR WEATHER AREA AHEAD OF ZEPPELIN; Navy Experts Believe Airship, Escaping Storm, Has Trade Winds to Speed Passage. REPORT SENT TO ROSENDAHL Clear Traffic Ordered at Lakehurst --Coast Guard Sets Watch Along Cape Cod. Navy Advises on Request. Lakehurst Air Traffic Warned. Moffett Hails Pioneer of Service. Coast Guard Alert on Cape Cod. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/financial-markets-business-suspended-on-all-exchangesthe-outlook-at.html | FINANCIAL MARKETS; Business Suspended on All Exchanges--The Outlook at the Height of Autumn. | True | | C1B 1932 |
| 1928-10-13 | 1928-10-13 | https://www.nytimes.com/1928/10/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 1932 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/talking-film-widens-range.html | TALKING FILM WIDENS RANGE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/in-the-cattle-country.html | IN THE CATTLE COUNTRY | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-roughest-sea.html | THE ROUGHEST SEA | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/mrs-belmont-a-speaker-at-red-cross-reunion.html | MRS. BELMONT A SPEAKER AT RED CROSS REUNION | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/sanstol-defeats-roth.html | SANSTOL DEFEATS ROTH | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/praise-for-golf-service-the-honolulu-rotary-club-thanks-the-times.html | PRAISE FOR GOLF SERVICE; The Honolulu Rotary Club Thanks The Times for Its Cooperation | True | RILEY H ALLEN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lehigh-coaches-approved-board-of-athletic-control-retains-the.html | LEHIGH COACHES APPROVED; Board of Athletic Control Retains the Spring Sports Staff | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/aviation-industry-is-growing-rapidly-recent-large-movement-of.html | AVIATION INDUSTRY IS GROWING RAPIDLY; Recent Large Movement of Capital Into This Field Is Expected to Increase RAPID EXPANSION IS NOTED Bankers Predict Many of Smaller Companies Will Offer Their Securities to Public Soon | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/cooperative-homes-increase-in-jersey-easy-financing-methods-adding.html | COOPERATIVE HOMES INCREASE IN JERSEY; Easy Financing Methods Adding to Their Popularity in Suburban Sections | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/sanchez-and-oliva-matched.html | Sanchez and Oliva Matched | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/1000000-apartment-loan-placed-on-the-brittany-broadway-and-tenth.html | $1,000,000 APARTMENT LOAN; Placed on the Brittany, Broadway and Tenth Street | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/new-counterfeit-10-reserve-note.html | New Counterfeit $10 Reserve Note | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/youth-wages-a-long-labor-war-kenosha-mill-workers-keep-up-their.html | YOUTH WAGES A LONG LABOR WAR; Kenosha Mill Workers Keep Up Their Spirits by "Pep" Sessions | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/okeechobee-flood-keeps-farmers-out-survivors-still-prevented-from.html | OKEECHOBEE FLOOD KEEPS FARMERS OUT; Survivors Still Prevented From Tilling Soil by Swollen Waters of Lake LITTLE DRY LAND AVAILABLE Deaths Continue to Mount as Result of Florida Hurricane, Red Cross Finds NO SERVICES FOR VICTIMS Volunteer Workers Hastily Bury Bodies--Senator Fails to Get Funds From Government | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/new-york-horses-make-last-stand-motor-vehicles-have-made-heavy.html | NEW YORK HORSES MAKE LAST STAND; Motor Vehicles Have Made Heavy Inroads Into Their Numbers and Now There Are Only About 30,000 Left in the City | True | BERTRAM REINITZ | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/runaway-train-smash-in-spain.html | Runaway Train Smash in Spain | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Petitions Filed--Against | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/georgia-tech-passes-down-tulane-12-to-0.html | GEORGIA TECH PASSES DOWN TULANE, 12 TO 0 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/urges-dry-stand-by-episcopalians-bishop-ward-of-erie-presents.html | URGES DRY STAND BY EPISCOPALIANS; Bishop Ward of Erie Presents Enforcement Resolution to House of Bishops PRAYER FOR DEAD REFUSED Upper House Refuses to Concur in Amendment, Sought for Communion Service | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/criticizes-method-in-fixing-values-speculative-taxation-in-realty.html | CRITICIZES METHOD IN FIXING VALUES; Speculative Taxation in Realty Assessments Is Unsound, Says Reginald Roome MAY RETARD DEVELOPMENT System Likely to Work Hardship on Many Owners In Newly Boomed Section | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/jungle-life.html | Jungle Life | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/art-galleries-offer-a-rich-display-french-art-now-here-in.html | ART GALLERIES OFFER A RICH DISPLAY; French Art Now Here in Abundance--Native Painters Reveal Present Trend--British and American Etchings | True | EDWARD ALDEN JEWELL | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/japanese-life.html | JAPANESE LIFE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/highways-to-gridirons.html | HIGHWAYS TO GRIDIRONS | True | E B HOLTON | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/louvain-spirit-revived-university-official-writes-of-effect-of-gift.html | LOUVAIN SPIRIT REVIVED; University Official Writes of Effect of Gift Carillon | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/day-to-auction-lots-in-riverdale-section-west-bronx-building-sites.html | DAY TO AUCTION LOTS IN RIVERDALE SECTION; West Bronx Building Sites Will Be Offered Oct. 24--Northeast Bronx Sale | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/cheap-grasshoppers-relieve-food-shortage-in-china.html | Cheap Grasshoppers Relieve Food Shortage in China | True | Special Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dog-judges-urged-to-be-sincere-in-accepting-show-assignments.html | Dog Judges Urged to Be Sincere In Accepting Show Assignments; Director Megargee of American Kennel Club Suggests That Officials Refuse to Judge Breeds They Are Hot Competent to Handle--Alstead Amazon Wins Avery Trophy | True | HENRY R ILSLEY | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/bucknell-conquers-penn-state-by-60-scores-in-second-period-after-77.html | BUCKNELL CONQUERS PENN STATE BY 6-0; Scores in Second Period After 77- Yard Drive Led by Halicki, Who Makes Touchdown | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/democratic-majority-in-house-is-predicted-oldfield-sees-gain-of-30.html | DEMOCRATIC MAJORITY IN HOUSE IS PREDICTED; Oldfield Sees Gain of 30 Seats East of Mississippi, Won by 'Fight on Every Front.' | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/chief-hayes-dies-of-stroke-in-hoboken-never-had-recovered-fully.html | CHIEF HAYES DIES OF STROKE IN HOBOKEN; Never Had Recovered Fully From Breakdown During Hall-Mills Murder Inquiry | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/a-daughter-to-mrs-d-i-nemerov.html | A Daughter to Mrs. D. I. Nemerov | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/empire-city-meet-to-open-thursday-eight-stakes-expected-to-draw.html | EMPIRE CITY MEET TO OPEN THURSDAY; Eight Stakes Expected to Draw Attractive Field for the 18 Days' Program LEADING HORSES ... Autumn Day Stakes Will Inaugurate the Meeting--New Rochelle Handicap a Feature | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/walkerdevos-bout-sought-by-rickard-garden-starts-negotiations-for.html | WALKER-DEVOS BOUT SOUGHT BY RICKARD; Garden Starts Negotiations for December Title Battle--Champion Likely to Decline HUDKINS-DEVOS IN RESERVE Belgian a Bar to Walker-Loughran Match, Which is Due for Ban if Mickey Avoids DeVos | True | JAMES P DAWSON | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dr-walker-defends-call-to-presbyterians-moderator-declares-he-only.html | DR. WALKER DEFENDS CALL TO PRESBYTERIANS; Moderator Declares He Only Interpreted the Action of the General Assembly | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dr-webb-and-brown-tie.html | Dr. Webb and Brown Tie | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/byrds-base-ship-and-his-antarctic-village-a-detailed-description-of.html | BYRD'S BASE SHIP AND HIS ANTARCTIC VILLAGE; A Detailed Description of the City of New York, Built to Withstand Polar Ice--The Houses in Which Expedition Members Will Live and Work | True | RUSSELL OWEN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/finds-dread-of-war-still-grips-europe-professor-w-e-weld-declares.html | FINDS DREAD OF WAR STILL GRIPS EUROPE; Professor W. E. Weld Declares Fear Leads to Welcome of Kellogg Peace Treaty SEES BALKANS AS TINDER Fellow of Albert Kahn Foundation Believes, However, Differences Can Be Composed | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/st-josephs-triumphs.html | ST. JOSEPH'S TRIUMPHS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/city-clerks-salaries-in-wisconsin-they-range-from-50-to-4500-a-year.html | CITY CLERKS' SALARIES; In Wisconsin They Range From $50 to $4,500 a Year | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/new-bay-ridge-house.html | NEW BAY RIDGE HOUSE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/brazil-active-in-educational-work-many-new-experiments-are-being.html | BRAZIL ACTIVE IN EDUCATIONAL WORK; Many New Experiments Are Being Tried Out by Larger Cities | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/bienstock-leads-city-college-eleven-to-a-38-to-0-victory-over-st.html | Bienstock Leads City College Eleven to a 38 to 0 Victory Over St. Lawrence; CITY COLLEGE TOPS ST. LAWRENCE, 38-0 Bienstock Registers 4 Touchdowns to Lead Lavender Eleven to Victory KICK BLOCKED BY HEISTEIN Paves Way for Fifth Score, While Dubinsky Adds Other Tally After Intercepting Pass | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/zeppelin-speeds-north-of-bermuda-and-is-expected-here-this.html | ZEPPELIN SPEEDS NORTH OF BERMUDA AND IS EXPECTED HERE THIS AFTERNOON; DAMAGED FIN IS REPAIRED IN THE AIR; MAKING STEADY PROGRESS Airship Heads Straight for Lakehurst on Last Lap of Voyage DODGING BAD WEATHER But Eckener May Strike Head Winds and Rain Near Coast, Causing Delay MISHAP OCCURS IN SQUALL Washington Holds 21 Naval Vessels Ready to Aid, but They Are Not Needed | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/a-new-chapter-opens-in-mexicos-story-portes-gil-raised-to-the.html | A NEW CHAPTER OPENS IN MEXICO'S STORY; Portes Gil, Raised to the Provisional Presidency, Is the Symbol of Change in an Old Political Struggle | True | CARLETON BEALS | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/reno-decree-to-wife-of-g-p-converse.html | RENO DECREE TO WIFE OF G. P. CONVERSE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/electrical-power-breaks-its-record-its-use-in-manufacturing-in.html | ELECTRICAL POWER BREAKS ITS RECORD; Its Use in Manufacturing in September Tops High Rate of Last February REPORTS BY 3,600 PLANTS All Groups' Show Gain for Month Over a Year Ago, Except Lumber and Textiles | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/mr-keyhoe-presents-the-real-lindbergh.html | Mr. Keyhoe Presents "the Real Lindbergh" | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/vergas-short-stories-newly-translated.html | Verga's Short Stories Newly Translated | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/movies-talk-for-smith.html | MOVIES "TALK" FOR SMITH | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/war-net-shows-saving.html | WAR NET SHOWS SAVING | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/beechams-league-of-opera.html | BEECHAM'S LEAGUE OF OPERA | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/todays-programs-in-citys-churches-many-sermons-on-political.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Sermons on Political Subjects Will Treat of Church and State PROHIBITION ALSO THEME Prayers for General Conventions in Session Mark Episcopal and Lutheran Services | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hope-for-american-music.html | HOPE FOR AMERICAN MUSIC | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Various Companies | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/purchases-deplete-refined-copper-september-sales-almost-twice.html | PURCHASES DEPLETE REFINED COPPER; September Sales Almost Twice Production in North and South America | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-christian-general-again-emerges-marshal-feng-outlines-his.html | THE "CHRISTIAN GENERAL" AGAIN EMERGES; Marshal Feng Outlines His Program for Building Up the Morale and Industries of His Troubled Nation | True | HENRY F MISSELWITZ | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/says-diplomats-seek-to-edit-house-papers-english-publisher-protests.html | SAYS DIPLOMATS SEEK TO EDIT HOUSE PAPERS; English Publisher Protests Against Interference--Break With Wilson Mystery to Colonel | True | Special Cable to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/national-hotel-landmark-of-washington-to-come-down-big-projected.html | NATIONAL HOTEL, LANDMARK OF WASHINGTON, TO COME DOWN; Big Projected Hostelry Has Uncertain Tenure On Future Site of Government Building | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/federal-aid-to-states.html | FEDERAL AID TO STATES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/parks-help-values.html | PARKS HELP VALUES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/write-standard-traffic-code-for-national-highway-use.html | Write Standard Traffic Code For National Highway Use | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/to-build-40000000-dam-new-england-power-association-to-start-work.html | TO BUILD $40,000,000 DAM; New England Power Association to Start Work Next Summer | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/horthy-new-idol-of-hungarians-regent-has-won-popularity-second-only.html | HORTHY NEW IDOL OF HUNGARIANS; Regent Has Won Popularity Second Only to That of Louis Kossuth HIS PALACE HAS 600 ROOMS Friends Say Hard-Working Ruler Would Rather Be Commander of Navy Again | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/gifts-to-cathedral-2300000-in-year-pershings-committee-obtained.html | GIFTS TO CATHEDRAL $2,300,000 IN YEAR; Pershing's Committee Obtained This Sum for Episcopalian Edifice in Capital INDIVIDUAL STONES ASKED 146,000 Persons in All States Are to Be Asked to Assist in Completing Structure | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/french-paper-views-zeppelin-as-unsafe-le-matin-says-route-and.html | FRENCH PAPER VIEWS ZEPPELIN AS UNSAFE; Le Matin Says Route and Mishaps Prove It Unripe for Passenger Traffic | True | Special Cable to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/new-type-of-heroine-for-screen.html | NEW TYPE OF HEROINE FOR SCREEN | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/5-columbia-crews-in-outdoor-drills-three-varsity-and-two-freshman.html | 5 COLUMBIA CREWS IN OUTDOOR DRILLS; Three Varsity and Two Freshman Eights Row on Harlem and Hudson Rivers MacBAIN IN FIRST SHELL Walker and Douglas Other Veterans From Last Season's Eight-- Sanford Placed at No. 6 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lehman-and-lockwood-a-study-in-contrast-but-democratic-and.html | LEHMAN AND LOCKWOOD: A STUDY IN CONTRAST; But Democratic and Republican Candidates for Lieutenant Governorship Are Both New Yorkers Who Have Had Careers in Social Service RIVAL CANDIDATES FOR LIEUTENANT GOVERNOR | True | WALDO WALKER | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/byproducts-for-financing-a-great-public-improvement.html | BY-PRODUCTS; For Financing a Great Public Improvement | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/miss-stokes-bride-of-edwin-merrill-ceremony-in-st-matthews-church.html | MISS STOKES BRIDE OF EDWIN MERRILL; Ceremony in St. Matthew's Church, Bedford Hills, Performed by Rev. A. Ketchum SHELBY BROWN MARRIES Wed to J. S. Parish Jr. in Springfield, Mass.--Molly Brosock Marries Kent Leavitt | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/russia-goes-wild-over-the-krassin-forgotten-radio-man-who-put-ship.html | RUSSIA GOES WILD OVER THE KRASSIN; Forgotten Radio Man Who Put Ship on Track of Nobile Survivors Gets Moscow Ovation CASELLA CONCERTO PLAYED Its Premiere Is by Conductorless Orchestra--Reporter "Frames Up" on Himself | True | WALTER DURANTY Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | GEORGE DOUGLAS Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/cites-advance-in-westchester-prices-white-plains-plot-selling-at.html | CITES ADVANCE IN WESTCHESTER PRICES; White Plains Plot Selling at $100 Per Front Foot in 1916 Now Valued at $3,000 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/united-cigar-obtains-control-of-eisenlohr.html | UNITED CIGAR OBTAINS CONTROL OF EISENLOHR | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/building-in-the-spirit-of-the-age-a-new-architecture-is-called-into.html | BUILDING IN THE SPIRIT OF THE AGE; A New Architecture Is Called Into Being by New Materials and Social Needs | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-news-of-europe-in-weekend-cables-french-lean-to-smith.html | THE NEWS OF EUROPE IN WEEK-END CABLES; FRENCH LEAN TO SMITH Intolerant Campaign Waged Against Him by Some Opponents Amazes Them THEY THINK IT UN-AMERICAN Publication of Secret Plan for Defense of Paris Causes a Storm | True | P J PHILIP Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/schrekers-singende-damone.html | SCHREKER'S "SINGENDE DAMONE" | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/100000-confederate-found-with-old-rail-bonds-in-safe.html | $100,000, Confederate, Found With Old Rail Bonds in Safe | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/1000000-in-gold-comes-from-london.html | $1,000,000 IN GOLD COMES FROM LONDON | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/staple-shades-on-the-wane-trend-to-bright-hues-noted.html | Staple Shades on the Wane; Trend to Bright Hues Noted | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/china-faces-winter-of-great-hardship-famine-worse-than-last-year-is.html | CHINA FACES WINTER OF GREAT HARDSHIP; Famine Worse Than Last Year Is Predicted, With Bandits Adding to People's Woes GOVERNMENT IS IMPOTENT Nanking Regime Not Functioning--Situation Works for Benefit of Radicalism | True | HALLETT ABEND Special Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hupmobile-celebrates-twentieth-birthday.html | HUPMOBILE CELEBRATES TWENTIETH BIRTHDAY | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/manhattan-wins-on-pass-near-end-mcbride-throws-to-draddy-with-two.html | MANHATTAN WINS ON PASS NEAR END; McBride Throws to Draddy With Two Minutes to Go, Beating St. John's, 14 to 7 LOSERS FIRST TO TALLY Score Tied in Third Period When Pass Followed by Line Bucks Nets Touchdown | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/unwise-fishing-is-blamed-for-depletion-of-lake-erie-survey.html | UNWISE FISHING IS BLAMED FOR DEPLETION OF LAKE ERIE; Survey Discloses Abundance of Food and Good Conditions for Building Up the Supply | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/acting-and-settings.html | Acting and Settings | True | MORDAUNT HALL | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/american-smelting-may-split-up-stock-special-meeting-of-directors.html | AMERICAN SMELTING MAY SPLIT UP STOCK; Special Meeting of Directors Tomorrow Expected to Act on Three-for-One Plan | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/trotsky-has-malaria-berlin-paper-however-says-nothing-about.html | TROTSKY HAS MALARIA; Berlin Paper, However, Says Nothing About Reported Poisoning | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lisbon-fines-expresident.html | LISBON FINES EX-PRESIDENT | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/careful-procedure-required-for-loans-hugh-herndon-explains-the.html | CAREFUL PROCEDURE REQUIRED FOR LOANS; Hugh Herndon Explains the Method of Leading Houses on Mortgages USE EVERY SAFEGUARD Applications Are Passed Upon by Many Departments for Approval | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/southern-tier-throng-welcomes-houghton-envoys-homecoming-to-corning.html | SOUTHERN TIER THRONG WELCOMES HOUGHTON; Envoy's Homecoming to Corning Marked by Big Outpouring of Neighbors | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/parttime-cat-takes-up-greenwich-village-work-he-doesnt-use-up-space.html | PART-TIME CAT TAKES UP GREENWICH VILLAGE WORK; He Doesn't Use Up Space When He Isn't Needed And He Can Serve More Than One House | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/assessments-show-growth-in-queens-new-realty-valuations-represent.html | ASSESSMENTS SHOW GROWTH IN QUEENS; New Realty Valuations Represent 100 Per Cent. Increase in Four Years ACTIVE APARTMENT YEAR Marked Trend Seen In Erection of Tall Industrial and Office Buildings | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/told-to-vote-as-you-pray.html | TOLD TO 'VOTE AS YOU PRAY' | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/noyes-report-shows-gain-200000000-business-in-five-months-is-total.html | NOYES REPORT SHOWS GAIN; $200,000,000 Business In Five Months Is Total of Brokers | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/swimmers-beat-olympic-mark-are-greeted-by-japanese-heir.html | Swimmers Beat Olympic Mark; Are Greeted by Japanese Heir | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hassell-at-halifax-would-try-again-he-reaffirms-confidence-in-route.html | HASSELL, AT HALIFAX, WOULD TRY AGAIN; He Reaffirms Confidence in Route Over Greenland Despite Sukkertoppen Landing | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/autographs-to-go-on-sale-letters-by-american-residents-will-be.html | AUTOGRAPHS TO GO ON SALE; Letters by American Residents Will Be Auctioned Tuesday | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ruediger-to-hold-westchester-sale.html | RUEDIGER TO HOLD WESTCHESTER SALE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/profits-not-up-to-par-economist-finds-producers-are-not-setting-up.html | PROFITS NOT UP TO PAR; Economist Finds Producers Are Not Setting Up Proper Standards | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W HORWILL | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/w-j-eleven-loses-to-duquesne-12-to-6-forward-passes-bring-about.html | W. & J. ELEVEN LOSES TO DUQUESNE, 12 TO 6; Forward Passes Bring About First Defeat on Losers' Home Field Since 1917 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/freezing-fish-for-storage-a-palatable-condition-is-maintained-with.html | FREEZING FISH FOR STORAGE; A Palatable Condition Is Maintained With Modern Methods | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/behind-the-gates-at-doorn-an-intimate-portrait-of-the-former-kaiser.html | BEHIND THE GATES AT DOORN; An Intimate Portrait of the Former Kaiser by His Wife | True | P W WILSON | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/to-fete-rockford-fliers-walker-to-greet-hassell-cramer-and-etes-on.html | TO FETE ROCKFORD FLIERS; Walker to Greet Hassell, Cramer and Etes on Arrival Tomorrow | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/navy-will-push-airship-progress-admiral-moffett-with-start-of.html | NAVY WILL PUSH AIRSHIP PROGRESS; Admiral Moffett, With Start of Building Plan, Looks to Wider War and Peace Utility FOR CLOSER WORLD UNITY Aeronautics Chief Points to Our Advantage in Helium Monopoly In Developing the Dirigible | True | WILLIAM A MOFFETT Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/alumnae-to-seek-fund-for-barnard-will-open-weeks-intensive-campaign.html | ALUMNAE TO SEEK FUND FOR BARNARD; Will Open Week's Intensive Campaign Tomorrow to Increase Endowment SALES AT STORE TO HELP Graduates to Be Urged to "Buy for Barnard," Percentage Being Allowed on Purchases | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/have-worked-out-size-charts.html | Have Worked Out Size Charts | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/america-will-complete-a-paris-vista-our-embassyconsulate-fills-in.html | AMERICA WILL COMPLETE A PARIS VISTA; Our Embassy-Consulate Fills in the Fine Eighteenth Century Design for the Place de la Concorde | True | HAROLD CALLENDER | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/wagner-eleven-defeated-brooklyn-centre-of-c-c-n-y-is-victor-by.html | WAGNER ELEVEN DEFEATED; Brooklyn Centre of C. C. N. Y. Is Victor by Score of 14 to 13 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/realtors-to-visit-cooperative-flats-inspection-trip-takes-in.html | REALTORS TO VISIT COOPERATIVE FLATS; Inspection Trip Takes in Washington, New York and Philadelphia FEATURES FALL MEETING Visits to Notable Buildings Are Part of Convention Program | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/subway-contract-closed.html | SUBWAY CONTRACT CLOSED | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/pressmen-issue-book-on-art-of-printing-all-processes-represented-in.html | PRESSMEN ISSUE BOOK ON 'ART OF PRINTING'; All Processes Represented in 1928 Volume Produced by Union's Trade School | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/radio-board-denies-full-time-to-wgy-holds-requested-change-in-wave.html | RADIO BOARD DENIES FULL TIME TO WGY; Holds Requested Change in Wave Length and Watts Would Violate General Orders GETS HIGHER POWER TEST Station Can Use 200,000 Watts for Experimental Work in the Early Morning | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/to-aid-leprous-veterans-hawaiian-delegate-wants-ruling-of-bureau.html | TO AID LEPROUS VETERANS; Hawaiian Delegate Wants Ruling of Bureau Amended | True | Special Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/no-whispering-here.html | NO WHISPERING HERE | True | ARTHUR T ALDIS | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/coolidge-greets-alfonso-on-phone-first-use-by-the-president-of.html | COOLIDGE GREETS ALFONSO ON PHONE; First Use by the President of Transatlantic Telephone Opens New Line With Spain BOTH VOICES ARE DISTINCT Each Hails Shortening of Communication to Fifth of a Second as a Link in Amity FRANCE AND BRITAIN AIDED Heads of Two Companies Acknowledge Cooperation on Radio and Wire Circuit of 6,500 Miles ROUTE OF WIRELESS TALK BETWEEN SPAIN AND AMERICA | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/simon-commission-to-resume-its-work-reception-of-statutory-board-on.html | SIMON COMMISSION TO RESUME ITS WORK; Reception of Statutory Board on Return to India Promises to Be More Cordial | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ariadne-premiere.html | "ARIADNE" PREMIERE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/police-press-search-in-200000-gem-raid-counsel-for-stein-one-victim.html | POLICE PRESS SEARCH IN $200,000 GEM RAID; Counsel for Stein, One Victim, Protests 'Unfairness'--Says One Other Knew of Visit | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/mr-huxleys-new-novel-is-savage-satire.html | Mr. Huxley's New Novel Is Savage Satire | True | LOUIS KRONENBERGER | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/halide-hanum-recites-the-epic-of-turkeys-revival-her-second-volume.html | Halide Hanum Recites the Epic of Turkey's Revival; Her Second Volume of Memoirs Tells How the Kemalists Won Against Enormous Odds | True | CLARENCE K STREIT | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/tree-roots-in-stone.html | TREE ROOTS IN STONE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/estates-appraised-kings.html | Estates Appraised; Kings | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/french-youth-wins-in-oratorical-test-rene-ponthieu-gets-silver-cup.html | FRENCH YOUTH WINS IN ORATORICAL TEST; Rene Ponthieu Gets Silver Cup in Third International Meeting at Washington 6,500 HEAR 8 SCHOOLBOYS Argentine Lad Is Second, Canadian Third and American Fourth-- Audience Backs 5 Judges | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/sacramento-victor-evens-coast-series.html | SACRAMENTO VICTOR; EVENS COAST SERIES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/girls-let-their-hair-grow-as-a-sign-of-their-youth.html | GIRLS LET THEIR HAIR GROW AS A SIGN OF THEIR YOUTH | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/chamberlin-halts-flight-at-cologne-plans-to-continue-trip-to-berlin.html | CHAMBERLIN HALTS FLIGHT AT COLOGNE; Plans to Continue Trip to Berlin Today--Gets First Sight of Autogiro at Paris | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/building-men-resume-fall-meetings-here-thomas-adams-regional-plan.html | BUILDING MEN RESUME FALL MEETINGS HERE; Thomas Adams, Regional Plan Director, to Address First Session--Ethics Ruling Issued | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/durand-horses-triumph-capture-premier-honors-at-kenilworth-riding.html | DURAND HORSES TRIUMPH; Capture Premier Honors at Kenilworth Riding Club's Show | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hobart-beats-union-300.html | HOBART BEATS UNION, 30-0 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/21-warships-ready-to-aid-zeppelin-navy-takes-no-chances-on-rest-of.html | 21 WARSHIPS READY TO AID ZEPPELIN; Navy Takes No Chances on Rest of Flight Even After Repairs to Tail Fin Are Made WARNINGS ON WEATHER SENT Dirigible Is Advised of Head Winds and Rain Likely as It Enters the New York Area | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dry-finland-forced-to-fight-rum-runners-on-her-coast.html | DRY FINLAND FORCED TO FIGHT RUM RUNNERS ON HER COAST | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ship-captains-post-watch-for-zeppelin-vessels-bound-for-south.html | SHIP CAPTAINS POST WATCH FOR ZEPPELIN; Vessels Bound for South America and Bermuda Will Keep Special Lookouts | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/books-and-authors-forthcoming-books-fiction.html | Books and Authors; FORTHCOMING BOOKS FICTION | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lauds-north-carolina-editor-declares-at-state-university-it-has.html | LAUDS NORTH CAROLINA; Editor Declares, at State University, It Has Shown Democracy in Action | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/correction.html | Correction | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/current-magazines.html | Current Magazines | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/iowa-team-topples-chicago-by-13-to-0-mclain-indian-star-plays-major.html | IOWA TEAM TOPPLES CHICAGO BY 13 TO 0; McLain, Indian Star, Plays Major Role in Big Ten Game Before 35,000 OHIO STATE VICTOR, 10-0 Beats Northwestern, While Indiana Downs Michigan and Minnesota Stops Purdue | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/radio-play-to-trace-career-of-gov-smith-stage-stars-to-broadcast.html | RADIO PLAY TO TRACE CAREER OF GOV. SMITH; Stage Stars to Broadcast the Biographical Sketch Next Sunday Evening | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/r-crooks-wins-ovation.html | R. CROOKS WINS OVATION | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/why-i-am-a-republican-why-i-am-a-democrat-senator-george-h-moses.html | WHY I AM A REPUBLICAN WHY I AM A DEMOCRAT; Senator George H. Moses and Franklin D. Roosevelt Make Declaration of Their Political Faith and Tell Why They Support Hoover and Smith, Respectively WHY I AM A REPUBLICAN GEORGE H. MOSES F. D. ROOSEVELT | True | GEORGE H MOSES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hoover-puts-stress-on-aid-to-business-greets-new-yorkers-tells.html | HOOVER PUTS STRESS ON AID TO BUSINESS; GREETS NEW YORKERS; Tells Large Delegation Cooperation Has Cut Government Interference GOES TO BAY STATE TODAY Nominee Will Make Speeches at Springfield and Worcester on Way to Boston | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/odds-and-ends-for-the-boudoir.html | ODDS AND ENDS FOR THE BOUDOIR | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/our-electric-light-has-its-jubilee-edisons-first-lamp-was-evolved.html | OUR ELECTRIC LIGHT HAS ITS JUBILEE; Edison's First Lamp Was Evolved After Long and Trying Experiments | True | R L DUFFUS | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/changes-by-corporations-clark-made-express-executive-baker-on-great.html | CHANGES BY CORPORATIONS; Clark Made Express Executive, Baker on Great Northern Board | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/philadelphia-plans-dinner-dr-eckener-and-crew-of-zeppelin-will-be.html | PHILADELPHIA PLANS DINNER; Dr. Eckener and Crew of Zeppelin Will Be Entertained Wednesday | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/poling-scores-smith-on-dry-law-attitude.html | POLING SCORES SMITH ON DRY LAW ATTITUDE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/anniversaries-fill-month-in-balkans-bulgars-celebrate-tenth-year-of.html | ANNIVERSARIES FILL MONTH IN BALKANS; Bulgars Celebrate Tenth Year of King's Reign--Serbs Mark Saloniki Victory BOTH GRANT AMNESTIES Czechoslovakia Plans to Observe a Decade of Independence and Austria Foundation of Republic | True | WYTHE WILLIAMS Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/got-rid-of-wife-for-127-englishman-worth-60000-upheld-by-court-on.html | GOT RID OF WIFE FOR $127; Englishman, Worth $60,000, Upheld by Court on Agreement | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/roosevelt-rallies-leaders-tomorrow-democratic-nominee-to-meet-all.html | ROOSEVELT RALLIES LEADERS TOMORROW; Democratic Nominee to Meet All County Chairmen and City Chieftains at Dinner MARKS CAMPAIGN OPENING He Will Be the Host at Luncheon to Up-State Editors--Spends Today In Seclusion at Hyde Park | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/trailing-the-elusive-farm-vote-an-observer-in-the-great.html | TRAILING THE ELUSIVE FARM VOTE; An Observer in the Great Agricultural States Finds No Mass Movement, but Only Discontented Individualists Who Are Thinking of Their Problems in the Terms of an Entirely New Age | True | ANNE O'HARE McCORMICK | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/bennett-estate-sues.html | BENNETT ESTATE SUES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/syracuse-attack-nets-580-victory-all-four-regular-backs-cross-goal.html | SYRACUSE ATTACK NETS 58-0 VICTORY; All Four Regular Backs Cross Goal Line at Least Once Against Johns Hopkins 3 TOUCHDOWNS FOR LOUCKS Intercepts Pass and Runs 55 Yards for Score--Also Dashes 45 Yards to Tally | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/aged-sick-and-the-blind-rally-to-plea-for-wgy-radios-part-in-life.html | AGED, SICK AND THE BLIND RALLY TO PLEA FOR WGY; Radio's Part in Life of Shut-ins Is Revealed in Protests Against Up-State Station Going on Part Time -- Wheel-Chair Brigade "Assembles" | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/police-department-these-orders-issued-yesterday-transfers-and.html | Police Department; These orders issued yesterday Transfers and Assignments | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/light-fete-dazzles-berlin-night-crowd-onslaught-of-spectators-jams.html | LIGHT FETE DAZZLES BERLIN NIGHT CROWD; Onslaught of Spectators Jams Traffic in Avenues Blazing With Electric Splendor COMPETITION FOR PRIZES Stores, Hotels and Public Buildings Are Rivals for the Most Original Displays | True | Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/rome-press-silent-on-potenziani-duel-newspapers-ignore-story-into.html | ROME PRESS SILENT ON POTENZIANI DUEL; Newspapers Ignore Story, into Which Cardinal and Papal and Royal Aristocrats Were Drawn MUSSOLINI URGES AIRPORTS He Wants Every Municipality to Have its Own, Which Would Make 7,000 in Italy | True | ARNALDO CORTESI Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/smith-personality-wins-middle-west-that-is-not-to-say-however-that.html | SMITH PERSONALITY WINS MIDDLE WEST; That Is Not to Say, However, That Governor Will Break Republican Hold BUT HE CONTROLS INTEREST Tone of Corn Belt Campaign Is Pro or Anti-Smith Rather Than Hoover-Smith | True | ROLAND M JONES Editorial Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/sales-are-studied-from-profit-angle-more-attention-is-being-paid-to.html | SALES ARE STUDIED FROM PROFIT ANGLE; More Attention Is Being Paid to the Kind of Selling Done by Salesmen LINES ARE "BROKEN DOWN" To Show Which Goods Sell With Less and Which With Most Effort as a Profit Guide | True |  | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/listeningin-on-the-radio-philharmonic-concert-this.html | LISTENING-IN ON THE RADIO; Philharmonic Concert This Afternoon--All-Kipling Broadcast Arranged for Tuesday Night | True |  | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/seeks-tommy-guinan-to-aid-death-inquiry-pecora-wants-statement-from.html | SEEKS TOMMY GUINAN TO AID DEATH INQUIRY; Pecora Wants Statement From Night Club Man Accused of Striking Miss Poole | True |  | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/upsala-eleven-wins-from-montclair-250.html | UPSALA ELEVEN WINS FROM MONTCLAIR, 25-0 | True |  | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/japanese-raw-silks-drop.html | JAPANESE RAW SILKS DROP | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/to-show-1400-canes-in-rarest-of-woods-smithsonian-institution-will.html | TO SHOW 1,400 CANES IN RAREST OF WOODS; Smithsonian Institution Will Display Collection of Rudolph Block (Bruno Lessing) $50,000 IN HANDLES ALONE One Stick of Balsa Is So Light That It Could Be Mailed With Two-Cent Stamp | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/boys-football-chiefly-noise-argument-climaxes-in-battle-with-ball.html | BOYS' FOOTBALL CHIEFLY NOISE; Argument Climaxes in Battle With Ball Lying Neglected | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ball-pool-motions-argued-at-albany-lively-hearing-follows-plea-by.html | BALL POOL MOTIONS ARGUED AT ALBANY; Lively Hearing Follows Plea by Defense for Investigation of Bankruptcy Methods FEDERAL COURT TO DECIDE Lawyer for Five Accused Men Hints Fraud in Petitions of Creditors Filed by Boston Attorney | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/science-lowers-avalanche-toll-prophecy-of-recent-slide-in.html | SCIENCE LOWERS AVALANCHE TOLL; Prophecy of Recent Slide in Switzerland Enabled the People to Get Out Before Their Homes Were Overwhelmed | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/modernizing-the-walls-of-our-homes-papers-in-both-old-and-new.html | MODERNIZING THE WALLS OF OUR HOMES; Papers in Both Old and New Designs And in Subtle Color Harmonies Return to Decorative Favor | True | WALTER RENDELL STOREY | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/bicycle-business-booming-but-manufacturers-hope-to-make-it-better.html | BICYCLE BUSINESS BOOMING; But Manufacturers Hope to Make it Better | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/i-saw-it-in-the-newspapers.html | "I SAW IT IN THE NEWSPAPERS" | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/endorse-charity-campaign.html | ENDORSE CHARITY CAMPAIGN | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/roman-garden-casts-spell-in-metropolitan-museum.html | ROMAN GARDEN CASTS SPELL IN METROPOLITAN MUSEUM | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/to-try-mae-murray-on-entry-charge.html | TO TRY MAE MURRAY ON ENTRY CHARGE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/beautify-home-sites-trees-and-shrubs-to-be-planted-on-laurelton.html | BEAUTIFY HOME SITES; Trees and Shrubs to Be Planted on Laurelton Development | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/public-buying-confusing-many-stockholders-complicate-price-estimate.html | PUBLIC BUYING CONFUSING; Many Stockholders Complicate Price Estimate, Bankers Find | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/local-notes-items-of-news-concerning-galleries-and-artists.html | LOCAL NOTES; Items of News Concerning Galleries and Artists | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lawrenceville-wins-200.html | LAWRENCEVILLE WINS, 20-0 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/manhattan-life-building-tall-structure-on-upper-madison-avenue-just.html | MANHATTAN LIFE BUILDING; Tall Structure on Upper Madison Avenue Just Opened | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/electrical-field-active-export-business-in-equipment-continues-gain.html | ELECTRICAL FIELD ACTIVE; Export Business in Equipment Continues Gain Over Last Year | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/stresemann-recovered-held-certain-he-will-resume-duties-at-end-of.html | STRESEMANN RECOVERED; Held Certain He Will Resume Duties at End of Month | True | Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/soviet-currency-inflated.html | SOVIET CURRENCY INFLATED | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/rumanian-socialists-protest.html | Rumanian Socialists Protest | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hindu-succeeds-in-films.html | HINDU SUCCEEDS IN FILMS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/styles-gain-in-variety-costumes-in-widely-different-patterns-win.html | STYLES GAIN IN VARIETY; Costumes in Widely Different Patterns Win Approval of Fashion World | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/nine-homes-feature-bronx-auction-sale-fourfamily-houses-on-edison.html | NINE HOMES FEATURE BRONX AUCTION SALE; Four-Family Houses on Edison Avenue, That Borough, Will Be Sold by Murphy | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/fish-and-chips-english-hot-dog.html | "FISH AND CHIPS" ENGLISH HOT DOG | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/women-busy-for-hoover-local-republican-organization-tells-plans-for.html | WOMEN BUSY FOR HOOVER; Local Republican Organization Tells Plans for Week | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/sect-asks-pastors-to-work-for-hoover-eastern-methodist-protestant.html | SECT ASKS PASTORS TO WORK FOR HOOVER; Eastern Methodist Protestant Conference Calls for a "Solid Vote" in Its Churches URGES DRY LAW SUPPORT Resolution Adopted at Ventnor, N. J., Exhorts Women to Endorse Prohibition at the Polls | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dartmouth-victor-over-allegheny-triumphs-37-to-12-and-annexes-third.html | DARTMOUTH VICTOR OVER ALLEGHENY; Triumphs, 37 to 12, and Annexes Third Straight Game of the Season MARSTERS LEADS ATTACK Registers Three Touchdowns, While Breithut Scores Twice--Start Assault in Final Period | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/prince-eitel-to-wed-mrs-sielckenschwarz-fiancee-is-wealthy-widow-of.html | Prince Eitel to Wed Mrs. Sielcken-Schwarz; Fiancee Is Wealthy Widow of New York Man | True | Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/25000-see-west-virginia-eleven-gain-victory-over-pittsburgh-by-9-to.html | 25,000 See West Virginia Eleven Gain Victory Over Pittsburgh by 9 to 6; PITT BOWS, 9 TO 6, TO WEST VIRGINIA 45-Yard Run by Bartrug Puts Ball on 4-Yard Line and Lang of Victors Carries It Over 25,000 VIEW THE CONTEST West Virginia Adds Two Points by a Safety--Pitt Scores After March of 90 Yards | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/gettysburg-defeats-lehigh-eleven-7-to-0-unleashes-attack-from.html | GETTYSBURG DEFEATS LEHIGH ELEVEN, 7 TO 0; Unleashes Attack From Midfield in Last Quarter and Drawbaugh Scores Lone Touchdown | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/cinema-flashes.html | CINEMA FLASHES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/revolutionary-program-by-league.html | "REVOLUTIONARY" PROGRAM BY LEAGUE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/community-centre-gifts-bnai-jeshurun-institution-gets-two-paintings.html | COMMUNITY CENTRE GIFTS; B'nai Jeshurun Institution Gets Two Paintings and a Tapestry | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/tartakower-gains-in-chess-tourney-leads-field-in-berlin-by-taking.html | TARTAKOWER GAINS IN CHESS TOURNEY; Leads Field in Berlin by Taking the Measure of Dr. Tarrasch, Germany CAPABLANCA EARNS A DRAW Spielmann Victorious In Third Round--Marshall at Disadvantage In Adjourned Match | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/airplane-patrol-saves-woodlands-canadas-burned-forest-areas-reduced.html | AIRPLANE PATROL SAVES WOODLANDS; Canada's Burned Forest Areas Reduced 314,000 Acres -- Americans Test Two-Way Air Telephoning--Other Aviation Items | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/a-russian-saint.html | A RUSSIAN SAINT | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/to-have-hotel-in-london-canadian-pacific-railway-to-build-soon-says.html | TO HAVE HOTEL IN LONDON; Canadian Pacific Railway to Build Soon, Says Beatty | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/luxemburg-labor-mild.html | LUXEMBURG LABOR MILD | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/19-sing-over-radio-in-audition-contest-public-and-judges-to-pick.html | 19 SING OVER RADIO IN AUDITION CONTEST; Public and Judges to Pick Two for Atwater Kent Finals-- Names Kept Secret | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/yale-soccer-team-beats-penn-4-to-1-losers-lone-tally-comes-by.html | YALE SOCCER TEAM BEATS PENN, 4 TO 1; Loser's Lone Tally Comes by Accident When Whitelaw Heads Ball Into Own Net AMHERST DEFEATS HARVARD Syracuse Conquers Dartmouth, Haverford Topples Lehigh and Williams Beats R. P. I. | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/princeton-is-held-to-00-by-virginia-tigers-fail-to-beat-southerners.html | PRINCETON IS HELD TO 0-0 BY VIRGINIA; Tigers Fail to Beat Southerners for First Time in 38 Years of Rivalry CAVALIER LINE IS STRONG Roper's Charges Twice Rush Ball to 8-Yard Mark, but Are Unable to Score WILD PASS PROVES COSTLY Lawler Recovers Ball to Check Virginia Rally in Second Period-- 12,000 See Game | True | JOHN DREBINGER Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/farm-users-of-electricity-near-50000-in-this-state.html | Farm Users of Electricity Near 50,000 in This State | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/british-football-results.html | British Football Results | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/auto-export-trade-attracts-interest-shows-in-england-and-france.html | AUTO EXPORT TRADE ATTRACTS INTEREST; Shows in England and France Stimulate Week's Sales in Northern Europe TARIFF CHANGES REPORTED Mexico Orders Increased Duty on Lamp Imports--Canada Lowers Rates for Cotton Yarns | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/forecast-good-german-flax-crop.html | Forecast Good German Flax Crop. | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/more-stops-in-illinois-three-additional-cities-are-put-on-smiths.html | MORE STOPS IN ILLINOIS; Three Additional Cities Are Put on Smith's Itinerary | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/sensible-education.html | SENSIBLE EDUCATION | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/school-health-day-set-for-november-1-1000000-children-in-elementary.html | SCHOOL HEALTH DAY SET FOR NOVEMBER 1; 1,000,000 Children in Elementary Grades Will Be Examined for Minor Ills SIGHT TESTS COME FIRST Defective Breathing, Dental Faults and Malnutrition Also to Be Followed Up | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/miss-ledyard-wed-to-hugh-m-fenwick-daughter-of-mr-and-mrs-l-c.html | MISS LEDYARD WED TO HUGH M. FENWICK; Daughter of Mr. and Mrs. L. C. Ledyard Jr. Married in St. John's Church, Cold Spring Harbor RECEPTION AT WESTWOOD Miss Sophie Connett Marries Tom L. Johnson in Grace Church Chantry--Other Nuptials | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/1928-prosperity-surpassing-1927-autumn-business-rounding-out-with.html | 1928 PROSPERITY SURPASSING 1927; Autumn Business Rounding Out, With No Indication of a Let-Up In Activity WEATHER SLIGHT DRAWBACK Some Complaint During Week That Heat Was Retarding Retail Sales UNFILLED ORDERS LARGER Reports Particularly Good From Steel and Automobile Producing Centres | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/new-jersey-mayors-radio-messages-of-welcome-and-congratulation-sent.html | NEW JERSEY MAYORS RADIO; Messages of Welcome and Congratulation Sent to Zeppelin | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/prof-baker-recites-records-of-graduates-two-former-yale-students.html | PROF. BAKER RECITES RECORDS OF GRADUATES; Two Former Yale Students Have Plays Coming to Broadway-- Many Managing Theatres | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/von-huenefeld-reaches-canton.html | Von Huenefeld Reaches Canton | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/british-floating-dock-reaches-singapore.html | BRITISH FLOATING DOCK REACHES SINGAPORE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/charity-events-arranged-performance-of-this-year-of-grace-will-aid.html | CHARITY EVENTS ARRANGED; Performance of "This Year of Grace" Will Aid Professional Children's School | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/trees-to-be-dedicated-memorial-grove-at-grants-tomb-to-be-given-to.html | TREES TO BE DEDICATED; Memorial Grove at Grant's Tomb to Be Given to City Tuesday | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-subway-fare-case-in-the-supreme-court-what-the-judges-have-been.html | THE SUBWAY FARE CASE IN THE SUPREME COURT; What the Judges Have Been Asked to Decide--A Complicated Legal Tangle Reduced to a Simple Statement Of the Main Points at Issue | True | SAMUEL D SMOLEFF | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ursinus-beats-f-and-m.html | URSINUS BEATS F. AND M. | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/newbury-race-course-improved.html | Newbury Race Course Improved | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/review-2-no-title.html | Review 2 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/see-no-coercion-in-hoover-letter-san-francisco-business-men-however.html | SEE NO COERCION IN HOOVER LETTER; San Francisco Business Men, However, Do Not Lean to Committee Plan THEY ARE WARY OF LABOR Regard Attempts to Talk "Prosperity" to Employes as Unwise--Smith Has Big Following | True | M A HARRIS | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/europes-part-in-the-ceramic-exhibition-contrasts-grave-and-gay.html | EUROPE'S PART IN THE CERAMIC EXHIBITION; CONTRASTS Grave and Gay Alternate in Sow at Metropolitan | True | ELISABETH LUTHER CARY | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/prof-dixon-traces-the-development-of-culture.html | Prof. Dixon Traces the Development of Culture | True | WILLIAM MacDONALD | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/holy-cross-beats-rutgers-by-460-worcester-eleven-takes-fifth-annual.html | HOLY CROSS BEATS RUTGERS BY 46-0; Worcester Eleven Takes Fifth Annual Game in City Stadium, Newark, Before 5,000 ALZERINI AND CLANCY STAR Victors Make Fourteen First Downs to Four for the New Brunswick Team | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/brooklyn-builders-spend-more-money-construction-costs-for-eight.html | BROOKLYN BUILDERS SPEND MORE MONEY; Construction Costs for Eight Months Show an Increase Over Last Year | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/financial-markets-many-stocks-advance-violently-in-twohour-trading.html | FINANCIAL MARKETS; Many Stocks Advance Violently in Two-Hour Trading-- Sterling Lower | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lindbergh-flight-adviser.html | LINDBERGH FLIGHT ADVISER | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/johnson-not-signed-to-manage-senators-newark-club-denies-that-pilot.html | JOHNSON NOT SIGNED TO MANAGE SENATORS; Newark Club Denies That Pilot Has Already Accepted Terms From Washington | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/2d-corps-area-wins-polo-crown-9-to-4.html | 2D CORPS AREA WINS POLO CROWN, 9 TO 4 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/queries-and-answers-queries-a-few-fleas.html | Queries and Answers; QUERIES "A Few Fleas" | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/endurance-swim-on-today-women-will-try-to-set-worlds-mark-in-hotel.html | ENDURANCE SWIM ON TODAY; Women Will Try to Set World's Mark in Hotel Pool | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hitchcock-leads-sands-point-four-to-triumph-over-the-army-as-polo.html | Hitchcock Leads Sands Point Four to Triumph Over the Army as Polo Season Closes; POLO FINAL IS WON BY HITCHCOCK FOUR Season Ends With Sands Point Triumph Over Army in Waterbury Memorial Game OFFICERS LEAD AT START Individual Brilliance of Rivals, However, Decides Outcome by Score of 13 to 11 | True | ROBERT F KELLEY Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/runaway-boy-12-here.html | RUNAWAY BOY, 12, HERE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/latest-books-history-and-biography.html | Latest Books; History and Biography | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/in-london-playhouses.html | In London Playhouses | True | CHARLES MORGAN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/a-childrens-work-asks-aid.html | A CHILDREN'S WORK ASKS AID | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/andorra-to-be-invaded-by-rush-of-modern-life-the-tiny-republic-high.html | ANDORRA TO BE INVADED BY RUSH OF MODERN LIFE; The Tiny Republic High in the Pyrenees Is to Have a Monte Carlo of Its Own, Ending Twelve Centuries of Romantic History and Picturesque Isolation IN THE REPUBLIC OF ANDORRA | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/police-shakeup-for-pittsburgh.html | Police Shake-up for Pittsburgh | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/looks-for-big-gain-in-machine-vending-sale-of-usual-items-will-grow.html | LOOKS FOR BIG GAIN IN MACHINE VENDING; Sale of Usual Items Will Grow and Lines Will Be Added, Executive Feels $25,000,000 IN GOODS SOLD No Longer a "Piker" Affair--For Store Operation a Gross of 50% Is Required | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/norwich-scores-19-to-9-coane-registers-three-touchdowns-to-beat.html | NORWICH SCORES, 19 TO 9; Coane Registers Three Touchdowns to Beat Colby | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/500000-paid-by-225000-at-chicago-football-games.html | $500,000 Paid by 225,000 At Chicago Football Games | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/examine-greek-steamers-crew.html | Examine Greek Steamer's Crew | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-titanic-fund.html | THE TITANIC FUND | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/youth-interviews-great-of-europe-a-former-university-of-washington.html | YOUTH INTERVIEWS GREAT OF EUROPE; A Former University of Washington Student Has Audiences With von Hindenburg, the Pope, Mussolini and Lloyd George | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/new-york-military-academy-earns-66-tie-on-3-safeties.html | New York Military Academy Earns 6-6 Tie on 3 Safeties | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/eckeners-own-son-risks-life-for-ship-with-five-other-volunteers-he.html | ECKENER'S OWN SON RISKS LIFE FOR SHIP; With Five Other Volunteers, He Swings in Midair to Repair Damage Amid Storm NEWS THRILLS GERMANY People in Tears Utter Prayers of Thanks and Clasp Hands as Radio Brings Tidings | True | Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/urge-repaving-of-eastchester-road-civic-bodies-in-growing-bronx.html | URGE REPAVING OF EASTCHESTER ROAD; Civic Bodies in Growing Bronx Area Start Campaign for Improvements | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/programs-of-the-week-stokowski-to-lead-philadelphia-orchestra-in.html | PROGRAMS OF THE WEEK; Stokowski to Lead Philadelphia Orchestra in Opening Concert--Other Music Events | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/an-outline-of-american-party-politics.html | An Outline of American Party Politics | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/n-y-u-eleven-wins-from-fordham-347-violet-comes-from-behind-with.html | N. Y. U. ELEVEN WINS FROM FORDHAM, 34-7; Violet Comes From Behind With Crushing Attack as 50,000 Look On at Polo Grounds STRONG PLAYS BRILLIANTLY Scores Two Touchdowns, One on 55-Yard Run--Pass to Nemecek Tallies Another FOLLET DASHES 96 YARDS Carries Kick-Off Over Goal Line and Later Zigzags 65 Yards--Pieculewicz Tallies for Maroon | True | RICHARDS VIDMER | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/gov-brewster-to-stump-for-hoover.html | Gov. Brewster to Stump for Hoover | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/gasoline-dealers-enjoin-standard-and-white-star-cut.html | Gasoline Dealers Enjoin Standard and White Star Cut | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dramatizing-tully.html | DRAMATIZING TULLY | True | CHARLES BEAHAN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ireland-produces-another-fine-craftsman.html | Ireland Produces Another Fine Craftsman | True | JOHN R CHAMBERLAIN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/austria-still-divided-by-postwar-questions-conflicts-of.html | AUSTRIA STILL DIVIDED BY POST-WAR QUESTIONS; Conflicts of Nationalists and Socialists and Agitation Over The Union With Germany Serve to Keep the Country Unsettled-- Another Crisis Safely Passed | True | T J C MARTYN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/reclaiming-the-everglades.html | RECLAIMING THE EVERGLADES | True | ROBERT T MORRIS | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/novelist-chooses-between-love-and-hunger.html | NOVELIST CHOOSES BETWEEN LOVE AND HUNGER | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/peaks-of-central-park-tax-agility-of-mountain-climbers.html | PEAKS OF CENTRAL PARK TAX AGILITY OF MOUNTAIN CLIMBERS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/vote-in-tennessee-likely-to-be-close-republicans-figure-that-14000.html | VOTE IN TENNESSEE LIKELY TO BE CLOSE; Republicans Figure That 14,000 Democratic Bolters Would Give State to Hoover EXPECT HELP FROM WOMEN Democrats, However, See No Evidence of Serious Desertion and Are Confident of Success | True | W G FOSTER Editorial Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/an-attempt-to-define-what-we-mean-by-civilization-mr-bells.html | An Attempt to Define What We Mean by "Civilization"; Mr. Bell's Stimulating Study Reduces It to "a Sense of Values and Reason Enthroned" | True | R L DUFFUS | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hurricane-fund-here-now-totals-658080-red-cross-lists-many-gifts.html | HURRICANE FUND HERE NOW TOTALS $658,080; Red Cross Lists Many Gifts Ranging From $100 to $2,000 Received in Last Week | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lafayette-conquers-george-washington-easton-eleven-triumphs-by.html | LAFAYETTE CONQUERS GEORGE WASHINGTON; Easton Eleven Triumphs by 28-to-0 Margin--Guest Scores Two Touchdowns | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/power-in-philippines.html | POWER IN PHILIPPINES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/john-paul-jones.html | JOHN PAUL JONES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/stenographic-report-of-gov-smiths-speech-to-louisville-democrats.html | Stenographic Report of Gov. Smith's Speech to Louisville Democrats Last Night | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/new-bedford-wins-soccer-game-2-to-0.html | NEW BEDFORD WINS SOCCER GAME, 2 TO 0 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/syracuse-harriers-win.html | SYRACUSE HARRIERS WIN | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/constitutional-bill-of-rights-has-undergone-no-amendment-statements.html | CONSTITUTIONAL BILL OF RIGHTS HAS UNDERGONE NO AMENDMENT; Statements About the Fundamental Law by a Well-Known Dramatist Are Disputed by a Lawyer | True | LAWYER | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lindbergh-on-flying-new-types-and-speedier-planes-being-evolved-in.html | LINDBERGH ON FLYING; New Types and Speedier Planes Being Evolved in Air Progress | True | COL CHARLES A LINDBERGH | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/deposit-international-paper-stock.html | Deposit International Paper Stock | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/centre-attention-on-nevada-and-utah-democrats-go-after-relatively.html | CENTRE ATTENTION ON NEVADA AND UTAH; Democrats Go After Relatively Certain Votes Rather Than Waste Energies COUNTY UNIFICATION NEAR San Francisco and San Mateo County Getting Together--Oregon State Fair a Success | True | GEORGE DOUGLAS Editorial Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/wilbur-attends-dinner-mayor-walker-also-at-function-in-honor-of.html | WILBUR ATTENDS DINNER; Mayor Walker Also at Function in Honor of Notre Dame-Navy | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/declares-fascism-moving-to-a-crisis-socialist-secretariat-at-zurich.html | DECLARES FASCISM MOVING TO A CRISIS; Socialist Secretariat at Zurich Asserts Subversive Movements Are Making Headway TELLS OF GROWING UNREST Disorders Said to Be Met With Repressive Measures, With Economic Troubles Gaining | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/win-cornell-scholarships.html | WIN CORNELL SCHOLARSHIPS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/safety-beats-new-utrecht.html | Safety Beats New Utrecht | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/experts-discuss-safety-in-the-air-aviation-specialists-report.html | EXPERTS DISCUSS SAFETY IN THE AIR; Aviation Specialists Report Results of Studies at Guggenheim Conference | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/borah-to-reply-to-smith-senator-will-speak-friday-from-same.html | BORAH TO REPLY TO SMITH; Senator Will Speak Friday From Same Louisville Platform | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/those-special-publics.html | THOSE SPECIAL PUBLICS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hoover-the-campaigner.html | HOOVER THE CAMPAIGNER | True | L C SPEERS | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/new-bronx-bridge-in-woodlawn-area-estimated-to-cost-1400000-and.html | NEW BRONX BRIDGE IN WOODLAWN AREA; Estimated to Cost $1,400,000 and Will Span the River at 288th Street GREAT AID FOR TRAFFIC No Highway Bridge at Present Time Between 288d Street and Mount Vernon | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/mexico-town-isolated-floods-cut-off-hermosillo-sonora-trains-to.html | MEXICO TOWN ISOLATED; Floods Cut Off Hermosillo, Sonora-- Trains to South Canceled | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/rural-birthrate-drops-french-sociologists-lose-one-of-their-talking.html | RURAL BIRTH-RATE DROPS; French Sociologists Lose One of Their Talking Points | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/wills-for-probate-manhattan.html | Wills for Probate; Manhattan | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/nanking-and-japan-step-nearer-amity-premier-tanaka-indicates.html | NANKING AND JAPAN STEP NEARER AMITY; Premier Tanaka Indicates Tendency to Waive Demand for Withdrawing Treaty Abrogation UNSECURED DEBTS AN ISSUE Japanese Press Says $150,000,000 Must Be Settled Before Acceptance of Tariff Schedules | True | Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/puts-postwar-aid-at-65800000-j-l-fieser-says-red-cross-has-given-it.html | PUTS POST-WAR AID AT $65,800,000; J. L. Fieser Says Red Cross Has Given It to Veterans in 10 Years and Still Helps 25,500 ASSISTED IN YEAR Relief Work Among Disabled Service and Ex-Service Men Cost $307,458 for Fiscal Year | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/off-to-washington-today-for-fare-suit-counsel-for-city-transit.html | OFF TO WASHINGTON TODAY FOR FARE SUIT; Counsel for City, Transit Board and I. R. T. Ready for Case on Calendar Tomorrow WALKER EXPECTED THERE Action May Be Held Up Till Tuesday--Four-Hour Argument for City, Three for Transit Company | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/counter-trading-light-bank-and-insurance-shares-continue-to-set-the.html | COUNTER TRADING LIGHT; Bank and Insurance Shares Continue to Set the Pace | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/says-lindbergh-will-visit-mother.html | Says Lindbergh Will Visit Mother | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/worlds-boy-scouts-number-1800000-half-in-america-mexico-cuba-and.html | WORLD'S BOY SCOUTS NUMBER 1,800,000, HALF IN AMERICA; Mexico, Cuba and Persia Are Recent Additions To the Roster of Nations in the Movement | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/a-tale-of-arizona.html | A TALE OF ARIZONA | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/berlin-boerse-nervous.html | BERLIN BOERSE NERVOUS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/conflict-on-search-made-for-ondine-france-asserts-rammer-of.html | CONFLICT ON SEARCH MADE FOR ONDINE; France Asserts Rammer of Submarine Left After 2 Hours, While Press Figure Is 13 PAPERS BLAME MINISTRY Declare Craft Sunk by Greek Ship Should Have Been Escorted-- Crew of Latter Examined | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/revising-mme-sand.html | REVISING MME. SAND | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/quarrel-over-meal-fatal.html | QUARREL OVER MEAL FATAL | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/kansas-city-deposits-gain.html | KANSAS CITY DEPOSITS GAIN | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/a-s-burleson-calls-simmons-embittered-he-says-senators.html | A. S. BURLESON CALLS SIMMONS EMBITTERED; He Says Senator's Disappointment Over McAdoo Decline Has Clouded His Judgment | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/three-fliers-are-injured.html | THREE FLIERS ARE INJURED | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/roxy-has-4000000-letters-listeners-in-small-towns-are-best.html | "ROXY" HAS 4,000,000 LETTERS; Listeners in Small Towns Are Best Correspondents-- Thousands Invite Him to Sunday Dinner--Mothers Write Longest Letters | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/bootlegger-slain-in-brooklyn-feud-police-hunt-two-men-who-waylaid.html | BOOTLEGGER SLAIN IN BROOKLYN FEUD; Police Hunt Two Men Who Waylaid Joseph Mundo in Street and Shot Him Down BULLET INJURES BYSTANDER Ex-Partner of Murdered Man Is Questioned-- Victim Had Planned to Sail for Italy | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/europes-falling-birth-rate.html | EUROPE'S FALLING BIRTH RATE | True | JAMES R RUEBSCHI | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/finds-fair-weather-ahead-of-zeppelin-dr-kimball-says-ship-is-headed.html | FINDS FAIR WEATHER AHEAD OF ZEPPELIN; Dr. Kimball Says Ship Is Headed for Area of Light Winds and Favorable Conditions STORM CENTRE FAR NORTH But Dirigible May Meet Head Wind and Clouds Around New York, Meteorologist Indicates THE ZEPPELIN'S STABILIZERS, ONE OF WHICH WAS DAMAGED YESTERDAY | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hamilton-harriers-bow.html | HAMILTON HARRIERS BOW | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/william-agee-wins-walking-marathon-soldier-in-olympics-steps-from.html | WILLIAM AGEE WINS WALKING MARATHON; Soldier in Olympics Steps From Laurel to Baltimore in 4 Hours 31 Minutes ELEONORA SEARS IS 24TH Bostonian, Heavily Clad in Hot Sun, Leads Women--Girl, 16, Shares Glory in Race | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/philadelphia-church-on-new-yorks-radio.html | PHILADELPHIA CHURCH ON NEW YORK'S RADIO | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/george-washington-eleven-yields-to-commerce-190-brooklyn-perp.html | George Washington Eleven Yields to Commerce 19-0; Brooklyn Perp Triumphs; COMMERCE ELEVEN BEATS WASHINGTON Scores One Touchdown in 2d Period and Two in Last to Triumph by 19-0 NEW UTRECHT IS BEATEN Loses to Brooklyn Prep on Safety, 2-0--New Rochelle Wins, 19-0 -- Other Scholastic Results | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/explains-chemical-league-dr-seidell-says-geneva-body-links.html | EXPLAINS CHEMICAL LEAGUE; Dr. Seidell Says Geneva Body Links Industries of Nations | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/jersey-realty-meeting.html | JERSEY REALTY MEETING | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/westchester-demand-many-inquirers-desire-homes-in-the-10000-to.html | WESTCHESTER DEMAND; Many Inquirers Desire Homes in the $10,000 to $12,000 Class | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/facts.html | FACTS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/costs-of-buildings-arouse-bay-state-massachusetts-board-assails.html | COSTS OF BUILDINGS AROUSE BAY STATE; Massachusetts Board Assails Methods of Financing as a "Disgrace." SOME BANKS UNDER FIRE Recent Inquiry Is Expected to Result In the Drafting of a Drastic Reform Bill | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/deny-evasions-by-hoover-tilson-and-snell-hold-nominee-has-clarified.html | DENY EVASIONS BY HOOVER; Tilson and Snell Hold Nominee Has Clarified Stand on Issues | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/gains-continue-here-business-reports-good-but-bank-statements-show.html | GAINS CONTINUE HERE; Business Reports Good, but Bank Statements Show Contraction | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/workers-busy-on-victory-ball-captain-bell-chairman-of-military.html | WORKERS BUSY ON VICTORY BALL; Captain Bell, Chairman of Military Committee, Makes Arrangements for the Colorful Pageant | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/indias-poetess-to-visit-america-sarojini-naidu-will-tell-of-the.html | INDIA'S POETESS TO VISIT AMERICA; Sarojini Naidu Will Tell of the Changes That Are Coming Over the Lives of Indian Women Against the Most Ancient Traditions AN INDIAN LEADER | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/youths-choral-society-boys-club-of-new-york-organizes-one-with.html | YOUTHS' CHORAL SOCIETY; Boys' Club of New York Organizes One With Forty Voices | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/peasant-says-buddha-arose-and-cured-him-chinese-tale-of-a-miracle.html | PEASANT SAYS BUDDHA AROSE AND CURED HIM; Chinese Tale of a "Miracle" by Stone Image Causes Religious Revival at Peking | True | Special Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/porto-ricans-seek-to-avoid-old-errors-mistakes-of-hurricane-relief.html | PORTO RICANS SEEK TO AVOID OLD ERRORS; Mistakes of Hurricane Relief of 1899 Not to Be Repeated in Present Crisis TASK NOW MUCH GREATER But Quicker Communication and Red Cross Administration Make It Easier to Handle | True | HARWOOD HULL Special Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/about-advertising.html | ABOUT ADVERTISING | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/labor-chiefs-defend-working-with-rivera-federation-approves-limited.html | LABOR CHIEFS DEFEND WORKING WITH RIVERA; Federation Approves Limited Collaboration as in Interest of Spanish Workers | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lawrence-house-opened-will-be-headquarters-of-y-m-c-a-at-new-york.html | LAWRENCE HOUSE OPENED; Will Be Headquarters of Y. M. C. A. at New York University | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ancient-castle-haunted-by-a-black-sheep.html | ANCIENT CASTLE HAUNTED BY A BLACK SHEEP | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/war-plays-author-found-at-last-skeyhill-parted-with-passing-shadows.html | WAR PLAY'S AUTHOR FOUND AT LAST; Skeyhill Parted With 'Passing Shadows' in 1925--Piece Missing Until Now | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/1179160214-drop-in-bonds-this-year-new-offerings-since-jan-1-total.html | $1,179,160,214 DROP IN BONDS THIS YEAR; New Offerings Since Jan. 1 Total $3,807,632,591, Weekly Average Below $100,000,000 STOCK MARKET GETS FUNDS High Money Rates and Financing Through Stock Issues Are Also Factors in Decline FOREIGN LOANS DECREASE Volume Reduced $124,895,500 in Nine Months, With Other Lending Nations Getting Business | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/harvard-turns-back-north-carolina-200-rushes-3-touchdowns-across-in.html | HARVARD TURNS BACK NORTH CAROLINA, 20-0; Rushes 3 Touchdowns Across in 2d Quarter for All Points of Contest HARPER GOES OVER TWICE Gilligan Paves Way for 3d Score by French With 35-Yard Run and 27-Yard Gain on Pass | True | ALLISON DANZIG Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/viscountess-plans-chain-of-cake-shops-lady-torrington-does-her-own.html | VISCOUNTESS PLANS CHAIN OF CAKE SHOPS; Lady Torrington Does Her Own Baking and Is Making a Great Success LORD BURGH A MILLINER More and More Titled Britons Are Defying Tradition and Entering Business | True | HENRY C CROUCH Special Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/peter-volo-heads-sires-list-again-seventeen-year-old-stallion-leads.html | PETER VOLO HEADS SIRES' LIST AGAIN; Seventeen - Year - Old Stallion Leads With 65 Winners This Season--Had 70 Last Year | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/community-councils-urge-fifty-more-social-centres-secretary-says.html | COMMUNITY COUNCILS URGE FIFTY MORE SOCIAL CENTRES; Secretary Says Night Recreational Activities Help to Keep Boys and Girls Off Streets | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/greek-premier-aims-to-lesson-strikes-venizelos-says-he-will-ash-for.html | GREEK PREMIER AIMS TO LESSON STRIKES; Venizelos Says He Will Ash for Laws Curbing Hasty Action in Labor Disputes | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/democratic-truce-is-broken-in-queens-executive-committee-refuses-to.html | DEMOCRATIC TRUCE IS BROKEN IN QUEENS; Executive Committee Refuses to Accept Resignation of Chairman Smedley ACTION IS UNANIMOUS "I Will Be Back on Job Monday," Says Leader, Who Was to Quit to Assure Harmony | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/chinese-horde-died-in-war-for-pillage-report-of-200000-massacred-is.html | CHINESE HORDE DIED IN WAR FOR PILLAGE; Report of 200,000 Massacred Is Attributed to Clash With Kansu Chieftain DEATHS NOW PUT AT 100,000 Marshal Feng Returns to Nanking After Suppressing Activities of Moslem Leader | True | HENRY F MISSELWITZ Special Cable to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/poland-gets-laugh-from-grave-debate-opposition-reveals-odds.html | POLAND GETS LAUGH FROM GRAVE DEBATE; Opposition Reveals Odds Proposals of Government Leaders at Secret Meeting REFORM PROJECT HINDERED Prime Minister Restores Seriousness to Discussion by Abandoning Projects of Supporters | True | JERZY SZAPIRO Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-neglect-of-english-works-contemporary-british-composers-and.html | THE NEGLECT OF ENGLISH WORKS; Contemporary British Composers and Recognized American Masters Rarely Heard--Are Native "Moderns" Pampered? | True | OLIN DOWNES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/isaac-clothier-3d-is-thrown-in-meet-suffers-fall-in-pennsylvania.html | ISAAC CLOTHIER 3D IS THROWN IN MEET; Suffers Fall in Pennsylvania Hunt Cup and Is Assisted From Course GOLD TRAP CAPTURES RACE Shows Way to Soissons In Whitemarsh Valley Feature--Sweepment Is Victor | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/paris-music-lovers-to-have-added-fare-new-symphony-orchestra-will.html | PARIS MUSIC LOVERS TO HAVE ADDED FARE; New Symphony Orchestra Will Give Many Concerts, Beginning This Week AUTUMN SEASON SPEEDING Americans to Fore at Longchamps and at Luncheons Marking the Automobile Show | True | MAY BIRKHEAD Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/what-is-going-on-this-week-today.html | WHAT IS GOING ON THIS WEEK; Today | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/observations-from-times-watchtowers-tariff-issue-to-fore.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; TARIFF ISSUE TO FORE Republicans Have Developed It as Point of Attack on Smith 'PROSPERITY' IS THE SLOGAN Democratic Leaders Count on the Governor's Explanation of His Stand to Offset Move | True | RODNEY BEAN Editorial Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/adds-to-yeshiva-faculty-president-announces-appointmentsnew.html | ADDS TO YESHIVA FACULTY; President Announces Appointments--New Associates Also | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/miss-carrs-work-praised-nurse-cited-by-near-east-relief-for-fever.html | MISS CARR'S WORK PRAISED; Nurse Cited by Near East Relief for Fever Battle in Greece | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/city-to-welcome-eckener-monday-whalen-and-associates-rush-plans-to.html | CITY TO WELCOME ECKENER MONDAY; Whalen and Associates Rush Plans to Escort Zeppelin Crew From Lakehurst PARADE STARTS AT 12:15 3,000 Police Will Guard Route From Battery to 23 Park Avenue Via City Hall | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/chain-stores-look-for-20-sales-rise-gross-of-25-systems-for-year-is.html | CHAIN STORES LOOK FOR 20% SALES RISE; Gross of 25 Systems for Year Is Expected to Reach a Total of $1,384,000,000 MOST ACTIVE PERIOD AHEAD $460,000,000 Business Forecast for Last Quarter, Equal to About Half That of First Nine Months | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/wet-referendum-upsets-bay-state-plan-to-put-repeal-proposal-on.html | WET REFERENDUM UPSETS BAY STATE; Plan to Put Repeal Proposal on Ballot Puzzles Leaders of Both Parties MATTER GOES TO COURT Appeal Taken From Attorney General's Ruling That Question May Be Voted On | True | F LAURISTON BULLARD Editorial Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/average-order-drops-credit-figures-show-number-of-inquiries-also.html | AVERAGE ORDER DROPS, CREDIT FIGURES SHOW; Number of Inquiries Also Lower, Clearing House Says, and Collections Decrease | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dr-latane-glories-in-wet-says-he-follows-views-of-three-presidents.html | DR. LATANE GLORIES IN 'WET'; Says He Follows Views of Three Presidents on Prohibition | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/argentine-outlook-considered-bright-bank-predicts-prosperity-of-the.html | ARGENTINE OUTLOOK CONSIDERED BRIGHT; Bank Predicts Prosperity of the Last Four Years Will Be Maintained | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/trouble-expert-is-killed-in-fall-william-n-tobin-private-secretary.html | 'TROUBLE EXPERT' IS KILLED IN FALL; William N. Tobin, "Private Secretary to World at Large," Plunges 14 Stories HE LEFT NOTES IN OFFICE Sole Business Was to Do Anything on Moment's Notice--Brother Scouts Police Suicide Theory | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/long-island-homes-in-kennelly-auction-one-and-two-family-houses.html | LONG ISLAND HOMES IN KENNELLY AUCTION; One and Two Family Houses Will Be Sold Oct. 22--Special Sale Tomorrow | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/radio-corporation-in-touch-all-day.html | Radio Corporation in Touch All Day | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/on-the-cape.html | ON THE CAPE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/additional-lines-for-a-broadway-scrapbook-that-laughing-husband-in.html | ADDITIONAL LINES FOR A BROADWAY SCRAPBOOK; That Laughing Husband in "Machinal"--Introducing Miss Kelly From the West, Mr. Burke From Vaudeville and Miss Brinkley From Missouri | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/british-star-fliers-turning-to-trade-sir-alan-cobham-keeps-to-desk.html | BRITISH STAR FLIERS TURNING TO TRADE; Sir Alan Cobham Keeps to Desk, Planning African Mail and Tourist Lines THOUSANDS AT MOTOR SHOW Exhibits in London Demonstrate British Makers' Challenge to Americans | True | FERDINAND KUHN Jr Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/entertain-labor-speaker.html | ENTERTAIN LABOR SPEAKER | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/poland-negotiating-loan.html | POLAND NEGOTIATING LOAN | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/joseph-p-day-suggests-irving-place-extension-for-traffic-relief.html | JOSEPH P. DAY SUGGESTS IRVING PLACE EXTENSION FOR TRAFFIC RELIEF | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/polydor-garner-up-home-first-by-nose-favorite-extended-to-limit-to.html | POLYDOR, GARNER UP, HOME FIRST BY NOSE; Favorite Extended to Limit to Take Montague From Extreme--Nusakan 3d CHATFORD, 10 TO 1, WINS Beats Comstockery in Remsen Handicap at Jamaica--Hoity Toity, 20 to 1, Also Victor | True | BRYAN FIELD | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/columbia-invades-hanover-saturday-blue-and-white-to-renew-series.html | COLUMBIA INVADES HANOVER SATURDAY; Blue and White to Renew Series With Dartmouth After Lapse of Five Years CLOSE BATTLE EXPECTED Lions Last Won From Green Team in 1899--rowley Eleven Shows Improvement | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/proving-the-souls-existence-all-nature-it-is-held-demonstrates.html | PROVING THE SOUL'S EXISTENCE; All Nature, It Is Held, Demonstrates Presence of Immortal Super-Intelligence | True | To the Editor of The New York TimesG SUMNER SMALL | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/urges-unity-in-europe-edgar-mowrer-addresses-congress-of.html | URGES UNITY IN EUROPE; Edgar Mowrer Addresses Congress of Intellectuals at Prague Special Correspondence of THE NEW YORK TIMES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/log-of-the-graf-zeppelin-on-the-flight-to-america.html | Log of the Graf Zeppelin On the Flight to America | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/brown-freshmen-ahead.html | BROWN FRESHMEN AHEAD | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/internships-begin-in-teacher-training-four-graduates-of-teachers.html | INTERNSHIPS BEGIN IN TEACHER TRAINING; Four Graduates of Teachers College Placed to Give Them Year's Actual Experience AIM IS TO GUARD PUPILS After Term In School, Student Then Returns Here for Further Work-- Extension of Plan Likely | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/chestnuts-arrive-in-citys-markets-dr-albrecht-says-this-frost.html | CHESTNUTS ARRIVE IN CITY'S MARKETS; Dr. Albrecht Says This Frost Warning Should Speed Up Preserving of Fruits | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/increased-power-of-1929-motors-highcompression-engines-an.html | INCREASED POWER OF 1929 MOTORS; High-Compression Engines an Outstanding Tendency in New Models--Many of Next Year's Cars Already Out | True | WILLIAM C CALLAHAN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/italian-first-in-swim-at-nice.html | Italian First in Swim at Nice | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/half-century-old-theatre-is-doomed-salt-lake-city-playhouse-where.html | HALF CENTURY OLD THEATRE IS DOOMED; Salt Lake City Playhouse Where Maude Adams Was Carried On to Be Razed | True | Special Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/columbus-hospital-aides-plan-a-teadance-series.html | COLUMBUS HOSPITAL AIDES PLAN A TEA-DANCE SERIES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/gossip-of-the-rialto-the-plaint-familiarthe-talking-films-raid.html | GOSSIP OF THE RIALTO; The Plaint Familiar--The Talking Films Raid Broadway--And Sundry Other Theatrical Items | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/gay-dance-season-planned-in-berlin-it-will-be-the-longest-german.html | GAY DANCE SEASON PLANNED IN BERLIN; It Will Be the Longest German Capital Has Known--Admission Prices Will Be Raised PEOPLE SPENDING FREELY But Joviality of inflation Days Becomes More Staid--Domestic Servants in Revolt | True | PAUL D MILLER Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/a-tribute-to-tchekov.html | A TRIBUTE TO TCHEKOV | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lockwood-and-ward-open-quarters-here-offices-adjoin-ottingers-in.html | LOCKWOOD AND WARD OPEN QUARTERS HERE; Offices Adjoin Ottinger's in the Astor--Close Liaison to Aid Republican State Drive | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/jews-fight-over-language-partisans-of-hebrew-attack-yiddish.html | JEWS FIGHT OVER LANGUAGE; Partisans of Hebrew Attack Yiddish Enthusiasts in Tel Aviv | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/fords-museum-village.html | FORD'S MUSEUM VILLAGE | True | HENRY S MUNROE | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/weather-reports-helped-rio-grande-bridge-builders-depended-upon.html | WEATHER REPORTS HELPED; Rio Grande Bridge Builders Depended Upon Them | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/irish-admire-pluck-of-princess-mary-despite-arson-at-portumna-she.html | IRISH ADMIRE PLUCK OF PRINCESS MARY; Despite Arson at Portumna, She and Viscount Lascelles Mingle With Peasants LIQUOR FIGHT ON IN ULSTER Unionists Face Split Over Prohibition or Local Option Dispute--Two Ministers Assail Reformers | True | ARTHUR WEBB Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/a-novel-of-norway.html | A NOVEL OF NORWAY | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/all-races-at-toledo-go-to-extra-heats-9-different-winners-in-3.html | ALL RACES AT TOLEDO GO TO EXTRA HEATS; 9 Different Winners in 3 Events at Fort Miami--16 Class Pace to Dean Wilson | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-salvation-racket.html | THE SALVATION RACKET | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/notre-dame-men-wear-green-for-first-time-in-west.html | Notre Dame Men Wear Green For First Time in West | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/four-blue-ribbons-to-cloud-inspector-gelding-owned-by-miss-graham.html | FOUR BLUE RIBBONS TO CLOUD INSPECTOR; Gelding Owned by Miss Graham Wins Major Honors at Orange Lawn Tennis Club Show ANNEXES THE ROSS TROPHY Beats Twenty-three Other Hunters and Jumpers to Score--Also Victor in Touch-and-Go | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/sir-thomas-malory.html | SIR THOMAS MALORY | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hakoah-and-celtics-in-a-scoreless-tie-clash-in-first-game-scheduled.html | HAKOAH AND CELTICS IN A SCORELESS TIE; Clash in First Game Scheduled by Newly Formed Eastern Soccer League GEUDERT STARS AT GOAL Turns Back All Drives Made for Hakoah by Hacusler and Eisenhoffer at Starlight Park | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/colgates-drive-beats-v-p-i-team-by-3514-third-period-offensive-nets.html | COLGATE'S DRIVE BEATS V. P. I. TEAM BY 35-14; Third Period Offensive Nets Three Touchdowns and Safety After V. P. I. Leads at Half | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hickman-confesses-murder-and-robberies.html | HICKMAN CONFESSES MURDER AND ROBBERIES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/homes-at-hempstead-building-mediumpriced-houses-at-cathedral.html | HOMES AT HEMPSTEAD; Building Medium-Priced Houses at Cathedral Gardens | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/fuel-experts-seek-ease-for-consumer-present-aim-of-industry-is-to.html | FUEL EXPERTS SEEK EASE FOR CONSUMER; Present Aim of Industry Is to Eliminate Drudgery From Household Heating COAL TRADE IN NEW ROLE Younger Generation of Anthracite Men Search for Means to Lighten Users' Burdens | True | EDWARD A LYMAN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/bucknell-to-oppose-lafayette-saturday-lewisburg-eleven-hopes-to.html | BUCKNELL TO OPPOSE LAFAYETTE SATURDAY; Lewisburg Eleven Hopes to Score Second Victory Over Maroon in the Coming Clash | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/wedding-march.html | "WEDDING MARCH" | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/pledge-by-robinson-for-merchant-ships-foresees-a.html | PLEDGE BY ROBINSON FOR MERCHANT SHIPS; Foresees a Government-Supported Marine Increasing Commercial Prestige HITS REPUBLICAN POLICY Predicts Upbuilding by Democrats Without Discrimination Against Sections | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/n-y-u-to-expand-psychology-study-dean-withers-reports-on-proposed.html | N. Y. U. TO EXPAND PSYCHOLOGY STUDY; Dean Withers Reports on Proposed Character Research Course in Education School PLANS TEACHERS' CLINIC Revisions Announced in Curriculum --New Student Board Chosen for University Publication | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/speechless-7-years-boy-shouts-for-smith-rochester-n-y-child-speaks.html | SPEECHLESS 7 YEARS, BOY SHOUTS FOR SMITH; Rochester (N. Y.) Child Speaks on Question Who Would He Vote For | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/8000000-to-finance-st-george-addition-twentyfivestory-structure-for.html | $8,000,000 TO FINANCE ST. GEORGE ADDITION; Twenty-five-Story Structure for Brooklyn Hotel Is Now Being Erected | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/motors-dividend-of-50-expected-wall-st-observers-certain-stock.html | MOTORS DIVIDEND OF 50% EXPECTED; Wall St. Observers Certain Stock Payment Will Be Declared Next Month SLOAN PROMISE RECALLED Predictions Also Based on Earnings Forecast and Fact That Needed Shares Are Available | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/group-insurance-pays-70000000-in-year.html | GROUP INSURANCE PAYS $70,000,000 IN YEAR | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/georgia-students-get-lifts-to-yale-game-they-say-they-have-set.html | GEORGIA STUDENTS GET LIFTS TO YALE GAME; They Say They Have Set Record of 1,050 Miles in Free Auto Rides --Lost Funds at Coney Island | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/mother-of-3-slain-policeman-wounded.html | MOTHER OF 3 SLAIN, POLICEMAN WOUNDED | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/present-campaign-featured-by-disregard-of-essentials-lack-of.html | PRESENT CAMPAIGN FEATURED BY DISREGARD OF ESSENTIALS; Lack of Outstanding Issue and Excellence of Candidates Have Made Democracy and Obsession the Opponents | True | FRANCIS J McCORMICK Jr | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/in-the-foreign-field.html | IN THE FOREIGN FIELD | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/palmer-furniture-in-gallery-exhibit-colonial-and-georgian-pieces.html | PALMER FURNITURE IN GALLERY EXHIBIT; Colonial and Georgian Pieces Feature Anderson Sale the Latter Part of Week AUCTION BEGINS THURSDAY Chinese Porcelains and Salt-Glaze Collection to Be Offered in the First Session | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/three-national-junior-a-a-u-records-broken-in-title-meet-at-travers.html | Three National Junior A. A. U. Records Broken in Title Meet at Travers Island; JUNIOR ATHLETES SET 3 NEW MARKS Hedges (Princeton), Sturdy (Yale) and Gregory (St. Joseph's C.C.) Make Records N. Y. A. C. WINS THE TITLE Carries Off Team Honors in 27th National A. A. U. Meet at Travers Island | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/bergson-proposed-for-nobel-prize.html | Bergson Proposed for Nobel Prize | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/films-in-hungary.html | FILMS IN HUNGARY | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/brides-lay-their-plans-miss-aileen-odonnells-wedding-to-harry.html | BRIDES LAY THEIR PLANS; Miss Aileen O'Donnell's Wedding to Harry Warner Baltazzi to Be on Nov. 3 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/killed-in-6story-fall-at-apartment-party.html | KILLED IN 6-STORY FALL AT APARTMENT PARTY | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/in-quest-of-adventure.html | IN QUEST OF ADVENTURE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/big-power-house-opens.html | BIG POWER HOUSE OPENS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/more-stations-seek-highpower-permits.html | MORE STATIONS SEEK HIGH-POWER PERMITS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lafayette-corps-large.html | LAFAYETTE CORPS LARGE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/polish-textile-strike-threatens-to-spread.html | POLISH TEXTILE STRIKE THREATENS TO SPREAD | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/army-wages-war-on-hawaiian-termites-chemical-warfare-service.html | ARMY WAGES WAR ON HAWAIIAN TERMITES; Chemical Warfare Service Attempts to Stem Ravages of Insects--Gas Not Wholly Efficient | True | Special Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/splitting-the-electron.html | SPLITTING THE ELECTRON | True | HERETIC | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/villanova-in-front-190-topples-catholic-university-eleven-on.html | VILLANOVA IN FRONT, 19-0; Topples Catholic University Eleven on Washington Gridiron | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dedicate-a-shrine-to-stonew-all-jackson-virginia-men-and-women.html | DEDICATE A SHRINE TO STONEW ALL JACKSON; Virginia Men and Women Gather in Little House Where General Died of Wounds | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/voltaires-complexity-still-baffles-his-biographers-mr-thaddeus.html | Voltaire's Complexity Still Baffles His Biographers; Mr. Thaddeus Makes an Unsuccessful Attempt To "Popularize" the French Philosopher | True | CLEVELAND B CHASE | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/literacy-dispute-won-by-brooklyn-barber-oshea-rules-genoa-as-well.html | LITERACY DISPUTE WON BY BROOKLYN BARBER; O'Shea Rules 'Genoa' as Well as 'Italy' Is Right Reply to Query on Columbus's Birthplace | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/bankers-meeting-will-open-today-investment-groups-convention-at.html | BANKERS' MEETING WILL OPEN TODAY; Investment Group's Convention at Atlantic City to Continue Through Friday BIG ATTENDANCE EXPECTED Government Financing and Farm Loan Policies Among Subjects Scheduled for Discussion | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/cezch-objector-defies-army-court-he-refuses-to-serve-as-conscript.html | CEZCH 'OBJECTOR' DEFIES ARMY COURT; He Refuses to Serve as Conscript, Though Sent to Prison Several Times | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/griffith-now-and-then.html | GRIFFITH NOW AND THEN | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/airports-organize-for-unifying-rules.html | AIRPORTS ORGANIZE FOR UNIFYING RULES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/notes-from-out-of-town-activities-and-exhibitions-in-various-art.html | NOTES FROM OUT OF TOWN; Activities and Exhibitions in Various Art Centres Briefly Reported | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-national-theatre-foundation-mr-hamilton-writes-of-a-new-project.html | THE NATIONAL THEATRE FOUNDATION; Mr. Hamilton Writes of a New Project to Restore the Road by Organizing the Playgoers | True | CLAYTON HAMILTON | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/aydelotte-wins-at-net.html | AYDELOTTE WINS AT NET | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/birkenhead-resigns-from-british-cabinet-galloper-smith-will-enter.html | Birkenhead Resigns From British Cabinet; 'Galloper Smith' Will Enter Business World | True | Special Cable to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/10-die-as-3-trains-crash-in-england-forty-others-are-hurt-when.html | 10 DIE AS 3 TRAINS CRASH IN ENGLAND; Forty Others Are Hurt When Flier Hits Freight and Freight Runs Into Both WRECKAGE CATCHES FIRE Flames Keep Rescuers Back and Scorch Several--15 Hurt in Spanish Train Wreck | True | Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/smith-pledges-a-tariff-to-protect-all-classes-acclaimed-in.html | SMITH PLEDGES A TARIFF TO PROTECT ALL CLASSES; ACCLAIMED IN LOUISVILLE; NOMINEE STATES PROGRAM Promises Safeguards to Legitimate Business, Big or Small PUTS PLAN IN NINE POINTS Will Fight Favoritism and Urge Only Specific Changes by an Expert Board SAYS WAGES WON'T BE CUT 'Prescription' Includes Equality for Agriculture and Aids for Surplus Crops | True | A Staff Correspondent of The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/some-curb-stocks-set-highs-for-year.html | SOME CURB STOCKS SET HIGHS FOR YEAR | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-tidings-from-paris.html | THE TIDINGS FROM PARIS | True | PHILIP CARR | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/sopranos-not-always-to-blame-if-voices-are-harsh-on-radio.html | SOPRANOS NOT ALWAYS TO BLAME IF VOICES ARE HARSH ON RADIO | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/simon-commission-meets-inquiry-into-indian-conditions-starts.html | SIMON COMMISSION MEETS; Inquiry Into Indian Conditions Starts Regular Sessions Tomorrow | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/mckay-phidias-of-our-golden-age-of-sail-an-overdue-book-about-the.html | McKay: Phidias of Our Golden Age of Sail; An Overdue Book About The Great Naval Architect Who Designed the Famous Yankee Clipper Ships | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-dance-needless-borrowed-plumage-claims-of-european-training.html | THE DANCE: NEEDLESS BORROWED PLUMAGE; Claims of "European Training" Work Harm To American Schools of Proved Merit | True | J M | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/niagara-triumphs-380.html | NIAGARA TRIUMPHS, 38-0 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/classifies-bolivian-flora.html | CLASSIFIES BOLIVIAN FLORA | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/sees-bigotry-issue-as-smoke-screen.html | SEES BIGOTRY ISSUE AS 'SMOKE SCREEN' | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | WALTER BOYNTON | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/shows-out-of-town-including-miss-barrymores-cleveland-theatregoers.html | SHOWS OUT OF TOWN, INCLUDING MISS BARRYMORE'S; Cleveland Theatregoers See Her in Sierra's "The Kingdom of God" | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/thevenow-sold-to-phillies-50000-and-sand-in-the-deal.html | Thevenow Sold to Phillies $50,000 and Sand in the Deal | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hagensarazen-bow-to-diegelmehlhorn-beaten-2-up-in-18hole-match-at.html | HAGEN-SARAZEN BOW TO DIEGEL-MEHLHORN; Beaten, 2 Up, in 18-Hole Match at Fenimore Club's Celebration of Diegel's P. G. A. Victory | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-engagement-roster-miss-spenderclays-announcement-heralds.html | THE ENGAGEMENT ROSTER; Miss Spender-Clay's Announcement Heralds Notable Anglo-American Alliance | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/naples-takes-unkindly-to-its-fascist-reform-characteristic-sights.html | NAPLES TAKES UNKINDLY TO ITS FASCIST REFORM; Characteristic Sights and Smells of the Old City Have Disappeared but It Still Is Unable to Catch Up With the Rapid Stride of New Italy IN AN ALLEY OF NAPLES | True | FITZHUGH L MINNIGERODE | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/pope-climbs-to-the-dome-of-st-peters-to-examine-new-fissure-with.html | Pope Climbs to the Dome of St. Peter's To Examine New Fissure With Engineers | True | Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hardware-store-has-gay-colors.html | HARDWARE STORE HAS GAY COLORS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/naval-accord-leak-is-put-on-two-men-parisian-journalist-and-foreign.html | NAVAL ACCORD LEAK IS PUT ON TWO MEN; Parisian Journalist and Foreign Office Official Said to Have "Blundered." TALK OF A $10,000 BARGAIN Cabinet to Discuss the Matter-- Sauerwein Demands That Hearst Be Barred From France | True | Special Cable to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/bank-office-for-hobbs-new-position-in-excelsior-savings-for-realty.html | BANK OFFICE FOR HOBBS; New Position In Excelsior Savings for Realty Broker | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/midwest-stations-are-in-a-quandary-those-adversely-affected-by.html | MID-WEST STATIONS ARE IN A QUANDARY; Those Adversely Affected by Order to Shift Waves, Divide Time and Reduce Power Criticize Commission | True | ROBERT D HEINL | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/motormen-prefer-busy-streets.html | MOTORMEN PREFER BUSY STREETS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/aeronautical-conference-invites-foreign-delegates-fiftyfour.html | AERONAUTICAL CONFERENCE INVITES FOREIGN DELEGATES; Fifty-four Countries Will Discuss World Problems at Washington in December | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/edgar-selwyn-as-playwright.html | EDGAR SELWYN AS PLAYWRIGHT | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/super-zeppelins-are-now-planned-germany-first-to-commission.html | SUPER ZEPPELINS ARE NOW PLANNED; Germany First to Commission Transocean Airship, But Britain Has Two About Ready --America's Giants Will Carry Planes | True | LAUREN D LYMAN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/better-ether-music-french-savants-perfecting-electric-wave.html | BETTER "ETHER" MUSIC; French Savants Perfecting Electric Wave Instrument Introduced by Theremin | True | HENRY PRUNIERES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/air-mail-to-the-bahamas-government-contracts-for-triweekly.html | AIR MAIL TO THE BAHAMAS; Government Contracts for Triweekly Nassau-Miami Service | True | Special Cable to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/spoonerisms-were-faked-oxford-deans-alleged-lingual-slips-invented.html | 'SPOONERISMS' WERE FAKED; Oxford Dean's Alleged Lingual Slips Invented by Students | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/automobile-salon-will-show-motordoms-elite.html | AUTOMOBILE SALON WILL SHOW MOTORDOM'S ELITE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/kellyspringfield-financing.html | Kelly-Springfield Financing | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/more-boys-heed-the-oceans-call-shipping-board-is-encouraging-young.html | MORE BOYS HEED THE OCEAN'S CALL; Shipping Board Is Encouraging Young Americans to Seek Service Under Their Own Flag--What the Sea Offers to Them | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/brief-reviews.html | Brief Reviews | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/jewish-charity-explains-outlay-federation-shows-96-cents-of-every.html | JEWISH CHARITY EXPLAINS OUTLAY; Federation Shows 96 Cents of Every Dollar Contribution Goes to Needy | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/says-hoover-aided-labor-hill-declares-nominee-raised-pay-of.html | SAYS HOOVER AIDED LABOR; Hill Declares Nominee Raised Pay of Workingman by $7,750,000,000 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/joffre-and-french.html | JOFFRE AND FRENCH | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/cocks-feather-and-other-recent-works-of-fiction.html | "Cock's Feather" and Other Recent Works of Fiction | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/much-fur-is-seen-on-the-new-wraps-dyed-lamb-and-natural-lynx-are.html | MUCH FUR IS SEEN ON THE NEW WRAPS; Dyed Lamb and Natural Lynx Are Modish for Trimmings-- New Scarf Styles | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/shipping-and-mails-the-tides.html | SHIPPING AND MAILS; THE TIDES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/metathesis-spooner.html | METATHESIS SPOONER | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/highgrade-rugs-to-advance-whittall-raise-due-nov-12.html | High-Grade Rugs to Advance; Whittall Raise Due Nov. 12 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/penn-overwhelms-swarthmore-670-gets-10-touchdowns-to-beat-foe-by.html | PENN OVERWHELMS SWARTHMORE, 67-0; Gets 10 Touchdowns to Beat Foe by Biggest Score in 39 Years Before 30,000 SCULL DASHES 57 YARDS Takes Pass From Shober to Tally In First 3 Minutes--Victors Gain 867 Yards and 23 1st Downs | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/mohammedan-new-year-a-time-for-spending.html | MOHAMMEDAN NEW YEAR A TIME FOR SPENDING | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/country-life-making-wide-appeal-for-city-dwellers-set-high-standard.html | COUNTRY LIFE MAKING WIDE APPEAL FOR CITY DWELLERS; SET HIGH STANDARD FOR WESTCHESTER Thomas B. Sutton Says Reputable Brokers Demand Square Dealing by Builders BUSINESS PROPERTY RISING Credit Situation Said to Be Causing Slight Cessation in Structural Activity | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/trade-pace-slackens-store-reports-show-cold-weather-neededactivity.html | TRADE PACE SLACKENS, STORE REPORTS SHOW; Cold Weather Needed--Activity on Gifts and Accessories Noted in Market | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/smith-is-favored-by-steuben-society-executive-committee-recommends.html | SMITH IS FAVORED BY STEUBEN SOCIETY; Executive Committee Recommends Him, but Makes No Formal Endorsement MEMBERS PUT AT 500,000 La Follette Body at Capital Backs the Governor as a Progressive, Reversing Former Stand | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/endless-chasing-by-cats-makes-dog-leave-home.html | ENDLESS CHASING BY CATS MAKES DOG LEAVE HOME | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/seek-world-code-of-financial-law-experts-to-confer-at-geneva-this.html | SEEK WORLD CODE OF FINANCIAL LAW; Experts to Confer at Geneva This Week On Question of Taxation 50 NATIONS REPRESENTED Aim to Abolish Double Levies and Tax Evasion--Will Propose Special Committee | True | Special Cable to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/flames-drives-rescuers-back.html | Flames Drives Rescuers Back | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/kerrigans-68-beats-farrells-in-match.html | KERRIGAN'S 68 BEATS FARRELLS IN MATCH | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/mans-fight-with-weather-never-ends-what-he-has-to-show-for-his.html | MAN'S FIGHT WITH WEATHER NEVER ENDS; What He Has to Show for His Struggles to Make Himself Secure Against Savage Nature | True | CHARLES FITZHUGH TALMAN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/west-virginia-has-fall-charm-comfortable-climate-and-historic-lore.html | WEST VIRGINIA HAS FALL CHARM; ... Comfortable Climate and Historic Lore Are Offerings of the Mountain State for an Easy Autumn Tour THROUGH THE WOODS AND GLADES OF THE ALLEGHANIES | True | LEON A DICKINSON | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/providence-college-beaten-by-army-440-two-of-the-victors-seven.html | PROVIDENCE COLLEGE BEATEN BY ARMY, 44-0; Two of the Victors' Seven Touchdowns Come When Forward Passes Are Intercepted | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/20000-in-prizes-up-for-royal-horse-show-seven-stakes-are-on-program.html | $20,000 IN PRIZES UP FOR ROYAL HORSE SHOW; Seven Stakes Are on Program for Exhibition in Toronto Nov. 21 to 29 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-serious-side-of-it.html | THE SERIOUS SIDE OF IT | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/removing-official-deadwood-job-for-an-expert-organizer.html | REMOVING OFFICIAL DEADWOOD JOB FOR AN EXPERT ORGANIZER; Consideration Must Be Shown for Low-Salaried Workers in Any Weeding-Out Process at Washington | True | GEORGE FRENCH | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/w-c-courtney-lawyer-dies-at-59-vice-president-of-the-brooklyn.html | W. C. COURTNEY, LAWYER, DIES AT 59; Vice President of The Brooklyn Citizen and Director in Several Companies HAD SERVED MUNICIPALITY Was a Son-in-Law of Late Hugh McLaughlin, Former Leader of Brooklyn Democrats | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/calling-of-consols-opposed-by-banks-national-institutions-face-loss.html | CALLING OF CONSOLS OPPOSED BY BANKS; National Institutions Face Loss of Note-Issuing Power When Bonds Are Redeemed TREASURY MAY ACT IN 1930 Withdrawing of Panama 2s and Consol 2s Expected at That Time --Little Profit In Them | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/newark-trot-is-won-by-colorado-brooke-hay-entry-captures-212-event.html | NEWARK TROT IS WON BY COLORADO BROOKE; Hay Entry Captures 2:12 Event in Straight Heats--Coral Belle Victor in Pace | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/mt-st-marys-is-victor.html | MT. ST. MARY'S IS VICTOR | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/safety-contest-for-building-workers-cash-prizes-aggregating-400.html | SAFETY CONTEST FOR BUILDING WORKERS; Cash Prizes Aggregating $400 Will Be Awarded in Poster Competition | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/temple-wins-by-70-with-aerial-attack.html | TEMPLE WINS BY 7-0 WITH AERIAL ATTACK | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/cats-that-follow-the-sea-and-roam-the-world-they-change-ships-at.html | CATS THAT FOLLOW THE SEA AND ROAM THE WORLD; They Change Ships at Will and Are Known in Every Port From New York to Far-Off Hongkong and Nagasaki | True | WARREN IRVIN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/10000-laurel-stakes-won-by-osmand-by-a-neck-with-black-maria-second.html | $10,000 Laurel Stakes Won by Osmand by a Neck, With Black Maria Second; OSMAND CAPTURES THE LAUREL STAKES Widener Colt Sets Swift Pace In $10,000 Feature and Leads Black Maria by a Neck PRINCESS TINA IS THIRD Is Beaten a Length for the Place After Black Maria's Burst of Speed at the Close | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/a-revolutionary-farm-home-fitted-up-on-bemis-heights-george.html | A REVOLUTIONARY FARM HOME FITTED UP ON BEMIS HEIGHTS; George Slingerland, Friend of Saratoga Battlefield, Is Saving Relics of the Vanished America | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ludlow-in-violin-recital.html | LUDLOW IN VIOLIN RECITAL | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/mergers-continue-in-trade-and-industry-economy-and-elimination-of.html | MERGERS CONTINUE IN TRADE AND INDUSTRY; Economy and Elimination of Competition the Chief Reasons--Recent Combinations | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/southern-past-performances.html | SOUTHERN PAST PERFORMANCES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/salvation-army-plans-to-aid-men-in-french-penal-colonies.html | Salvation Army Plans to Aid Men in French Penal Colonies | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/doubting-the-gods-what-has-drama-done-for-art-and-humanity-an.html | DOUBTING THE GODS; "What Has Drama Done for Art and Humanity?" an Oklahoma Skeptic Asks--Paragraphs by Way of Reply | True | J BROOKS ATKINSON | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/real-estate-study.html | REAL ESTATE STUDY | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/prepare-to-sum-up-at-connolly-trial-buckner-and-defense-counsel.html | PREPARE TO SUM UP AT CONNOLLY TRIAL; Buckner and Defense Counsel Spend Day Going Over Sewer Case Evidence JURY GOES FOR BUS RIDE Photograph of Pipe Line Chart to Be Furnished to Jurors When They Consider Verdict Tuesday | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/halbran-will-meet-carr.html | Halbran Will Meet Carr | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/garment-sales-ahead.html | GARMENT SALES AHEAD | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/pro-yankees-conquer-yellow-jackets-130-welch-and-pritchard-score.html | PRO YANKEES CONQUER YELLOW JACKETS, 13-0; Welch and Pritchard Score Against Frankford Eleven in Snappy Aerial Attack | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/maine-is-held-scoreless.html | MAINE IS HELD SCORELESS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/van-sweringens-paid-30-on-b-r-p-stock-balance-on-iselinroosevelt.html | VAN SWERINGENS PAID 30% ON B., R. & P. STOCK; Balance on Iselin-Roosevelt Holdings, Amounting to $7,931,962, Due in Nine Months | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/navy-plebes-yield-120.html | NAVY PLEBES YIELD, 12-0 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/jim-tullys-tale-of-the-shanty-irish.html | Jim Tully's Tale of the Shanty Irish | True | PERCY HUTCHISON | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/jewish-colonies-reported-safe.html | Jewish Colonies Reported Safe | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/miss-ruth-klein-hostess.html | Miss Ruth Klein Hostess | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/many-new-devices-at-business-show-silver-anniversary-brings-130.html | MANY NEW DEVICES AT BUSINESS SHOW; Silver Anniversary Brings 130 Exhibits of Time-Saving and Office Equipment EXPECT 100,000 VISITORS Utility and Novelty Stressed--First Demonstration With "Talkies" Will Be Given | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/1375608-in-nickel-shipped-by-canada-september-exports-totaled.html | $1,375,608 IN NICKEL SHIPPED BY CANADA; September Exports Totaled 5,966,900 Pounds, Dominion Government Reports GOLD STRIKE STIRS INTEREST Prospectors in Northern Ontario Give Attention to Developments on the Kawinagans River | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/recital-by-6-organists.html | RECITAL BY 6 ORGANISTS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/russia-building-up-her-trading-fleet-fiveyear-program-provides-for.html | RUSSIA BUILDING UP HER TRADING FLEET; Five-Year Program Provides for Construction of 2,000,000 Tons of Ships and Barges 250 PIERS TO BE BUILT Internal Waterways System Will Be Extended to Give the Volga a Navigable Outlet | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/multifamily-houses-replacing-oldtime-residences-sheridan-squares.html | MULTI-FAMILY HOUSES REPLACING OLD-TIME RESIDENCES; Sheridan Square's Old Landmarks Doomed for Tall Apartment House Four Little Residences on Grove Street Corner Will Be Razed This Week--Property Has Been in Ownership of One Family for Ninety Years | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dayton-is-beaten-by-brown-13-to-7-bruins-win-in-last-period-when.html | DAYTON IS BEATEN BY BROWN, 13 TO 7; Bruins Win in Last Period When Swan of Dayton Drops Punt on Own 7-Yard Line LOSERS MAKE FIRST SCORE Swan Picks Up Fumble and Runs 71 Yards--Fogarty Carries Kick-Off 88 Yards for Tally | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/radio-will-tell-of-airship-arrival-engineers-set-up-microphones-at.html | RADIO WILL TELL OF AIRSHIP ARRIVAL; Engineers Set Up Microphones at Lakehurst and Equip a Plane for Broadcast Aloft STORY TO GET RIGHT OF WAY Major White and Philip Carlin Will Give Word-Picture--Relay to Europe Prepared RADIO ROOM OF THE TRANSATLANTIC DIRIGIBLE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/two-killed-in-sofia-in-macedonian-fight-city-fears-more-bloodshed.html | TWO KILLED IN SOFIA IN MACEDONIAN FIGHT; City Fears More Bloodshed as One Faction Passes 'Death Sentence' on Rivals | True | Special Cable to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dies-in-registration-place-aged-staten-island-man-had-voted-for-15.html | DIES IN REGISTRATION PLACE; Aged Staten Island Man Had Voted for 15 Presidential Candidates | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/registration-ends-with-record-total-more-than-2000000-board-of.html | REGISTRATION ENDS WITH RECORD TOTAL, MORE THAN 2,000,000; Board of Elections Is Forced to Order More Entry Cards for Last-Day Rush SEVEN NUNS ARE BARRED Medalie Questions Listing of 60 Residents of Charity Home-- More Frauds Charged | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/active-week-ahead-for-college-teams-many-eastern-elevens-to-receive.html | ACTIVE WEEK AHEAD FOR COLLEGE TEAMS; Many Eastern Elevens to Receive Severe Tests in Contests on Saturday IMPORTANT GAMES LISTED Army - Harvard, Columbia - Dartmouth and Yale-Brown Among Those on Schedule | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/bond-redemptions-few-in-past-week-aggregate-for-october-thus-far-is.html | BOND REDEMPTIONS FEW IN PAST WEEK; Aggregate for October Thus Far Is $111,063,000--France Calls $2,000,000 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/paris-revises-its-coats-the-model-for-general-afternoon-wear-now.html | PARIS REVISES ITS COATS; The Model for General Afternoon Wear Now Lends Itself to an Ensemble | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/legion-accused-a-gitlow-kidnapping-communists-hear-candidate-is-in.html | Legion Accused a Gitlow Kidnapping; Communists Hear Candidate Is in Nogales | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/after-the-war.html | AFTER THE WAR | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/expenses-of-elizabeth-cost-of-city-departments-in-fiscal-year-1927.html | EXPENSES OF ELIZABETH; Cost of City Departments in Fiscal Year 1927 Was $3,594,432 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/1928-net-profits-up-increase-of-784-per-cent-for-half-year-by-265.html | 1928 NET PROFITS UP; Increase of 7.84 Per Cent. for Half Year by 265 Concerns | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/schuylkill-wins-51-to-7-triumphs-over-gallaudet-eleven-on-reading.html | SCHUYLKILL WINS, 51 TO 7; Triumphs Over Gallaudet Eleven on Reading (Pa.) Gridiron | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/at-the-wheel-shy-gallons-and-timid-laws.html | AT THE WHEEL; Shy Gallons and Timid Laws | True | JAMES O SPEARING | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/diamonds-to-aid-farmers.html | DIAMONDS TO AID FARMERS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/some-of-the-leading-games-on-saturdays-football-card.html | Some of the Leading Games On Saturday's Football Card | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/london-cheers-sound.html | LONDON CHEERS SOUND | True | JOHN MacCORMAC | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/trade-reports-are-optimistic.html | TRADE REPORTS ARE OPTIMISTIC | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/predicts-hoover-victory-frank-h-hitchcock-says-republican-nominee.html | PREDICTS HOOVER VICTORY; Frank H. Hitchcock Says Republican Nominee Is Gaining Strength | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/moscow-antisemites-disciplined.html | Moscow Anti-Semites Disciplined | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hill-school-eleven-loses.html | HILL SCHOOL ELEVEN LOSES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/three-years-to-serve-one-sing-sing-prisoner-who-broke-his-parole.html | THREE YEARS TO SERVE ONE; Sing Sing Prisoner, Who Broke His Parole, Now to Be Deported | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ford-hunt-for-old-cab-sets-taxi-world-agog-discovery-of-an-electric.html | FORD HUNT FOR OLD CAB SETS TAXI WORLD AGOG; Discovery of an Electric Hackney Built Before 1899 and Wanted in a Wheel Patent Suit Would Bring a New Car as a Reward THE EARLY ELECTRIC CAB | True | DOUGLAS C FOX | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/graf-zeppelin-sold-to-a-spanish-firm-fox-brothers-international.html | GRAF ZEPPELIN SOLD TO A SPANISH FIRM; Fox Brothers International Reports Colon Transaerea Company Pays $1,200,000 FOR SERVICE TO ARGENTINA Seville and Buenos Aires Airports to Cost $10,000,000--Temporary Masts Planned | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/students-are-exchanged-nine-czechoslovaks-come-here-and-four.html | STUDENTS ARE EXCHANGED; Nine Czechoslovaks Come Here and Four Americans Go to Prague | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/roberti-and-paulino-to-box-wednesday-heavyweight-rivals-are.html | ROBERTI AND PAULINO TO BOX WEDNESDAY; Heavyweight Rivals Are Scheduled for 10-Round Boat at Ebbets Field | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/building-code-revision-committee-announces-general-scope-of-work.html | Building Code Revision Committee Announces General Scope of Work; Chairman John Lowry of Merchants' Association Hopes That Recommendations May Be Presented to Mayor This Winter-- Will Enlist Aid of Many Experts | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/grain-men-impressed-by-barge-canal-tour-make-inspection-to-consider.html | GRAIN MEN IMPRESSED BY BARGE CANAL TOUR; Make Inspection to Consider Its Value as Low-Freight Route From Middle West | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dickinson-h-s-wins-from-barringer-hs-comes-from-behind-to-triumph.html | DICKINSON H. S. WINS FROM BARRINGER H.S.; Comes From Behind to Triumph in Northern New Jersey League Game, 19-13 ROSELLE PARK TRIUMPHS Turns Back Woodbridge High by 24-6--Lindhurst Beats Dover Eleven, 6-0 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/questions-and-answers-electric-toaster-increases-radio-volumeone.html | QUESTIONS AND ANSWERS; Electric Toaster Increases Radio Volume--Cone Loud-Speaker Requires Protective Device If Voltage Is 180 | True | ORRIN E DUNLAP Jr | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/chile-finds-puzzle-in-envoys-quitting-santiago-hears-ambassador-to.html | CHILE FINDS PUZZLE IN ENVOY'S QUITTING; Santiago Hears Ambassador to Argentina Refused Courtesies to Peruvian Representative TACNA-ARICA AGAIN TO FORE With Trade Booming, Chile Is Concerned Over Settling the Old Boundary Dispute | True | Special Cable to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/nassau-club-wins-at-bellport-traps-defeats-port-haven-shooters-with.html | NASSAU CLUB WINS AT BELLPORT TRAPS; Defeats Port Haven Shooters, With E. S. Carroll's 99 Capturing High Prize DR. WEBB AND BROWN TIED Each Scores 94 for High Scratch at Jamaica Bay--isaac Makes Perfect Score | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/nassau-registration-rises.html | NASSAU REGISTRATION RISES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/chinas-new-president.html | CHINA'S NEW PRESIDENT | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/long-winter-sea-voyages-lure-english-vacationists-comforts-of.html | LONG WINTER SEA VOYAGES LURE ENGLISH VACATIONISTS; Comforts of Modern Ships Are Preferred to Life at Crowded Summer Resorts | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/radio-programs-scheduled-for-the-current-week-today-oct-14-new-york.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; TODAY, OCT. 14 NEW YORK | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/politicians-upset-by-graft-inquiry-philadelphians-bewildered-by.html | POLITICIANS UPSET BY GRAFT INQUIRY; Philadelphians, Bewildered by Turn of Events, Apparently Fear the Worst TREND TO SMITH IS SEEN One Outcome of Grand Jury Action Is Increasing Sentiment for the Governor | True | LAWRENCE DAVIES Special Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/new-relief-plan-for-commuters-engineer-suggests-boring-tunnel.html | NEW RELIEF PLAN FOR COMMUTERS; Engineer Suggests Boring "Tunnel Terminal" Lines Below the Subway Levels to Bring All Suburban Trains Directly to Manhattan | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/dempsey-visits-childrens-ward.html | Dempsey Visits Children's Ward | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/topics-of-the-times-sir-james-tells-one.html | TOPICS OF THE TIMES; Sir James Tells One | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/stamp-collectors-to-exchange-visits-club-here-arranges-reciprocal.html | STAMP COLLECTORS TO EXCHANGE VISITS; Club Here Arranges Reciprocal Trips With Waterbury, Fort Orange and Providence ELSTER EXHIBIT COMING Danish West Indies Collection on View Wednesday -- Chicago Philatelists Celebrate | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/tennessee-ahead-1312.html | TENNESSEE AHEAD, 13-12 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lackawanna-bridge-ready-oct-21.html | Lackawanna Bridge Ready Oct. 21 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/office-planning.html | OFFICE PLANNING | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/stories-by-h-e-bates.html | STORIES BY H. E. BATES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/star-riders-to-seek-military-trophy-six-nations-will-challenge.html | STAR RIDERS TO SEEK MILITARY TROPHY; Six Nations Will Challenge Poland's Supremacy in Event at National Horse Show GERMAN TEAM IN FINE FORM Holland, Belgium, Sweden, Canada and United States Will Compete at the Garden | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/henry-siegel-very-low-former-new-york-merchant-ill-in-hospital-at.html | HENRY SIEGEL VERY LOW; Former New York Merchant Ill in Hospital at Hackensack | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/predicts-air-service-over-ocean-in-5-years-senator-bingham-says.html | PREDICTS AIR SERVICE OVER OCEAN IN 5 YEARS; Senator Bingham Says Dirigibles Will Cross Every Week in Good Weather | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/red-cross-efficiency-praised-by-kingsley-banker-says-businesslike.html | RED CROSS EFFICIENCY PRAISED BY KINGSLEY; Banker Says Business-Like Methods Led Him to Head Coming Roll Call | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/praying-colonels-crashed-missouri-rolls-up-600-score.html | Praying Colonels Crashed; Missouri Rolls Up 60-0 Score | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/p-s-a-l-swim-meets-will-start-saturday-two-divisions-listed.html | P. S. A. L. SWIM MEETS WILL START SATURDAY; Two Divisions Listed, Manhattan-Bronx-Richmond and Brooklyn-Queens | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-dictator.html | THE DICTATOR | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lakehurst-expects-zeppelin-at-5-pm-message-from-the-airship-puts.html | LAKEHURST EXPECTS ZEPPELIN AT 5 P.M.; Message From the Airship Puts Arrival in Afternoon--May Have Good Weather | True | A Staff Correspondent of The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/yale-beats-georgia-216-before-25000-eddie-garvey-goes-over-line.html | YALE BEATS GEORGIA, 21-6, BEFORE 25,000; Eddie Garvey Goes Over Line Twice on Long Runs in First and Third Periods LAMPE ALSO REGISTERS Scores Touchdown for Elis in the Second Quarter--Visitors Count in Last Session MANY SUBSTITUTES USED Coach Stevens Forced to Call on Reserves as Many Regulars Are in Infirmary | True | JAMES R HARRISON Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/4000000-funds-for-campaign-fade-both-parties-apparently-falling.html | $4,000,000 FUNDS FOR CAMPAIGN FADE; Both Parties Apparently Falling Short of Goal--Republicans Quote Democratic Appeal WEALTHY MEN HESITATE Collectors Say They Are Afraid of Being Criticized by Congress Committees | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/reborn-czech-nation-at-its-tenth-birthday-guided-by-president.html | REBORN CZECH NATION AT ITS TENTH BIRTHDAY; Guided by President Masaryk, Its People Fought for Independence in Many Lands and Finally Heard Their New State Proclaimed at Washington CREATED A NATION | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/query-hoover-on-tariff.html | QUERY HOOVER ON TARIFF | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/radio-and-religion.html | RADIO AND RELIGION | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/117000-see-navy-bow-to-notre-dame-record-football-crowd-for-u-s-see.html | 117,000 SEE NAVY BOW TO NOTRE DAME; Record Football Crowd for U. S. Sees Short Pass Win Game in Chicago, 7 to 0 WEAK KICK TURNING POINT Navy's 7-Yard Punt at End of Third Period Goes to Its 27-Yard Line 4 PLAYS PUT BALL OVER Last of Them, In Final Quarter, Is a Pass to Colrick Over Goal Line | True | WILLIAM D RICHARDSON Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/king-david.html | KING DAVID | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-candidates-as-they-really-are-unvarnished-portraits-of-smith.html | THE CANDIDATES AS THEY REALLY ARE; Unvarnished Portraits of Smith and Hoover in Which Are Revealed Simple Facts About Them | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/diversity-in-architecture.html | DIVERSITY IN ARCHITECTURE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/two-contrasting-experiments-in-prohibition-denmark-cuts-liquor.html | TWO CONTRASTING EXPERIMENTS IN PROHIBITION; Denmark Cuts Liquor Consumption by Levying Heavy Taxation, While Finland, With Rigid Dry Law, Suffers From Rum-Running and Drunkenness | True | T R YBARRA | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/curtis-in-capital-confident-of-west-candidate-reports-party.html | CURTIS IN CAPITAL CONFIDENT OF WEST; Candidate Reports Party Prospects Good in States He Has Visited HAS BUSY WEEK AHEAD Tour Includes Maryland, Delaware, New Jersey and Connecticut | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/orders-for-textiles-continue-active-here-demand-for-velvets.html | ORDERS FOR TEXTILES CONTINUE ACTIVE HERE; Demand for Velvets Features Silks--Dress Linens Selling Early--Cottons Firm | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/aerial-traffic-lacks-control-at-airports-number-of-accidents.html | AERIAL TRAFFIC LACKS CONTROL AT AIRPORTS; Number of Accidents, Especially in Collisions, Indicates Insufficient Regulation--Croydon's Careful System Is Described by an Expert Airman | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/ruth-and-gehrig-cheered-by-syracuse-football-crowd.html | Ruth and Gehrig Cheered By Syracuse Football Crowd | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/to-fight-millinery-returns.html | To Fight Millinery Returns | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/16000000-hospitals-built-in-city-in-year-28000000-work-begun-gifts.html | $16,000,000 Hospitals Built in City in Year; $28,000,000 Work Begun; Gifts Aid Expansion | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hampdensidney-bows-to-cornell-18-to-6-ithacans-drive-to-two.html | HAMPDEN-SIDNEY BOWS TO CORNELL, 18 TO 6; Ithacans Drive to Two Touchdowns in Final Period After Losers Tie Score in Third | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/toral-loses-plea-in-obregon-slaying-mexican-court-frees-three-but.html | TORAL LOSES PLEA IN OBREGON SLAYING; Mexican Court Frees Three, but Holds Him and Twelve Others for Trial POLITICAL ACTIVITY NEAR Officeholders Who Seek Presidency Must Resign Soon--Bankers to Discuss Debt | True | Special Cable to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/european-culture-and-the-east.html | European Culture And the East | True | PAUL SOUDAY | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/our-radio-is-compared-with-the-canadian-system-cousins-in-dominion.html | OUR RADIO IS COMPARED WITH THE CANADIAN SYSTEM; Cousins in Dominion Surprised at Part Politics Plays in Broadcasting Here -- How Stations in States Differ From Those Across the Border | True | JAMES MONTANGES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/russell-backs-thomas.html | RUSSELL BACKS THOMAS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/football-draws-huge-crowds-notre-dame-beats-navy-70.html | Football Draws Huge Crowds; Notre Dame Beats Navy, 7-0 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/p-r-r-allots-350000-shares-of-stock-to-100000-employees.html | P. R. R. Allots 350,000 Shares Of Stock to 100,000 Employes | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/insurance-losses-in-hurricane-listed-liabilities-of-american.html | INSURANCE LOSSES IN HURRICANE LISTED; Liabilities of American Companies in Porto Rico Small--Estimate for Florida, $1,353,956 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-mesh-evening-bag-returns-modernistic-designs-in-metal-added-as.html | THE MESH EVENING BAG RETURNS; Modernistic Designs in Metal Added as Modish Touch--Attractive Novelties in Jewelry | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/years-steel-output-may-break-record.html | YEAR'S STEEL OUTPUT MAY BREAK RECORD | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/broadway-screen-tips.html | BROADWAY SCREEN TIPS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/news-from-a-new-england-rialto.html | NEWS FROM A NEW ENGLAND RIALTO | True | ANNE FORD | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/stations-request-public-hearings-broadcasters-to-plea-for-changes.html | STATIONS REQUEST PUBLIC HEARINGS; Broadcasters to Plea for Changes in Proposed System Scheduled to Be Effective On Nov. 11 | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lower-east-side-changing-conditions-houston-and-essex-streets.html | LOWER EAST SIDE CHANGING CONDITIONS; Houston and Essex Streets Subway Will Benefit Area-- Specialty Shops Increase | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/new-viewpoint-on-mortgage-loans-old-conditions-changed-in-recent.html | NEW VIEWPOINT ON MORTGAGE LOANS; Old Conditions Changed in Recent Years by Many Safeguards BENEFIT FOR HOME BUILDING Statistics Show Few Foreclosures Compared to the Large Sums Invested | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/new-steel-record-for-1928-expected-indications-point-to-production.html | NEW STEEL RECORD FOR 1928 EXPECTED; Indications Point to Production of Ingots and Castings Exceeding 50,000,000 Tons OUTPUT ABOVE ESTIMATES American Steel Requirements Believed to Be Fast Overtaking Productive Capacity | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/shipping-and-mails-incoming-passenger-and-mail-steamships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Steamships | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/crosscountry-run-won-by-curtis-high-staten-island-harriers-lead-18.html | CROSS-COUNTRY RUN WON BY CURTIS HIGH; Staten Island Harriers Lead 18 Schools in Four Groups in P. S. A. L. Meet REGISTER SCORE OF 23 Jamaica, Newtown and Brooklyn Tech Also Capture Team Honors at Van Cortlandt Park | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/millions-get-broadcast.html | MILLIONS GET BROADCAST | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/gans-defeats-white.html | GANS DEFEATS WHITE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/navy-day-dance-taking-shape-event-of-militia-unit-on-u-s-s-illinois.html | NAVY DAY DANCE TAKING SHAPE; Event of Militia Unit on U. S. S. Illinois in Aid of Welfare Funds Enlists Its Committees | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/grand-jury-to-hear-poison-liquor-data-police-and-federal-dry-aides.html | GRAND JURY TO HEAR POISON LIQUOR DATA; Police and Federal Dry Aides to Cooperate to Punish Vendors, Says Tuttle CLUB AND SHIP ARE RAIDED Customs Men Say They Found $5,000 Drinks on Freighter--Two Arrested at Resort | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/assails-tammany-on-farm-measures-jardine-tells-gate-city-va.html | ASSAILS TAMMANY ON FARM MEASURES; Jardine Tells Gate City (Va.) Audience Representatives Fought Relief in Congress HE DOUBTS SMITH'S VIEWS And Says Farmers of His State Have Voted Against Him Despite His "Desire to Aid Agriculture" | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/hawaii-to-put-teeth-in-some-weak-laws-death-penalty-likely-in-cases.html | HAWAII TO PUT TEETH IN SOME WEAK LAWS; Death Penalty Likely in Cases of Kidnapping--May Change Term of Sheriff | True | Special Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/to-broadcast-speeches-from-pioneers-dinner.html | TO BROADCAST SPEECHES FROM PIONEERS DINNER | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/light-effect-on-makeup.html | LIGHT EFFECT ON MAKE-UP | True | LON CHANEY | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/library-aids-to-screen.html | LIBRARY AIDS TO SCREEN | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/quaker-city-police-must-bare-wealth-superintendent-orders-4800-to.html | QUAKER CITY POLICE MUST BARE WEALTH; Superintendent Orders 4,800 to List What They Own and How They Got It NEW DISCLOSURES IMPEND District Attorney Promises 'Stroke' at Underworld After Quizzing Hendrie Brothers and Others | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/v-m-i-defeats-roanoke-4-touchdowns-and-2-field-goals-account-for.html | V. M. I. DEFEATS ROANOKE; 4 Touchdowns and 2 Field Goals Account for 31-13 Triumph | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/airplane-trips-by-realty-delegates-several-long-island-members-plan.html | AIRPLANE TRIPS BY REALTY DELEGATES; Several Long Island Members Plan to Fly to Convention at Rochester FIRST SESSION WEDNESDAY Sales Clinic Will Be One of the Important Features--Record Attendance Expected | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/textiles-are-more-active.html | TEXTILES ARE MORE ACTIVE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/veteran-harriers-report-at-rutgers.html | VETERAN HARRIERS REPORT AT RUTGERS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/belgium-uses-more-wine-blue-laws-however-cause-less-consumption-of.html | BELGIUM USES MORE WINE; Blue Laws, However, Cause Less Consumption of Spirits | True | Special Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/all-germany-excited-by-news.html | All Germany Excited by News | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/crowds-hail-smith-on-tour-in-kansas-but-state-expected-to-maintain.html | CROWDS HAIL SMITH ON TOUR IN KANSAS; But State Expected to Maintain Traditional Policy of Voting the Republican Ticket FIGHT IS ON IN MISSOURI Oklahoma In Midst of Brisk Drive for Votes--Bolting In Arkansas--Women Voters Aroused | True | ROY BUCKINGHAM Editorial Correspondence of THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/g-w-mcgarrah-back-from-europe.html | G. W. McGarrah Back From Europe | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/international-marriage.html | INTERNATIONAL MARRIAGE | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/kellogg-will-aid-the-press-in-paris-state-department-representative.html | KELLOGG WILL AID THE PRESS IN PARIS; State Department Representative Will Give Out Information on Our Policies for the Benefit of American and Foreign Correspondents WARDEN WILSON | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/world-sway-of-cinema.html | WORLD SWAY OF CINEMA | True | FRANK J WILSTACH | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/lewis-declares-iowa-will-be-close.html | Lewis Declares Iowa Will Be Close | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, On the Stock Exchange and In the Financial Markets | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/harvard-freshmen-win-woods-field-goal-seats-exeter-eleven-by-3-to-0.html | HARVARD FRESHMEN WIN; Wood's Field Goal seats Exeter Eleven by 3 to 0 | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/sports-of-the-times.html | Sports of the Times | True | JOHN KIERAN | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/attends-irvine-memorial.html | ATTENDS IRVINE MEMORIAL | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/augustus-docks-with-record-list-motorship-brings-1942-persons-from.html | AUGUSTUS DOCKS WITH RECORD LIST; Motorship Brings 1,942 Persons From Mediterranean Ports-- Had Word of Zeppelin | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/a-girls-growth.html | A GIRL'S GROWTH | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/bigotry-condemned-by-southern-women-300-here-view-exhibit-of.html | BIGOTRY CONDEMNED BY SOUTHERN WOMEN; 300 Here View Exhibit of Anti-Smith Attacks and Call for Repudiation of Tactics HOOVER SILENCE CRITICIZED Governor Is Hailed at Meeting as "Aristocrat of Spirit" Who Should Inspire Nation | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/this-weeks-turf-features-jamaica.html | This Week's Turf Features; Jamaica | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/fifth-district-trade-holds.html | FIFTH DISTRICT TRADE HOLDS | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/kumpf-liflander-and-scott-star-as-columbia-turns-back-wesleyan-by.html | Kumpf, Liflander and Scott Star as Columbia Turns Back Wesleyan by 31 to 7; COLUMBIA DEFEATS WESLEYAN BY 31-7 Kumpf Runs 65 Yards and Liflander 75 Yards for Touchdowns at Baker Field SCOTT INTERCEPTS A PASS Crosses Goal Line After 89-Yard Dash--Forwards Aid Connecticut Eleven to Score on Lions | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/metal-earnings-lower-19-mining-and-smelting-companies-show-92-per.html | METAL EARNINGS LOWER; 19 Mining and Smelting Companies Show .92 Per Cent, Decline | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/marston-is-victor-in-crump-cup-golf-former-u-s-golf-champion-to.html | MARSTON IS VICTOR IN CRUMP CUP GOLF; Former U. S. Golf Champion to Meet Storey of England in Semi-Final Today ROTAN IS PUT OUT, 4 AND 3 Medalist Loses to Britisher, While Grange Defeats Gunn, 1 Up, and Then Woolworth | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/program-for-astoria.html | Program for Astoria | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/czarina-marie-dies-after-tragic-life-end-comes-at-81-in-ancestral.html | CZARINA MARIE DIES AFTER TRAGIC LIFE; End Comes at 81 in Ancestral Danish Castle--She Still Believed Nicholas Alive CALLED 'LADY OF TEARS' Dowager Empress Helped End Russian Alliance With Germany and Fought Influence of Rasputin | True | Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/how-indian-textiles-are-tied-and-dyed.html | HOW INDIAN TEXTILES ARE TIED AND DYED | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/radio-minutemen-talk-for-hoover-nationwide-plan-of-brief-broadcasts.html | RADIO 'MINUTE-MEN' TALK FOR HOOVER; Nation-Wide Plan of Brief Broadcasts Is Inaugurated Over 174 Stations -- Political Speeches on the Air This Week | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/patrolman-is-jailed-in-speakeasy-killing-bail-refused-at-hearing-on.html | PATROLMAN IS JAILED IN SPEAKEASY KILLING; Bail Refused at Hearing on the Shooting of Porter--Denies He Was Partner in Resort | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-british-and-the-tariff-election-discussions-likely-to-centre-on.html | THE BRITISH AND THE TARIFF; Election Discussions Likely to Centre on This Point Despite Baldwin Opinion | True | ROBERT SCOTT | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/the-microphone-will-present-efrem-zimbalist-violinist-and-nanette.html | THE MICROPHONE WILL PRESENT; Efrem Zimbalist, Violinist, and Nanette Guilford, Soprano, in Recital Tonight--Other Events on the Air | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/haverford-rallies-to-win.html | HAVERFORD RALLIES TO WIN | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/find-communist-plant-in-palestine.html | Find Communist Plant in Palestine | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/laguardia-opens-political-museum-representative-illustrates-his.html | LAGUARDIA OPENS POLITICAL MUSEUM; Representative Illustrates His Legislative Work by Exhibits in Seeking Re-election MANY VOLUNTEERS HELP Range From Professor to Subway Digger, Candidate Says--Boys Canvass District for Him | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/mr-guedalla-draws-silhouettes-of-six-victorian-wives-in-bonnet-and.html | Mr. Guedalla Draws Silhouettes of Six Victorian Wives; In "Bonnet and Shawl" He Dallies With "the Skittish Muse of Intimate Biography" | True | JOHN CARTER | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/one-killed-4-hurt-intrainautocrash-machine-strikes-rear-driver-of.html | ONE KILLED, 4 HURT INTRAIN-AUTOCRASH; Machine Strikes Rear Driver of Locomotive of Long Island Railroad MANY OTHER COLLISIONS Woman Fatally Hurt as Car Overturns on Albany Post Road-- Child Killed in Street | True | Special to The New York Times | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/soviet-concessions-in-dazzling-array-program-displays-huge.html | SOVIET CONCESSIONS IN DAZZLING ARRAY; Program Displays Huge Potential "Wealth" for Foreigners, but Fails to Mention Security | True | WALTER DURANTY Wireless to THE NEW YORK TIMES | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/gay-suspender-renascence-confronts-modest-males.html | GAY SUSPENDER RENASCENCE CONFRONTS MODEST MALES | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/columbus-the-tale-a-lost-admiral-marooned-in-jamaica-the-discoverer.html | COLUMBUS: THE TALE A LOST ADMIRAL; Marooned in Jamaica, the Discoverer of America Faced Illness, Famine and Mutiny for a Perilous Year | True | D DAVIS FARRINGTON | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-14 | 1928-10-14 | https://www.nytimes.com/1928/10/14/archives/pennsylvania-crude-up-increase-of-10-cents-a-barrel-to-345-passes.html | PENNSYLVANIA CRUDE UP; Increase of 10 Cents a Barrel to $3.45 Passes 1927 Mark | True | | C1B 1848,C1B 1849,C1B 1850,C1B 1851,C1B 1852,C1B 1853,C1B 1854 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/smith-pays-homage-at-lincolns-cabin-in-kentucky-hills-theres-no.html | SMITH PAYS HOMAGE AT LINCOLN'S CABIN IN KENTUCKY HILLS; 'There's No Royal Road to Greatness,' He Comments to Wife at the Shrine. PLACES A WREATH THERE Buys Souvenirs, and Drinks From the Spring After Trip From Louisville. NATIVES GREETING HEARTY Crowd Cheers Candidate at the Memorial--He Will Invade Missouri Today. | True | From a Staff Correspondent of The New York Times. | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/grain-prices-close-at-low-for-week-wheat-trade-is-nervous-awaiting.html | GRAIN PRICES CLOSE AT LOW FOR WEEK; Wheat Trade Is Nervous, Awaiting News of the Argentine Crop. FROST DAMAGE IN CANADA United States Values Are on an Export Basis, but Buying Is Weak on Chicago Market. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/battles-blizzard-50-miles-and-lives-canadian-prospector-freezes.html | BATTLES BLIZZARD 50 MILES AND LIVES; Canadian Prospector Freezes Feet is Storm That Took Life. of Comrade. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/to-protest-persecution-in-russia.html | To Protest Persecution in Russia. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/five-men-and-a-woman-score-aces-on-nearby-links-in-day.html | Five Men and a Woman Score Aces on Near-by Links in Day | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/new-deal-reported-for-warner-brothers-wall-street-hears.html | NEW DEAL REPORTED FOR WARNER BROTHERS; Wall Street Hears Negotiations Are Under Way for Purchase of Balaban & Katz Interest. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/opposes-use-of-religion-to-describe-christianity.html | Opposes Use of "Religion". To Describe Christianity | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/heavy-movement-of-cotton-crop-due-total-of-ginnings-considered.html | HEAVY MOVEMENT OF COTTON CROP DUE; Total of Ginnings Considered Rather Full, Though Still Below Last Year's. CROP REPORT AS EXPECTED Demand for Goods Increases--Fear of Frost Is Felt in Some Sections. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/dr-straton-renews-smith-attack-here-his-wife-tells-congregation.html | DR. STRATON RENEWS SMITH ATTACK HERE; His Wife Tells Congregation Thet Southern Women Are Aroused He Lauds Mrs. Willebrandt. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/bankers-buy-ground-lease-jacquelin-de-coppet-in-broad-street-deal.html | BANKERS BUY GROUND LEASE; Jacquelin & De Coppet in Broad Street Deal. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/favors-religion-in-politics-dr-jefferson-calls-it-sordid-game.html | FAVORS RELIGION IN POLITICS.; Dr. Jefferson Calls It "Sordid Game" Without Church. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/press-and-church-are-held-partners-dr-lyman-powell-likens-the.html | PRESS AND CHURCH ARE HELD PARTNERS; Dr. Lyman Powell Likens the Newspaper Man's Mission to That of Minister. FINDS BOTH IMPART TRUTH They Share Credit for Moral Progress as "interlocking Directorate," the Pastor Declares. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/tells-of-welfare-work-jewish-federation-to-issue-booklet-to.html | TELLS OF WELFARE WORK.; Jewish Federation to Issue Booklet to Campaign Workers. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/smiths-third-brown-derby-taken-in-louisville-crowd.html | Smith's Third Brown Derby Taken in Louisville Crowd | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/new-drug-chain-for-south-stock-offering-to-be-made-soon-by.html | NEW DRUG CHAIN FOR SOUTH; Stock Offering to Be Made Soon by Syndicate for Lane Stores. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/many-new-loans-placed-at-london-market-highly-receptive-last.html | MANY NEW LOANS PLACED AT LONDON; Market Highly Receptive; Last Spring's Activity Promises to Be Surpassed. | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/kaufman-cue-leader-tops-field-with-5-victories-in-met-amateur.html | KAUFMAN CUE LEADER.; Tops Field With 5 Victories in Met. Amateur Pocket Billiards. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/position-of-industry-in-germany-uncertain-steel-and-textile-lockout.html | POSITION OF INDUSTRY IN GERMANY UNCERTAIN; Steel and Textile 'Lock-out' Causes Doubts--Irregularity in Trade Movements. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/the-screen-mr-von-stroheims-picture.html | THE SCREEN; Mr. Von Stroheim's Picture. | True | By Mordaunt Hall. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/amlin-wins-road-run-leads-field-in-4-mile-event-of-92d-street-ymha.html | AMLIN WINS ROAD RUN.; Leads Field in 4 -Mile Event of 92d street Y.M.H.A. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/french-capital-still-sent-abroad-easy-money-at-paris-encourages.html | FRENCH CAPITAL STILL SENT ABROAD; Easy Money at Paris Encourages Investment of Funds in Foreign Markets.SALES OF EXCHANGE HALTBank of France Has Sold $70,000,000 Up to Date--Volume of FrancCirculation Not Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/gitlow-safe-in-texas-he-denies-kidnapping-communist-candidate.html | GITLOW SAFE IN TEXAS; HE DENIES KIDNAPPING; Communist Candidate Declares He Was in San Diego During Hunt for Him. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/fordham-players-injured-gripp-and-captain-smith-hurt-during-contest.html | FORDHAM PLAYERS INJURED.; Gripp and Captain Smith Hurt During Contest With N.Y.U. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/centro-eleven-wins-third-game-in-a-row-beats-racing-club-in-spanish.html | CENTRO ELEVEN WINS THIRD GAME IN A ROW; Beats Racing Club in Spanish Soccer League Play--Results of Other League Matches. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/british-prices-go-lower-board-of-trades-average-for-september-3.html | BRITISH PRICES GO LOWER.; Board of Trades Average for September 3% Below Year Ago. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/broadcasters-station-owners-and-executives-will-discuss-vital.html | BROADCASTERS; Station Owners and Executives Will Discuss Vital Questions in Washington. TO MEET RADIO COMMISSION Gathering Takes On Special Importance Because of the Reallocation Problem. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/women-to-combat-smith-will-discuss-industrial-legislation-at-dinner.html | WOMEN TO COMBAT SMITH.; Will Discuss Industrial Legislation at Dinner Next Thursday. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/buy-tarrytown-building.html | Buy Tarrytown Building. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/delany-rebukes-clergymen-preacher-calls-character-only-test.html | DELANY REBUKES CLERGYMEN.; Preacher Calls Character Only Test Applicable to Candidates. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/fosdick-opposes-smith-liquor-plan-clergyman-declares-changes-in-dry.html | FOSDICK OPPOSES SMITH LIQUOR PLAN; Clergyman Declares Changes in Dry Law Must Be Made by Those Friendly to It. ADMITS SITUATION IS BAD But Says it Is Better Than Before Prohibition, Pointing to Old Days In This City. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/six-elevens-loom-for-big-ten-tittle-minnesota-indiana-ohio-state.html | SIX ELEVENS LOOM FOR BIG TEN TITTLE; Minnesota, Indiana, Ohio State, Iowa, Illinois and Wisconsin All Showed Power. HUMBERT LEADS SCORERS Has Registered Five Touchdowns for 30 Points--Bartholomew is Second, With 19. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/attacks-smith-on-tariff-moses-calls-the-governor-consistently.html | ATTACKS SMITH ON TARIFF.; Moses Calls the Governor Consistently Inconsistent. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/say-hoover-gains-in-south-women-of-various-states-report-large.html | SAY HOOVER GAINS IN SOUTH; Women of Various States Report Large Registration. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/exczarinas-funeral-to-be-held-on-friday-the-body-will-lie-in-state.html | EX-CZARINA'S FUNERAL TO BE HELD ON FRIDAY; The Body Will Lie in State Until Ceremony at Copenhagen Russian Church. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/steel-production-keeps-record-pace-second-half-of-this-year-is.html | STEEL PRODUCTION KEEPS RECORD PACE; Second Half of This Year Is Running Ahead of 1926, the Banner Year. MAY ADVANCE 14% OVER '27 Auto Industry Is Active, While Orders for Pipe Line Goods Are Reported Heavy. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/greenleaf-plays-today-will-open-handicap-match-against-lauri-at-the.html | GREENLEAF PLAYS TODAY.; Will Open Handicap Match Against Lauri at the Strand. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/navy-men-consider-airship-doing-well-making-normal-trip-in-view-of.html | NAVY MEN CONSIDER AIRSHIP DOING WELL; Making Normal Trip in View of Headwinds and Mishap. Department Believes. SEE NO CAUSE FOR ANXIETY Keep in Touch by Radio and Are Ready to Assist, but Have Not Been Asked to Do So, Officers Say. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/commodity-prices-declines-outnumber-gains-in-cash-marketseleven.html | COMMODITY PRICES.; Declines Outnumber Gains in Cash Markets--Eleven Articles Decline, Three Go Higher. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/crowley-points-out-surprises-from-unexpected-sources-in-saturdays.html | Crowley Points Out Surprises From Unexpected Sources in Saturday's Games; FOOTBALL SURPRISES IN SATURDAY'S PLAY N.Y.U.'s Big Score and Princeton-Virginia Tie Among Many Pointed Out by Crowley.PITTSBURGH DEFEAT UPSETWest Virginia Made Fine Comeback--Navy, Though BeatenAgain, Showed Strength.STEVENS DRAWS A TRIBUTE Yale Coach filet Test AgainstGeorgia--Columbia's Play Satisfactory--Penn Had Punch. | True | By Charles F. Crowley, Head Columbia Football Coach. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/to-record-womens-flying-officials-will-seal-barograph-for-mrs.html | TO RECORD WOMEN'S FLYING; Officials Will Seal Barograph for Mrs. Bevins's Endurance Attempt. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/firmer-sterling-heartens-london-now-hoped-that-heavy-demand-for.html | FIRMER STERLING HEARTENS LONDON; Now Hoped That Heavy Demand for Gold Ended WithGerman Requisitions.NEW YORK CAUSES DOUBTLondon Money Market Now Expected to Move in Response to International Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/police-speed-calls-under-new-system-grand-jurors-organ-praises.html | POLICE SPEED CALLS UNDER NEW SYSTEM; Grand Jurors' Organ Praises Efficiency of Communication With All Stations. SAVES TIME OF OFFICERS Automatic Plan Hailed as an Aid to Justice--Officials Lauded for Perfecting Lines. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/los-angeles-ready-for-an-eergency-dirigible-2-blimps-and-planes.html | LOS ANGELES READY FOR AN EERGENCY; Dirigible, 2 Blimps and Planes Kept in Lakehurst Hangar. for Sudden Cail. SIDELIGHTS AT AIR STATION wards Tell of Host of "Aunts," "Uncles" and "Cousins" Seeking Zeppelin Permits. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/buddhist-reliefs-shown-at-museum-two-slabs-of-marble-carved-in.html | BUDDHIST RELIEFS SHOWN AT MUSEUM; Two Slabs of Marble Carved in India 17 Centuries Ago Acquired by Metropolitan. ONCE DECORATED A STUPA Date From Amarvati Period, Which Saw Sculpture at Peak--Fine Egyptian Jewelry Also on View. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/steel-in-midwest-sets-a-new-record-september-production-was-high.html | STEEL IN MID-WEST SETS A NEW RECORD; September Production Was High and October is Going Higher. COAL SITUATION BETTER Retail Dry Goods Sales and Mail Order Business Run Above Last Year. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/chamberlin-in-berlin-american-flier-gets-great-reception-at.html | CHAMBERLIN IN BERLIN.; American Flier Gets Great Reception at Templehof Field. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/lunch-club-to-move.html | Lunch Club to Move. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/for-better-bootleggers.html | FOR BETTER BOOTLEGGERS. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/first-division-four-annexes-shew-an-cup-pierce-leads-attack-which.html | FIRST DIVISION FOUR ANNEXES SHEW AN CUP; Pierce Leads Attack Which Defeats Ramapo Valley PoloTeam by 9 to 3. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/hunters-gather-in-adirondacks-as-deer-season-opens-today.html | Hunters Gather in Adirondacks As Deer Season Opens Today | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/two-killed-in-homemade-plane.html | Two Killed in Home-Made Plane. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/pinchot-to-make-south-sea-cruise-exgovernor-of-pennsylvania-plans.html | PINCHOT TO MAKE SOUTH SEA CRUISE; Ex-Governor of Pennsylvania Plans to Bring to Realization a Dream of 40 Years. SHOPPING FOR SCHOONER Wife and Son Will Go With Expedition Next Year--Three Naturalists to Be in Party. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/mima-rehearsals-start-lenore-ulric-in-star-role-of-belascos.html | MIMA" REHEARSALS START.; Lenore Ulric In Star Role of Belasco's Adaptation of Molnar Play. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/mc-brush-plans-hop-to-coast-in-zeppelin-hopes-to-make-round-trip-in.html | M.C. BRUSH PLANS HOP TO COAST IN ZEPPELIN; Hopes to Make Round Trip in the Dirigible With 25 Other Bankers as Guests. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/underprivileged-children.html | UNDER-PRIVILEGED CHILDREN. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/kaye-defeats-marston-1-up-in-final-of-crump-cup-tourney-at-pine.html | Kaye Defeats Marston, 1 Up, in Final of Crump Cup Tourney at Pine Valley; PINE VALLEY FINAL CAPTURED BY KAYE Defeats Marston by 1 Up for Crump Cup After Trailing to Seventeenth Hole. LOSER CONCEDES THE 18TH Bows as Two Drives Fail and Third Goes Into Stream--Storey Beaten in Semi-Final by Marston. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/untermyer-too-ill-to-argue-fare-case-barred-by-doctors-orders-from.html | UNTERMYER TOO ILL TO ARGUE FARE CASE; Barred by Doctor's Orders From Going to Washington for Hearing Set for Today. SON WILL TAKE HIS PLACE City and Company Counsel Off to Capital--Mayor Is Expected to Be There for Plea. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/motor-cars-in-germany-increasing.html | Motor Cars in Germany Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/pastor-urges-nation-to-hold-to-ideals-dr-hugh-walker-says-if-must.html | PASTOR URGES NATION TO HOLD TO IDEALS; Dr. Hugh Walker Says If Must Go Forward in All That Makes for Goodness. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/cast-for-this-year-of-grace.html | Cast for "This Year of Grace." | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/firemens-eleven-ready-25000-are-expected-to-see-intercity-game-next.html | FIREMEN'S ELEVEN READY.; 25,000 Are Expected to See Intercity Game Next Sunday. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/four-elevens-tied-for-lead-in-south-georgia-tech-clemson-south.html | FOUR ELEVENS TIED FOR LEAD IN SOUTH; Georgia Tech, Clemson, South Carolina and Alabama in Front in Conference Race. SIMMONS TEAM SURPRISED Abilene Players Held the Southern Methodists to Victory by One Touchdown. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/painting-at-yale-ascribed-to-titian-panel-cleaned-of-repaint-is.html | PAINTING AT YALE ASCRIBED TO TITIAN; Panel, Cleaned of Repaint, Is Held by Experts to Be "Presentation in the Temple."ONE OF JARVES COLLECTIONEven in Its "Retouched" State ItHad Been Identified by BernardBerenson of Florence. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/hoover-and-ottinger-on-the-radio-today-weaf-chain-to-carry-speeches.html | HOOVER AND OTTINGER ON THE RADIO TODAY; WEAF Chain to Carry Speeches of Both Nominees--Democratic Talks on Air. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/3-brothers-over-91-join-smith-forces-seek-to-make-their-iowa-vil.html | 3 BROTHERS OVER 91 JOIN SMITH FORCES; Seek to Make Their Iowa Vil lag's Vote Unanimous for Democratic Ticket. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/cleaners-decide-to-rout-gangsters-national-alliance-votes-to-draw.html | CLEANERS DECIDE TO ROUT GANGSTERS; National Alliance Votes to Draw Up Code of Ethics to Clear Industry of Violence. GUNMAN RULE IS ATTACKED Chief Urges Firm Stand Against Gangsters' Depredations in Their Business. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/park-playgrounds-needed-mendicants-in-the-subway.html | Park Playgrounds Needed.; Mendicants in the Subway. | True | A.S. WARD. | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/americans-chosen-to-advise-nanking-two-new-yorkers-get-the.html | AMERICANS CHOSEN TO ADVISE NANKING; Two New Yorkers Get the Architectural and Engineering Contracts.KEMMERER ALSO TO HELPPrinceton Professor to AdjustChinese Finances, SaysRailways Minister. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/sweet-chides-davis-on-bigotry-speech-defending-mrs-willebrandt-he.html | SWEET CHIDES DAVIS ON BIGOTRY SPEECH; Defending Mrs. Willebrandt, He Says Methodists Began Dry Fight a Century Ago. NOW MOBILIZING CHURCHES Colorado Ex-Governor Declares He to OpposingSmith Solely in Cause of Prohibition. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/sees-church-stand-sublime-canon-chase-says-liquor-interests-try-to.html | SEES CHURCH STAND SUBLIME.; Canon Chase Says 'Liquor Interests' Try to Confuse Issue. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/rosica-is-winner-in-team-bike-race-with-cardinalli-takes-2hour.html | ROSICA IS WINNER IN TEAM BIKE RACE; With Cardinalli, Takes 2-Hour Unione Sportiva Italiana Event at Velodrome Here. SCORE 44-POINT TOTAL Cyclists on 46-Mile Jaunt Finish Lap Ahead of Field--LaFauciMelange Victors on Road. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/dr-cadman-opposes-politics-in-pulpit-denounces-campaign-bigotry-in.html | DR. CADMAN OPPOSES POLITICS IN PULPIT; Denounces Campaign Bigotry in Opening His Series of Sunday Radio Lectures. TIME FOR ACTION, HE SAYS Regrets the Extent of Growth of Malicious Backbiting in This Country. SEES WORLD WATCHING US Makes First of the Thirty-four Addresses Which Make Up the Broadcasting Services. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/iowa-state-victim-ruefs-drop-kick-won-for-grinnell-elevenmissouri.html | IOWA STATE VICTIM; Ruef's Drop Kick Won for Grinnell Eleven--Missouri ShowedStrength in Opener. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/connolly-evidence-to-be-argued-today-prosecution-and-defense-to-sum.html | CONNOLLY EVIDENCE TO BE ARGUED TODAY; Prosecution and Defense to Sum Up at Queens Sewer. Graft Trial. JURY GETS CASE TOMORROW Steuer to Contend Ex-Head of Borough Could Not Learn. Prices of Pipe. TO EXPLAIN REALTY DEALS Buckner Will Stress Approval of Awards After Cash Payment to Phillips. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/business-wins-birkenhead.html | BUSINESS WINS BIRKENHEAD | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/splendor-of-ancients-held-overrated-now-rabbi-browne-likens.html | SPLENDOR OF ANCIENTS HELD OVERRATED NOW; Rabbi Browne Likens Solomon's Temple to Movie House of Today in Point of Size. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/preparing-for-charity-sale.html | Preparing for Charity Sale. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/girl-scout-officials-home-today.html | Girl Scout Officials Home Today. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/state-bankers-hail-hoover-candidacy-republican-business-men-say.html | STATE BANKERS HAIL HOOVER CANDIDACY; Republican Business Men Say Canvass Shows say Per Cent. Back Ex-Secretary. RAISE HIS QUALIFICATIONS Some Financiers Are Worried by Smith Strength and Call for Greater Campaign Efforts. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/vassar-club-to-give-tea-miss-marguerite-butler-a-graduate-of.html | VASSAR CLUB TO GIVE TEA.; Miss Marguerite Butler, a Graduate of College, to Be Honor Guest. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/10-house-nominees-for-new-dry-law-nine-are-democrats-and-one-a.html | 10 HOUSE NOMINEES FOR NEW DRY LAW; Nine Are Democrats and One a Republican, All of New York State. REPLY TO CURRAN QUERIES Some Favor Repeal of 18th Amendment and Volstead Act, OthersOnly Change in Latter. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/the-old-story.html | THE OLD STORY. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/payments-in-kind-a-help-german-industry-shown-to-be-benefited-by.html | 'PAYMENTS IN KIND' A HELP.; German Industry Shown to Be Benefited by That Type of Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/to-entertain-mrs-hoover-womens-republican-club-lays-plans-for-visit.html | TO ENTERTAIN MRS. HOOVER.; Women's Republican Club Lays Plans for Visit Next Monday. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/independents-to-dine-with-thomas.html | Independents to Dine With Thomas. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/scott-wins-6mile-walk-pastime-ac-entry-takes-handicap-event-on.html | SCOTT WINS 6-MILE WALK.; Pastime A.C. Entry Takes Handicap Event on Grand Concourse. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/theft-suspect-seized-at-his-wedding-feast-jailed-as-bride-and-1000.html | Theft Suspect Seized at His Wedding Feast; Jailed as Bride and 1,000 Guests Dance On | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/confer-on-freight-pool-ship-operators-in-calcutta-trade-will.html | CONFER ON FREIGHT POOL.; Ship Operators In Calcutta Trade Will Consider Farrell's Opposition. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/saunders-in-hospital-george-washington-player-left-in-easton-with.html | SAUNDERS IN HOSPITAL.; George Washington Player Left In Easton With Broken Leg. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/zeppelin-awaited-by-high-officials-assistant-secretary-warner-and.html | ZEPPELIN AWAITED BY HIGH OFFICIALS; Assistant Secretary Warner and Admirals Moffett and Latimer Head Naval Group. GEN. ELY ON HAND FOR ARMY Whalen and Two of Mayor's Committee Watch at Lakehurst for Airship's Arrival. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/hungary-to-choose-king-by-referendum-premier-opposes-otto-albert.html | Hungary to Choose King by Referendum; Premier Opposes Otto, Albert May Win | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/future-movement-of-gold-discussed-european-markets-differ-on.html | FUTURE MOVEMENT OF GOLD DISCUSSED; European Markets Differ on Question of Further Redistri- bution of American Reserve. SITUATION NOW CONFUSED Change in Policy of the Federal Reserve Is Suggested in One Foreign Market. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/financial-markets-renewal-of-speculation-for-the-rosetrade.html | FINANCIAL MARKETS; Renewal of Speculation for the Rose--Trade Situation and Money Market. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/points-out-penalty-for-lifes-riches.html | Points Out Penalty for Life's Riches. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/john-cromwell-marries-wed-to-kay-johnson-also-of-stage-both-going.html | JOHN CROMWELL MARRIES.; Wed to Kay Johnson, Also of Stage --Both Going to California. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/er-johnson-buyer-of-original-alice-pays-150000-for-manuscript-and.html | E.R. JOHNSON BUYER OF ORIGINAL 'ALICE'; Pays $150,000 for Manuscript and Two Copies of Carroll's Famous Story. WILL SEND IT ON TOUR Former Head of Victor Talking Machine Company Will Never Sell It, He Says. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/amherst-building-eleven-for-future-green-line-in-process-of.html | AMHERST BUILDING ELEVEN FOR FUTURE; Green Line in Process of Development Expected to GainPeak Late in Season.GROSSKLOSS SHOWS FORMBack-Field Player Looks Like BestProspect on Coach White's, Squad in Years. | True | By Allison Danzig. Special To the New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/mussolini-to-aid-italian-farmers-rural-needs-must-have-chief.html | MUSSOLINI TO AID ITALIAN FARMERS; Rural Needs Must Have Chief Consideration, He Says at Wheat Prise-Giving. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/german-iron-output-smallest-of-year-september-production-below-that.html | GERMAN IRON OUTPUT SMALLEST OF YEAR; September Production Below That of any Month Since the beginning of 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/fishback-leads-stalkers-beats-maleman-by-3-seconds-in-ymha-7mile.html | FISHBACK LEADS STALKERS.; Beats Maleman by 3 Seconds in Y.M.H.A. 7-Mile Event. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/steamer-spoke-dirigible-the-bermuda-reports-giving-bearingsweather.html | STEAMER SPOKE DIRIGIBLE.; The Bermuda Reports Giving Bearings--Weather Fine at Sea. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/clear-weather-due-today-good-view-of-zeppelin-likely-if-ship-soars.html | CLEAR WEATHER DUE TODAY.; Good View of Zeppelin Likely if Ship Soars Over City. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/women-plead-for-smith-four-southerners-living-here-combat.html | WOMEN PLEAD FOR SMITH.; Four Southerners Living Here Combat "Whispering Campaign." | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/very-large-movement-nine-months-exports-6731437-above-1927-but.html | VERY LARGE MOVEMENT; Nine Months Exports 6,731,437 Above 1927, but Imports Also Increased 10,171,501. | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/recital-by-birkenholz-violinist-well-known-to-radio-audiences.html | RECITAL BY BIRKENHOLZ; Violinist Well Known to Radio Audiences Reappears in Concert. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/farrells-69-sets-speringhaven-record-paired-with-miss-payson-he-de.html | FARRELL'S 69 SETS SPERINGHAVEN RECORD; Paired With Miss Payson, He Defeats Mehlhorn and Miss Orcutt by 5 and 4. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/copeland-in-debate-senators-confine-their-talks-to-praise-of.html | COPELAND IN DEBATE; Senators Confine Their Talks to Praise of Respective Heads of Tickets. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/40000-prizes-for-rodeo-wild-west-exhibition-opens-oct-23-to-benefit.html | $40,000 PRIZES FOR RODEO.; Wild West Exhibition Opens Oct. 23 to Benefit Hospital. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/criticizes-narrow-creeds-dr-katz-declares-true-religion-is-tolerant.html | CRITICIZES NARROW CREEDS.; Dr. Katz Declares True Religion is Tolerant, Sects Merely Faddish. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/high-african-gold-output-transvaal-production-exceeded-1927-every.html | HIGH AFRICAN GOLD OUTPUT.; Transvaal Production Exceeded 1927 Every Month This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/two-byrd-ships-in-tropics.html | TWO BYRD SHIPS IN TROPICS | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/art-from-india-shown-first-modern-exhibit-in-america-opens-here.html | ART FROM INDIA SHOWN.; First Modern Exhibit in America Opens Here With 52 Paintings. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/french-prices-rose-during-september-months-slight-advance-in.html | FRENCH PRICES ROSE DURING SEPTEMBER; Month's Slight Advance in Average Was Wholly Due toFoodstuffs. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/says-building-lags-due-to-price-cuts-beats-warns-material-buyers.html | SAYS BUILDING LAGS DUE TO PRICE CUTS; Beats Warns Material Buyers That Unprofitable Orders Will Be Sidetracked. REVERSAL OF CONDITIONS Slack summer Succeeded by Period of Increased Contracts and Love Material Supply. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/call-for-changes-in-zionist-policies-foes-of-lipsky-ask-reforms-in.html | CALL FOR CHANGES IN ZIONIST POLICIES; Foes of Lipsky Ask Reforms in Palestine Taxation, Land Laws and Education. SEE PROBLEMS NEGLECTED Support Pledged to United Appeal if Drive is Divorced From Control by the Organization. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/weighs-aspirants-in-assembly-race-citizens-union-endorses-seven.html | WEIGHS ASPIRANTS IN ASSEMBLY RACE; Citizens Union Endorses Seven Tammany Men, Declares Six "Qualified," Two Preferred. ONE SOCIALIST APPROVED Seven Republicans in 62 Districts in City Get Highest Rating--No Chotce tn 10th Manhattan. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/no-divorce-says-mrs-mix-cowboy-film-actors-wife-in-france-denies.html | NO DIVORCE, SAYS MRS. MIX.; Cowboy Film Actor's Wife, in France, Denies Persistent Rumors. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/pawtucket-dedicates-airport.html | Pawtucket Dedicates Airport. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/textile-has-title-hopes-will-enter-strong-team-in-psa-l-basketball.html | TEXTILE HAS TITLE HOPES.; Will Enter Strong Team in P.S.A. L. Basketball Tourney. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/gehrigs-homer-ends-montreal-exhibition-14000-surge-on-field-after.html | GEHRIG'S HOMER ENDS MONTREAL EXHIBITION; 14,000 Surge on Field After Lou Drives for Circuit--Ruth Gets Pair of Singles. | True | Special to The New York Times. | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/advises-catholics-to-fight-prejudice-bishop-hafey-of-north-carolina.html | ADVISES CATHOLICS TO FIGHT PREJUDICE; Bishop Hafey of North Carolina Urges Them to Show Church to the South. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/state-registration-gains-rochester-schenectady-and-utica-exceed.html | STATE REGISTRATION GAINS; Rochester, Schenectady and Utica Exceed 1924 Figures. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/georgetowns-171-tallies-lead-in-football-scoring.html | Georgetown's 171 Tallies Lead in Football Scoring | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/interstate-trust-anniversary.html | Interstate Trust Anniversary. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/state-chamber-gets-air-committee.html | State Chamber Gets Air Committee. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/bronx-properties-sold-new-dealings-in-improved-and-uunimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Uunimproved Holdings. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/princeton-may-lose-caldwell-star-guard-player-aggravated-old-injury.html | PRINCETON MAY LOSE CALDWELL, STAR GUARD; Player Aggravated Old Injury in Game Saturday--Wittmer Walks With Aid of Cane. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/boxing-champions-listed-by-nba-genaro-brown-routis-mandell-dundee.html | BOXING CHAMPIONS LISTED BY N.B.A.; Genaro, Brown, Routis, Mandell, Dundee, Walker Recognized--Delaney Gontingent.LOUGHRAIN IS CONSIDEREDRated Leading Contender for the Heavyweight Title--Other Class Contenders Named. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/writes-poem-to-zeppelin-dr-offerman-finds-shtp-linking-worlds-in.html | WRITES POEM TO ZEPPELIN.; Dr. Offerman Finds Shtp "Linking Worlds in Love's Bright Ties." | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/american-credit-situation-seen-in-london-as-menacing.html | American Credit Situation Seen in London as Menacing | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/princes-to-confer-on-federated-india-rulers-of-native-states-will.html | PRINCES TO CONFER ON FEDERATED INDIA; Rulers of Native States Will Open Parley With British in London Today. SEEK COMPLETE AUTONOMY They Complain That the British India Government Exerts Too Much Power Over Their Domains. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/trade-board-allows-flat-glass-practices-ten-declarations-of.html | TRADE BOARD ALLOWS FLAT GLASS PRACTICES; Ten Declarations of Manufacturing and Jobbing Industry Seek to Fix Sales Ethics. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/leaders-in-unselfishness-called-need-of-the-times.html | Leaders in Unselfishness Called Need of the Times | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/torch-parade-held-at-oslo-in-memory-of-amundsen.html | Torch Parade Held at Oslo In Memory of Amundsen | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/coast-chain-office-here-american-broadcasting-company-opens.html | COAST CHAIN OFFICE HERE.; American Broadcasting Company Opens Quarters at 551 Fifth Av. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/mrs-t-mclennan-hurt-member-of-berkshire-summer-colony-breaks-hip.html | MRS. T. McLENNAN HURT.; Member of Berkshire Summer Colony Breaks Hip Playing Tennis. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/2-ontario-miners-killed-third-near-death-after-blast-in.html | 2 ONTARIO MINERS KILLED.; Third Near Death After Blast in International Nickel Shaft. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/5000-at-harvest-festival-jewish-agricultural-society-celebrates.html | 5,000 AT HARVEST FESTIVAL.; Jewish Agricultural Society Celebrates Event at Ellenville, N.Y. | True | Special to The New York Times. | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/manhattan-sales-deals-in-apartment-and-other-parcels-reported.html | MANHATTAN SALES.; Deals in Apartment and Other Parcels Reported. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/four-persons-killed-in-airplane-crashes-woman-among-two-victims.html | FOUR PERSONS KILLED IN AIRPLANE CRASHES; Woman Among Two Victims Near Chicago--Plane Hits Smoke Stack Near Dayton, Ohio. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/russia-in-potash-market-head-of-russian-trust-promises-early.html | RUSSIA IN POTASH MARKET.; Head of Russian Trust Promises Early Competition With Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/benefit-for-school-performance-of-coward-revue-in-aid-of.html | BENEFIT FOR SCHOOL.; Performance of Coward Revue in Aid of Professional Children. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/endow-princeton-awards.html | ENDOW PRINCETON AWARDS. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/american-girl-shot-by-admirer-in-paris-sadie-ross-lies-critcally.html | AMERICAN GIRL SHOT BY ADMIRER IN PARIS; Sadie Ross Lies Critcally Ill-- Englishman Turns Revolver on Himself. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/sports-of-the-times-the-unblushing-violet.html | Sports of the Times; The Unblushing Violet. | True | By John Kieran. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/resident-buyers-report-on-trade-warm-weather-did-not-affect.html | RESIDENT BUYERS REPORT ON TRADE; Warm Weather Did Not Affect Wholesale Markets, Which Continued Active. HOLIDAY BUYING TO FOR Dress Volume Off--Lace Neckwear Sees Spurt--Bridge Lamps Are Featured--wombat Leads. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/surplus-cars-decrease-drop-42894-to-103906-in-week-on-glass-i-roads.html | SURPLUS CARS DECREASE.; Drop 42,894 to 103,906 in Week on Glass I Roads. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/to-lay-keel-today-of-7000000-ship-panama-pacific-line-will-use-new.html | TO LAY KEEL TODAY OF $7,000,000 SHIP; Panama Pacific Line Will Use New Turbo-Electric Vessel in Intercoastal Service. READY IN DECEMBER, 1929 Construction Along Lines of the California and Virginia Follows $6,000,000 Government Loan. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/municipal-loans-offerings-of-state-and-school-district-bonds-to-be.html | MUNICIPAL LOANS.; Offerings of State and School District Bonds to Be Made to Investors. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/prenticeriker-team-captures-tennisgolf-combination-title.html | Prentice-Riker Team Captures Tennis-Golf Combination Title | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/navy-football-squad-gets-warm-welcome-large-body-of-midshipmen.html | NAVY FOOTBALL SQUAD GETS WARM WELCOME; Large Body of Midshipmen Receive the Team on Its ReturnFrom Chicago. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/republican-group-bands-to-aid-smith-liberals-open-headquarters-here.html | REPUBLICAN GROUP BANDS TO AID SMITH; Liberals Open Headquarters Here and Issue Attack on Dry Law. ASSAIL IT AS COERCIVE "Republican Party Is In Danger of Becoming Prohibition Party," Statement Declares. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/four-liners-arrive-from-europe-today-stavangerfjord-stuttgart-new.html | FOUR LINERS ARRIVE FROM EUROPE TODAY; Stavangerfjord, Stuttgart, New York and Drottningholm Are Due Here. ONE COMING FROM SOUTH Motorship Santa Maria is Due From Colon, Calao and Ports of Chile. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/fights-church-as-dictator-dr-ribourg-says-political-activity-sows.html | FIGHTS CHURCH AS DICTATOR.; Dr. Ribourg Says Political Activity Sows Seeds of Hatred. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/easier-money-at-paris-discount-rates-as-low-as-3-18-banks.html | EASIER MONEY AT PARIS.; Discount Rates as Low as 3 1/8%--Bank's Rediscounts Large. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/ward-is-double-victor-captures-two-bicycle-races-over-pelham.html | WARD IS DOUBLE VICTOR.; Captures Two Bicycle Races Over Pelham Parkway Course. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/french-give-poincare-big-margin-at-polls-retention-of-other-cabinet.html | FRENCH GIVE POINCARE BIG MARGIN AT POLLS; Retention of Other Cabinet Members on Council Is Viewed as Approved of Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/lenox-club-gives-a-dinner-dance-company-of-100-members-and-visitors.html | LENOX CLUB GIVES A DINNER DANCE; Company of 100 Members and Visitors Attend WeekEnd Entertainment.BARONESS DE VIRY HOSTESSHas Eighteen in Her Party--ManyNew Yorkers Arrive atBerkshire Resorts. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/two-men-burned-to-death-die-in-fire-which-destroys-six-rockaway.html | TWO MEN BURNED TO DEATH; Die in Fire Which Destroys Six Rockaway Point Bungalows. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/warns-local-loans-are-boosting-taxes-chamber-of-commerce-body.html | WARNS LOCAL LOANS ARE BOOSTING TAXES; Chamber of Commerce Body Reports on Study of State and Municipal Bonds. STRESSES BUDGETING NEEDS Parity Issues, With Underwriter Bidding on Interest Rates, Are Suggested for Economy. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/new-playwrights-plans-to-open-season-at-the-provincetown-with.html | NEW PLAYWRIGHTS PLANS.; To Open Season at the Provincetown With "Singing Jailbirds." | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/squash-dates-listed-class-a-matches-are-scheduled-to-get-under-way.html | SQUASH DATES LISTED.; Class A Matches Are Scheduled to Get Under Way on Oct. 24. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/building-congress-awards-men-to-get-certificates-for-work-on-st.html | BUILDING CONGRESS AWARDS; Men to Get Certificates for Work on St. Regis Addition. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/buys-california-paper-capley-will-take-over-the-long-beach-sun-nov.html | BUYS CALIFORNIA PAPER.; Capley Will Take Over The Long Beach Sun Nov. 26. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/columbia-reports-52330000-in-gifts-250000-to-endow-a-chair-of.html | COLUMBIA REPORTS 52,330,000 IN GIFTS; $250,000 to Endow a Chair of Jewish Culture Donated by Mrs. Nathan J. Miller. BEQUESTS TOTAL $1,830,000 $1,158,519 From F.A. Schermerhorn Estate Is the Largest Legacy Payment to University. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/6000-watchhakoah-win-at-soccer-61-record-crowd-at-starlight-park.html | 6,000 WATCHHAKOAH WIN AT SOCCER, 6-1; Record Crowd at Starlight Park Sees Rangers Bow in Eastern League Game. BETHLEHEM BEATS GIANTS Wins Second Game of DoubleHeader by 2 to 1--RenzuilliPlans for the Losers. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/to-give-harvest-luncheon-sisterhood-of-bnai-jeshurun-congregation.html | TO GIVE HARVEST LUNCHEON; Sisterhood of B'nai Jeshurun Congregation Will Entertain. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/defends-catholic-church-rev-gh-baker-says-fear-causes-campaign.html | DEFENDS CATHOLIC CHURCH.; Rev. G.H. Baker Says Fear Causes Campaign Agitation. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/peking-stirred-kansu-to-revolt-says-feng-generals-headquarters.html | PEKING STIRRED KANSU TO REVOLT, SAYS FENG; General's Headquarters Declares Later-Ousted Northerners Gave Moslems $750,000 Last Spring. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/marsters-is-first-in-college-scoring-dartmouth-star-has-49-points.html | MARSTERS IS FIRST IN COLLEGE SCORING; Dartmouth Star Has 49 Points and Leads Eastern Football Players' List. STRONG OF N.Y.U. NEXT Has 39 Tallies, While Kumpf of Columbia Follows With 37-- Marsters's 8 Touchdowns Lead. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/nearly-65000-jam-field-at-lakehurst-auto-traffic-toward-air-station.html | NEARLY 65,000 JAM FIELD AT LAKEHURST; Auto Traffic Toward Air Station Diverted After Plane Survey of Road Congestion at 3 P.M. MANY FLY TO SEE AIRSHIP Photographer Injured in Crash-- Woman Falls Dead in Crowd --Food Soon Exhausted. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/madrid-reports-rental-says-spanish-company-holds-option-to-buy.html | MADRID REPORTS RENTAL; Says Spanish Company Holds Option to Buy Zeppelin in Two Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/northwestern-troubles.html | NORTHWESTERN TROUBLES. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/casualty-insurance-led-by-compensations-workmens-protection-and.html | CASUALTY INSURANCE LED BY COMPENSATIONS; Workmen's Protection and Auto Coverage Principal 1927 Business in State, Says Beha. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/rubber-closes-firmer-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES FIRMER ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Are Easier-- Lead is Is Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/football-yankees-bow-to-detroit-3512-at-stadium-friedman-rampage.html | Football Yankees Bow to Detroit 35-12, at Stadium; FRIEDMAN RAMPAGE TRIMS PRO YANKEES Aerial Attack Gives Detroit 35-12 Victory at Opening of Season at Stadium. WELCH, FLAHERTY SCORE Register Touchdowns for Home Club on Forward Passes in 2d Period -- 10,000 at Contest. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/may-arrive-this-afternoon-airship-150-miles-west-of-bermuda-at-1120.html | MAY ARRIVE THIS AFTERNOON; Airship 150 Miles West of Bermuda at 11:20 P.M., Heading for Hatteras. NEAR HAMILTON AT 6 P.M. New Damage by Wind to Port Fin Hampers Speed--Alt on Board Reported Well. NAVY TAKES PRECAUTIONS Three Cruisers and Destroyer Fleet Ordered to Stand By-- Anxiety Here During Day. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/germans-dejected-by-ships-slowup-daylong-listening-for-radio.html | GERMANS DEJECTED BY SHIP'S SLOW-UP; Day-Long Listening for Radio Reports of Zeppelin Ends in General Disappointment. SALE OF DIRIGIBLE DENIED Head of Company Disavows Deal With Spain, but Madrid Reports Rental With Option to Buy | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/business-in-france-increasingly-active-recovery-in-motorcar.html | BUSINESS IN FRANCE INCREASINGLY ACTIVE; Recovery in Motor-Car Industry Indicated--Unemployment Now Practically Non-Existent. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/hoover-starts-trip-to-spur-bay-state-will-make-four-informal.html | HOOVER STARTS TRIP TO SPUR BAY STATE; Will Make Four Informal Speeches Today Besides Key- note Address in Boston. SMITH DISPUTED ON TARIFF Work, Wood and Vauclain Chal- lenge Democrat's Promises in Louisville Appeal. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/lillian-greenfield-sings-soprano-makes-her-debut-in-an-ambitious-an.html | LILLIAN GREENFIELD SINGS.; Soprano Makes Her Debut in an Ambitious and Diversified Program. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/amorina-10-to-1-is-winner-in-french-2yearold-classic.html | Amorina, 10 to 1, Is Winner In French 2-Year-Old Classic | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/stock-average-at-highest-fisher-index-for-week-twice-as-high-as.html | STOCK AVERAGE AT HIGHEST; "Fisher Index" for Week Twice as High as Year's Low Figure. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/swims-for-65-hours-sets-endurance-mark-coast-man-breaks-record-in.html | SWIMS FOR 65 HOURS, SETS ENDURANCE MARK.; Coast Man Breaks Record in Los Angeles Mrs. Schoemmel Starts New Test. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/heads-aztec-club-ww-mackall-savananh-elected-at-81st-anniversary.html | HEADS AZTEC CLUB.; W.W. Mackall, Savananh, Elected at 81st Anniversary Meeting. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/many-give-3-for-hoover-widowed-mother-of-seven-children-among-small.html | MANY GIVE $3 FOR HOOVER.; Widowed Mother of Seven Children Among Small Contributers. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/wanderers-score-over-providence-win-american-soccer-league-game-by.html | WANDERERS SCORE OVER PROVIDENCE; Win American Soccer League Game by 2 to 1 and Tighten Hold on Second Place. AHEAD AT THE HALF, 1 TO 0 Robertson and Nehadoma Score and Then Pitt Tallies for the Losing Eleven. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/smith-in-the-south.html | SMITH IN THE SOUTH. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/evelyn-page-bride-of-joseph-barrett-ceremony-in-church-of-st-james.html | EVELYN PAGE BRIDE OF JOSEPH BARRETT; Ceremony in Church of St. James the Less, Scarsdale, Performed by Rev. Alan Chambers. MISS WALTHER A BRIDE Wed to Martin J.B. Ottoer, Magistrate, in Northern Rhodesia,Africa--Other Marriages. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/nears-mauretania-mark-zeppelin-must-arrive-by-1-pm-to-beat.html | NEARS MAURETANIA MARK.; Zeppelin Must Arrive by 1 P.M. to Beat Steamship's Record. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/plan-national-step-to-foster-religion-episcopal-church-leaders-will.html | PLAN NATIONAL STEP TO FOSTER RELIGION; Episcopal Church Leaders Will Ask Cooperation of All Denominations. WOULD AVOID "REVIVALISM" Bishop Gailor Addresses 10,000 at Open-Air Meeting of General Convention. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/speculation-at-london-many-industrial-shares-are-selling-at.html | SPECULATION AT LONDON.; Many Industrial Shares Are Selling at Inflated Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/socialists-to-hold-theatre-party.html | Socialists to Hold Theatre Party. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/airplane-plant-expands-american-eagle-company-at-kansas-city-will.html | AIRPLANE PLANT EXPANDS.; American Eagle Company at Kansas City Will Be Refinanced. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/to-debate-foreign-policy-party-leaders-prepare-for-meeting-by.html | TO DEBATE FOREIGN POLICY.; Party Leaders Prepare for Meeting by Arguing Smtth's Stand. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/party-will-notify-ottinger-tonight-address-of-acceptance-to-be.html | PARTY WILL NOTIFY OTTINGER TONIGHT; Address of Acceptance to Be Broadcast From Astor Over Wide Network. DAVISON TO MAKE SPEECH Republican Nominee for Governor Will Leave on State Tour Tomorrow. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/radio-chains-flash-news-of-zeppelin-inspecting-the-hangar-where-the.html | RADIO CHAINS FLASH NEWS OF ZEPPELIN; INSPECTING THE HANGAR WHERE THE ZEPPELIN WILL BE HOUSED. | True | Times Wide World Photo. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/robinson-has-day-of-rest-candidate-prepares-for-strenuous-week-in.html | ROBINSON HAS DAY OF REST; Candidate Prepares for Strenuous Week in Western States. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/huge-registration-in-the-city-baffles-poltical-leaders-record-of.html | HUGE REGISTRATION IN THE CITY BAFFLES POLTICAL LEADERS; Record of 2,023,654 Laid in Part to Increased interest of Women in the Campaign. GAIN FOR SMITH FORESEEN But Republicans Claim Large Part of the 'New Vote,' Put at About 400,000. TOTAL IS 523,541 ABOVE 1924 Campaign Heads Study Figures of Unprecedented Rise--4th A.D. in Queens Adds 56,476. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/british-steel-output-up-september-production-larger-than-in-august.html | BRITISH STEEL OUTPUT UP; September Production Larger Than in August, but Below 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/moviestone-speakers-campaign-for-smith-times-square-crowds-hear-fd.html | MOVIESTONE SPEAKERS CAMPAIGN FOR SMITH; Times Square Crowds Hear F.D. Roosevelt, Walker and Others Talk From Screen. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/sacramento-loses-to-san-francisco-seals-triumph-by-153-and-twice-32.html | SACRAMENTO LOSES TO SAN FRANCISCO; Seals Triumph by 15-3 and Twice 3-2 Lead in Pacific Coast Play-Off Series. VICTORS SCORE 10 IN 7TH Johnson Features in Rally With Home Run and Triple--13,500 Spectators at Game. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/stapleton-eleven-beats-orange-126-wykoft-scores-two-touchdowns-one.html | STAPLETON ELEVEN BEATS ORANGE, 12-6; Wykoft Scores Two Touchdowns, One Coming, in ThirdPeriod on 20-Yard Run.ORANGE REGISTERS FIRSTPease Goes Over Line After PassFrom Kirkleski--7,500 SeeStaten Island Fray. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/savings-projects-in-big-combination-christmas-club-subsidiary-of.html | SAVINGS PROJECTS IN BIG COMBINATION; Christmas Club, Subsidiary of National Bancservice, to Coordinate Thrift Plan. UNITES ELEVEN COMPANIES Acts as Department of the New Parent Corporation, Which Merges Competing Concerns. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/henry-siegel-a-trifle-better.html | Henry Siegel a Trifle Better. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/fur-leaders-act-to-promote-unity-merchants-and-brokers-agree-on-new.html | FUR LEADERS ACT TO PROMOTE UNITY; Merchants and Brokers Agree on New Plan to Prevent Trade Disputes. ARBITRATORS INCREASED Chief Buyers of City Come to Terms With Selling Representatives on Changes in Rules. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/night-club-inquiry-will-start-today-special-federal-grand-jury-to.html | NIGHT CLUB INQUIRY WILL START TODAY; Special Federal Grand Jury to Hear Fifty Dry Agents and Policemen. TO ACT ON WOOD ALCOHOL Tuttle Promises Cooperation With County Authorities--Two Held in Woman's Death. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/miss-helen-finch-to-wed-saturday-her-marriage-to-cecil-f-halford-of.html | MISS HELEN FINCH TO WED SATURDAY; Her Marriage to Cecil F. Halford of London in Cathedralof St. John the Divine.MISS SPINGARN'S PLANSCeremony With Harold J. Rapportat Her Parents' Home Today--Future Nuptials. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/big-smith-vote-indicated-former-johns-hopkins-mathematics-professor.html | BIG SMITH VOTE INDICATED.; Former Johns Hopkins Mathematics Professor Analyzes Digest Poll. | True | FABIAN FRANKLIN. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/jewish-education-drive-dinner-to-dr-israel-goldstein-opens-campaign.html | JEWISH EDUCATION DRIVE.; Dinner to Dr. Israel Goldstein Opens Campaign. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/urges-new-religious-view-dr-wylie-declares-only-highest-is-possible.html | URGES NEW RELIGIOUS VIEW; Dr. Wylie Declares Only Highest Is Possible for World Today. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/yarbo-in-bout-tonight-will-meet-courtney-at-st-nicholas.html | YARBO IN BOUT TONIGHT.; Will Meet Courtney at St. Nicholas Arena--Goldstein in Newark. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/says-republicans-buy-press-in-south-representative-black-quotes.html | SAYS REPUBLICANS BUY PRESS IN SOUTH; Representative Black Quotes Letters to Show Money Is Offered for Support. DEMANDS AN INVESTIGATION Also Accuses Dr. Work of Evading the Corrupt Practices Law on Advertisements. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/woman-is-killed-in-sixstory-fall.html | Woman Is Killed in Six-Story Fall. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/4-aim-at-candle-on-links-3-get-birdies-in-night-play.html | 4 Aim at Candle on Links; 3 Get Birdies in Night Play | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/professors-endorse-smith-as-liberal-enrolling-on-advisory-committee.html | PROFESSORS ENDORSE SMITH AS LIBERAL; Enrolling on Advisory Committee of College League for Democrat, Whey Urge Rebuke to Corruption. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/french-ports-honor-submarine-victims-brest-toulon-and-lorient-hold.html | FRENCH PORTS HONOR SUBMARINE VICTIMS; Brest, Toulon and Lorient Hold Funeral Services--Greek Ship to Be Detained. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/london-disappointed-over-foreign-trade-decrease-in-both-exports-and.html | LONDON DISAPPOINTED OVER FOREIGN TRADE; Decrease in Both Exports and Imports During September Causes Unfavorable Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/capablanca-hrlts-marshall-in-chess-american-player-resigns-after-33.html | CAPABLANCA HRLTS MARSHALL IN CHESS; American Player Resigns After 33 Moves When Knight Is Cut Off From Retreat. DR. TARRASCH WITHDRAWS Munich Expert Quits International Tourney on Advice of Physician --Rubinstein Victor. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/lord-peel-to-succeed-lord-birkenhead-premier-baldwin-picks-former.html | LORD PEEL TO SUCCEED LORD BIRKENHEAD; Premier Baldwin Picks Former Secretary for India to Take Old Post. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/new-container-service-prr-uses-device-for-lessthancarload-freight.html | NEW CONTAINER SERVICE.; P.R.R. Uses Device for Less-ThanCarload Freight on Motor Trucks. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/rabbi-wise-eulogizes-zebulon-baird-vance-praises-civil-war-governor.html | RABBI WISE EULOGIZES ZEBULON BAIRD VANCE; Praises Civil War Governor of North Carolina at Unveiling of Memorial Tablet. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/city-look-skyward-with-ear-to-radio-thousands-keep-vigil-at-points.html | CITY LOOK SKYWARD WITH EAR TO RADIO; Thousands Keep Vigil at Points of Vantage and Thousands Tune In for Bulletins. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/7260000-in-new-securities-to-be-offered-to-public-today.html | $7,260,000 in New Securities To Be Offered to Public Today | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/limits-part-of-the-church-rev-ce-wagner-favors-persuasion-but-not.html | LIMITS PART OF THE CHURCH.; Rev. C.E. Wagner Favors Persuasion, but Not Dictation. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/maltesechaplin-win-century-cycle-race-capture-31st-annual-twohour.html | MALTESE-CHAPLIN WIN CENTURY CYCLE RACE; Capture 31st Annual Two-Hour Event Covering 39 Miles-- 3,000 at McCarren Park. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/navy-men-worried-over-ships-silence-lakehurst-without-information.html | NAVY MEN WORRIED OVER SHIP'S SILENCE; Lakehurst Without Information Most of the Day as to the Zeppelin's Position. PLANS AT FIELD HELD UP Captain Jackson Sought Information to Make Arrangements to Clear Field and Land Dirigible. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/to-open-church-school-ascension-protestant-episcopal-recfor-tells.html | TO OPEN CHURCH SCHOOL.; Ascension Protestant Episcopal Recfor Tells Educational Plan. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/mlarnin-dropped-from-garden-bout-demand-of-17500-for-glick-meeting.html | M'LARNIN DROPPED FROM GARDEN BOUT; Demand of $17,500 for Glick Meeting Shrikes Snag in Matchmaker McArdle. GANS BROUGHT TO FRONT Clash With Williamsburg Lightweight Pends--Genaro to Risk Title in Toronto Tonight. | True | By James P. Dawson. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/our-tourists-spending-900000000-in-1928-or-100000000-over-total-of.html | Our Tourists Spending $900,000,000 in 1928, Or $100,000,000 Over Total of Last Year | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/gil-proclaimed-presidentelect.html | Gil Proclaimed President-Elect | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/dressed-beef-prices-are-slightly-lower-western-range-cattle-hogs.html | DRESSED BEEF PRICES ARE SLIGHTLY LOWER; Western Range Cattle, Hogs and Cows Closed the Week at Decline. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/arrest-spanish-major-french-hold-officer-on-charges-connected-with.html | ARREST SPANISH MAJOR.; French Hold Officer on Charges Connected With Recent Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/more-fires-in-new-rochelle-despite-prevention-week.html | More Fires in New Rochelle Despite Prevention Week | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/music-mischa-elman-returns.html | MUSIC; Mischa Elman Returns. | True | By Olin Downes. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/the-police-get-a-new-aid.html | THE POLICE GET A NEW AID. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/kozeluh-conquers-richards-in-4-sets-drops-first-set-46-but-rallies.html | KOZELUH CONQUERS RICHARDS IN 4 SETS; Drops First Set, 4-6, but Rallies Strongly to Score Victory by 6-3, 6-4, 6-3. IS OUTPLAYED AT THE NET However, Proves Unbeatable in Back Court--Teams With Rudolph to Win in Doubles. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/dr-wenner-tells-of-60-years-work-christ-church-lutheran-pastor.html | DR. WENNER TELLS OF 60 YEARS' WORK; Christ Church Lutheran Pastor Marks Anniversary in Longest Tenure of Any Pulpit. RECALLS CHURCH'S HISTORY Clergyman, Pioneer In Religious School Work, to Be Honored at Public Service Thursday. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/four-coast-teams-still-undefeated-california-stanford-southern.html | FOUR COAST TEAMS STILL UNDEFEATED; California, Stanford, Southern California and Washington Lead in Conference. STANFORD SETS THE PACE Has Triumphed tn Both of Its Starts--Oregon State Eleven Showed Great Power. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/wj-flynn-noted-detective-dead-exhead-of-secret-service-a-terror-to.html | W.J. FLYNN, NOTED DETECTIVE, DEAD; Ex-Head of Secret Service a Terror to Counterfeiters and Others. WON MANY A CONVICTION Served U.S. Government Nearly 25 Years--Once a Deputy Police Commissioner Here. | True | Photo by Harris & Ewing. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/big-boston-registration-record-total-of-279734-so-far-with-three.html | BIG BOSTON REGISTRATION.; Record Total of 279,734 So Far, With Three More Days to Go. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/east-leads-in-intersectional-football-with-8-victories-and-only-2.html | East Leads in Intersectional Football With 8 Victories and Only 2 Defeats | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/tong-war-flares-killings-in-4-cities-three-deaths-in-chicago-and.html | TONG WAR FLARES; KILLINGS IN 4 CITIES; Three Deaths in Chicago and Others in This City, Washington and Philadelphia.ENDS A YEAR OF PEACEPolice Make Many Arrests--HipSing Man Shot Down Herein a Card Game. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/sermons-in-city-and-suburban-pulpits-yesterday-declares-politics.html | Sermons in City and Suburban Pulpits Yesterday; DECLARES POLITICS DEVITALIZES CHURCH Dr. Forman Opposes Letting Nominees or Proponents Talk to Religios Is Bodies OR APPEAR IN PULPITS He Fears Partisan Activity Would Unfit Preachers Psychologically to Shepherd Their Flocks. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/coburns-take-dalys-forthier-productions-will-rename-it-the-coburn.html | COBURNS TAKE DALY'S FORTHIER PRODUCTIONS; Will Rename It the Coburn Theatre--Revive "The Yellow Jacket" on Nov. 7. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/bond-flotations-corporation-issue-to-be-offered-by-investment.html | BOND FLOTATIONS.; Corporation Issue to Be Offered by Investment Bankers for Subscription. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/denies-that-religion-dehumanizes-man-dr-reiland-says-jesus-did-not.html | DENIES THAT RELIGION DEHUMANIZES MAN; Dr. Reiland Says Jesus Did Not Take View That Natural Things Were Wrong. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/dr-cadle-finds-men-in-stoneage-state-head-of-american-expedition.html | DR. CADLE FINDS MEN IN STONE-AGE STATE; Head of American Expedition Reports Meeting Primitive Bushmen in Kalahari Desert. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/lauds-antiwar-treaty-john-haynes-holmes-says-nations-at-last-are-on.html | LAUDS ANTI-WAR TREATY.; John Haynes Holmes Says Nations at Last Are on the Road to Peace. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/army-show-opens-tonight-exhibitions-by-5000-troops-to-occupy-week.html | ARMY SHOW OPENS TONIGHT; Exhibitions by 5,000 Troops to Occupy Week at Garden. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/30-report-for-basketball-columbia-grammar-five-to-be-built-around.html | 30 REPORT FOR BASKETBALL; Columbia Grammar Five to Be Built Around Two Veterans. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/views-of-women-shift-in-tennessee-trend-of-support-is-veering.html | VIEWS OF WOMEN SHIFT IN TENNESSEE; Trend of Support Is Veering Almost Daily Between Hoover and Smith. FLORAL GIFT REPUDIATED Out Nature of W.C.T.U. Message to Mrs. Smith Reacts to Her Husband's Favor. | True | From a Special Correspondent of THE NEW YORK TIMES. | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/has-no-fear-for-zeppelin-federal-aviation-chief-suggests-she-could.html | HAS NO FEAR FOR ZEPPELIN.; Federal Aviation Chief Suggests She Could Stay Up Indefinitely. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/mamaroneck-gets-a-tie.html | Mamaroneck Gets a Tie. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/princeton-names-scholarship-men-leaders-in-extracurricular.html | PRINCETON NAMES SCHOLARSHIP MEN; Leaders in Extra-Curricular Activities Share in Awards for the Coming Year. GRIDIRON CAPTAIN GETS ONE Three Other Members of Football Squad and the Cross-Country Leader Win Stipends. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/pro-giants-yield-to-bears13-to-0-league-champions-receive-initial.html | PRO GIANTS YIELD TO BEARS,13 TO 0; League Champions Receive Initial Setback of Season Before 15,000 at Chicago THREATEN IN 2D PERIOD New York Stopped After Rushing Ball to 7-Yard Line--Sternaman Inspires Bruin Attack. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/3-tied-for-chess-lead-santasiere-cass-and-bigelow-set-pace-in.html | 3 TIED FOR CHESS LEAD.; Santasiere, Cass and Bigelow Set Pace in Marshall Tourney. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/new-stock-for-hayes-body-50000-shares-of-nopar-common-to-be-issued.html | NEW STOCK FOR HAYES BODY; 50,000 Shares of No-Par Common to Be Issued in Refunding. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/party-lines-fade-in-wisconsin-straight-ticket-is-nonexistent-in-the.html | PARTY LINES FADE IN WISCONSIN; Straight Ticket Is Non-Existent in the Criss-Cross of Politics. BETTING EVEN ON THE STATE But Odds Should Be Given on Smith, the Republicans Say. LA FOLLETTE HOLDS OFF Friends Declare His Caution Is Dictated by Desire to Avoid Embarrassment In Future. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/new-corn-moving-coming-extra-early-from-the-farms-in-increasing.html | NEW CORN MOVING.; Coming Extra Early From the Farms in Increasing Volume to Meet Good Prices. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/big-crowd-disappointed-traffic-jammed-for-eight-miles-as-throng.html | BIG CROWD DISAPPOINTED; Traffic Jammed for Eight Miles as Throng Leaves After Day of Vigil. ROSENDAHL SENDS POSITION Navy Officer Aboard Ship Gives Data at Request of Moffett, Who Waits at Field. FUEL SHORTAGE DOUBTED Dirigible Had 120-Hour Supply and Slow Speed Is Held to Have Conserved It. | True | By Bruce Rae. Special To the New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/hockey-league-sets-dates-for-season-official-schedule-is-released.html | HOCKEY LEAGUE SETS DATES FOR SEASON; Official Schedule Is Released-- Rangers-Americans in First Game Here Nov. 18. OTHER TEAMS OPEN EARLIER Ottawa to Oppose Americans in Canada Nov. 15--Games at Garden Thrice Each Week. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/pictures-two-cars-of-big-business-norman-thomas-in-new-haven.html | PICTURES "TWO CARS" OF BIG BUSINESS; Norman Thomas, in New Haven address, Says Smith asks the "Boys" to Try His. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/zeppelins-delay-threatens-to-redace-rations-on-board.html | Zeppelin's Delay Threatens To Redace Rations on Board | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/cardinal-attends-holy-name-jubilee-bestows-papal-blessing-upon.html | CARDINAL ATTENDS HOLY NAME JUBILEE; Bestows Papal Blessing Upon Throng at the Church's 60th Anniversary. SERMON HITS "TOLERATION" Mgr. Delany Says Catholics Do Not Want to Be "Tolerated," but Demand Their Just Rights. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/bankers-gather-at-atlantic-city-1000-register-from-40-cities-for.html | BANKERS GATHER AT ATLANTIC CITY; 1,000 Register From 40 Cities for Investment Association's Annual Convention. GOVERNORS' BOARD MEETS Adds One Standing Committee--Reduction of Security Frauds to Be Considered. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/financial-notes-91718077.html | FINANCIAL NOTES. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/rudolph-to-play-all-comers.html | Rudolph to Play All Comers. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/ccny-jayvee-to-play-today.html | C.C.N.Y. Jayvee to Play Today. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/gold-in-reichsbank-reaches-high-point-reserve-now-largest-since.html | GOLD IN REICHSBANK REACHES HIGH POINT; Reserve Now Largest Since Wartime and Much Above Pre-War Total. WAS EXCEEDED IN 1916 Berlin Money Market Unexpectedly Easy--Government Borrows Largely at the Low Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/mrs-ford-says-husband-bought-wayside-inn-to-prevent-it-becoming.html | Mrs. Ford Says Husband Bought Wayside Inn To Prevent It Becoming 'Common Road House' | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/keen-interest-in-rubber-effect-of-lifting-of-british-ban-nov-1.html | KEEN INTEREST IN RUBBER.; Effect of Lifting of British Ban Nov. 1 Awaited, Says Henderson. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/de-sibours-reach-tripoll.html | De Sibours Reach Tripoll. | True | Special Cable to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/commodity-average-fractionally-higher-still-below-seasons-highest.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Still Below Season's Highest Point British and Italian Averages Unchanged. | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/italian-trade-reviving-orders-from-producers-increase-and-foreign.html | ITALIAN TRADE REVIVING.; Orders From Producers Increase and Foreign Trade Is Better. | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/swith-curtis-speech-republicans-revise-the-senators-itinerary-for.html | SWITH CURTIS SPEECH; Republicans Revise the Senator's Itinerary for Week--Visits Newark and Trenton Friday. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/comedy-at-the-strand-women-they-talk-about-a-picture-with-touches.html | COMEDY AT THE STRAND.; "Women They Talk About" a Picture With Touches of Melodrama. | True | | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/200-princeton-undergraduates-handle-tiger-football-crowds.html | 200 Princeton Undergraduates Handle Tiger Football Crowds | True | Special to The New York Times. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/french-banks-foreign-credits-1350000000-half-here.html | French Bank's Foreign Credits $1,350,000,000, Half Here | True | Wireless to THE NEW YORK TIMES. | C1B 1933 |
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/roberti-ribs-broken-end-to-box-paulino-promoter-fugzzy-seeps.html | ROBERTI, RIBS BROKEN, END TO BOX PAULINO; Promoter Fugzzy Seeps Opponent for Basque Fighter in Effort to Conduct Wednesday Show. | True | | C1B 1933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-15 | 1928-10-15 | https://www.nytimes.com/1928/10/15/archives/tibor-goldman-young-tenor-heard.html | Tibor Goldman, Young Tenor, Heard | True | | C1B 1933 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/miss-earhart-returns-with-crosscountry-trip-ended-she-will-take-up.html | MISS EARHART RETURNS.; With Cross-Country Trip Ended, She Will Take Up Editing. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/charles-w-hubbell-dies-last-survivor-of-class-of-1853-of-new-york.html | CHARLES W. HUBBELL DIES.; Last Survivor of Class of 1853 of New York University Was 92. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/miles-lone-sailor-reaches-gibraltar-small-schooner-that-set-out.html | MILES, LONE SAILOR, REACHES GIBRALTAR; Small Schooner That Set Out From New York Does Ocean Trip in 45 Days. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/bury-mrs-stetson-today-christian-science-leaders-aches-to-rest-in.html | BURY MRS. STETSON TODAY.; Christian Science Leader's Aches to Rest in Waldoboro, Me, | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/to-give-lazarus-laughed-here.html | To Give "Lazarus Laughed" Here. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/shupac-beats-mitchell-jones-outpoints-abrams-baker-stops-ferrara-in.html | SHUPAC BEATS MITCHELL.; Jones Outpoints Abrams, Baker Stops Ferrara in Newark Bouts. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/daniels-assails-bolting-democrats-tells-georgians-republican.html | DANIELS ASSAILS BOLTING DEMOCRATS; Tells Georgians Republican Victory Means "Corrupt Federal Officers" in South.CALLS FOR UNITED FRONTFormer Navy Secretary Declares Hoover Profited by SouthernDelegate System. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/other-corporate-reports-ss-kresge-company.html | OTHER CORPORATE REPORTS.; S.S. Kresge Company. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/takes-manila-church-case-supreme-court-assumes-jurisdiction-in-suit.html | TAKES MANILA CHURCH CASE.; Supreme Court Assumes Jurisdiction in Suit Against Prelate. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/a-great-flight.html | A GREAT FLIGHT. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/seat-on-cotton-exchange-sold.html | Seat on Cotton Exchange Sold. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/liner-makes-vain-search-for-sinking-ship-sending-distress-call-600.html | Liner Makes Vain Search for 'Sinking! Ship Sending Distress Call 600 Miles From Azores | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/doubtful-north-and-south.html | DOUBTFUL NORTH AND SOUTH. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/cotton-prices-rise-on-buying-by-trade-net-gain-of-14-to-21-points.html | COTTON PRICES RISE ON BUYING BY TRADE; Net Gain of 14 to 21 Points Recorded--Market Closes Very Steady. DECREASE IN CONSUMPTION Census Bureau's Report Counteracted by Reports of Improvementin Demand for Goods. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/calls-flights-aviation-aid.html | CALLS FLIGHTS AVIATION AID | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/radio-speeches-urge-all-women-to-vote-mrs-catt-talks-from-bed-as.html | RADIO SPEECHES URGE ALL WOMEN TO VOTE; Mrs. Catt Talks From Bed as Other Feminists Broadcast at Luncheons in 100 Cities. | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/airliners-arrival-is-told-over-radio-nation-gets-hourly-details-of.html | AIRLINER'S ARRIVAL IS TOLD OVER RADIO; Nation Gets Hourly Details of Zeppelin's Flight by Broadcast Chains. CAPITAL VISIT DESCRIBED Announcer in Plane Pictures the Dirigible's Circuit Over City-- Story Is Flashed Overseas. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/plan-1000000-apartment-for-park-avenue-at-96th-st.html | Plan $1,000,000 Apartment For Park Avenue at 96th St. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/planes-welcome-zeppelin-military-and-private-craft-go-out-from-long.html | PLANES WELCOME ZEPPELIN; Military and Private Craft Go Out From Long Island Fields. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/88000-ticket-applications-received-for-yalearmy-game.html | 88,000 Ticket Applications Received for Yale-Army Game | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/showed-courage-in-agony-viscount-greys-brother-drove-motor-boat.html | SHOWED COURAGE IN AGONY.; Viscount Grey's Brother Drove Motor Boat When Mortally Injured. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/literacy-and-intelligence.html | Literacy and Intelligence. | True | GEORGES VAN DER BOON. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/smoot-insists-smith-favors-lower-tariff-senator-quotes-governors.html | SMOOT INSISTS SMITH FAVORS LOWER TARIFF; Senator Quotes Governor's Reference to Underwood Bill inAcceptance Speech. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/late-czars-family-reject-anastasia-practically-all-members-deny-mrs.html | LATE CZAR'S FAMILY REJECT 'ANASTASIA'; Practically All Members Deny Mrs. Leaf's Protegee Is Monarch's Daughter. SIGN STATEMENT IN PARIS But Grand Duchess Olga Says Mme. Tschaikowsky Believes She Is Grand Duchess, Too. | True | Special Cable to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/new-players-sign-with-american-six-connors-mcvey-shepard-broadbent.html | NEW PLAYERS SIGN WITH AMERICAN SIX; Connors, McVey, Shepard, Broadbent and Spring to Appear With New York Club.LEAGUE GIVES SANCTIONBilly Boucher and Simpson Sent toNew Haven--Rule to SpeedUp Hockey Passed. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/winged-heroes.html | WINGED HEROES. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/germany-rejoices-in-airship-victory-the-graf-zeppelin-safely.html | GERMANY REJOICES IN AIRSHIP VICTORY; THE GRAF ZEPPELIN SAFELY BROUGHT TO EARTH AT LAKEHURST. | True | Wireless to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/fw-ball-dies-while-hunting-former-president-of-newark-school-board.html | F.W. BALL DIES WHILE HUNTING; Former President of Newark School Board Stricken in Nova Scotia. IN BUSINESS FOR YEARS Trained as an Engineer and a Lawyer--Sought to Simplify Educational Methods. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/yachtsman-renounces-victory-saying-he-fouled-rival-craft.html | Yachtsman Renounces Victory, Saying He Fouled Rival Craft | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/hungarys-royal-election.html | HUNGARY'S ROYAL ELECTION. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/dartmouth-regulars-hold-signal-practice-second-and-third-teams.html | DARTMOUTH REGULARS HOLD SIGNAL PRACTICE; Second and Third Teams Scrimmage for Hour, Each SideScoring a Touchdown. | True | Special to The New York Times. | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/warns-of-curbing-reserve-system-investment-bankers-head-at.html | WARNS OF CURBING RESERVE SYSTEM; Investment Bankers' Head, at Convention, Sees Need of Care in Credit Stabilization. VIRGINIA LAW CONDEMNED Discrimination Against Non-Resident Distributors Opposed by Association Governors. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/gunning-for-skunk-man-kills-wife.html | Gunning for Skunk, Man Kills Wife | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/plans-for-equitys-ball-for-first-time-only-members-and-their-guests.html | PLANS FOR EQUITY'S BALL.; For First Time Only Members and Their Guests Will Be Admitted. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/sales-by-general-motors-148784-automobiles-delivered-to-customers.html | SALES BY GENERAL MOTORS.; 148,784 Automobiles Delivered to Customers in September. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/charity-gets-955-of-federation-funds-jewish-organization-reports.html | CHARITY GETS 95.5% OF FEDERATION FUNDS; Jewish Organization Reports Only $4.54 of Each $100 Goes for Administration Costs. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/lauri-leads-greenleaf-takes-both-blocks-in-handicap-pocket-billiard.html | LAURI LEADS GREENLEAF.; Takes Both Blocks in Handicap Pocket Billiard Match. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/battle-flag-of-69th-regiment-on-altar-when-major-crowley-weds.html | Battle Flag of 69th Regiment on Altar When Major Crowley Weds Kathleen O'Dair | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/airship-undergoes-customs-inspection-boarded-by-health-officer-with.html | AIRSHIP UNDERGOES CUSTOMS INSPECTION; Boarded by Health Officer With Same Formalities as an Ocean Liner. $2,500 IN DUTY COLLECTED Levies Made on Freight Cargo--Passengers Are Examined After Disembarking. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/long-criticizes-hoover-calls-candidates-methods-bureaucratic-and.html | LONG CRITICIZES HOOVER.; Calls Candidate's Methods "Bureaucratic" and Will Support Smith. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/williams-mentor-uses-ropers-style-caldwell-thinks-methods-of.html | WILLIAMS MENTOR USES ROPER'S STYLE; Caldwell Thinks Methods of Princeton Coach Will Help Build Good Team. HAS MADE A FINE START Strength of Squad Centres in the Back Field--Shortage of Linemen Presents a Problem. | True | By Allison Danzig. Special To The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/american-smelting-plans-stock-split-directors-propose-threeforone.html | AMERICAN SMELTING PLANS STOCK SPLIT; Director's Propose Three-for-One Action on Common, With Change to No Par. TO CREATE NEW PREFERRED 200,000 Shares to Be Subordinate to Present 7 Per Cent. Class-- Not to Be Issued Now. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/city-faces-shortage-of-voting-machines-board-believes-registration.html | CITY FACES SHORTAGE OF VOTING MACHINES; Board Believes Registration Increase Means More Than One Device to a District. TO SEEK SOLUTION TODAY Peters Warns Special Session of Legislature Is Necessary if Paper Ballots Are Used. 1,500 FRAUDS SUSPECTED Medalie Investigates Polling Lists in 17th A.D. for Evidence of False Residence. | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/william-h-fulper-head-of-pottery-company-in-flemington-nj-dies.html | WILLIAM H. FULPER.; Head of Pottery Company in Flemington, N.J., Dies Suddenly. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/dr-eckner-lauds-courage-of-crew-tells-how-his-son-and-others.html | DR. ECKNER LAUDS COURAGE OF CREW; Tells How His Son and Others Repaired Torn Fin When Squall Struck Airship. CALMED THE PASSENGERS All Drank a Toast and Were Happy Again, He Says--Asserts Ship Stood Test Well. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/powell-plays-in-berlin-pianist-gives-a-liszt-piece-never-heard.html | POWELL PLAYS IN BERLIN.; Pianist Gives a Liszt Piece Never Heard There Before. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/letters-are-awarded-to-tiger-athletes-members-of-varsity-baseball.html | LETTERS ARE AWARDED TO TIGER ATHLETES; Members of Varsity Baseball, Lacrosse and Freshman Lacrosse Teams Receive Emblems. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/kings-bookseller-dies-hc-sotheran-of-london-is-victim-of-motor.html | KING'S "BOOKSELLER" DIES.; H.C. Sotheran of London Is Victim of Motor Accident. | True | Special Cable to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/eckener-radios-coolidge-on-arrival-at-our-coast-president.html | Eckener Radios Coolidge on Arrival at Our Coast; President Congratulates Him and Von Hindenburg | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/passengers-all-leave-some-come-here-and-others-spend-the-night-in.html | PASSENGERS ALL LEAVE.; Some Come Here and Others Spend the Night in Lakewood. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/ludendorff-makes-denial-says-he-has-not-received-offer-to.html | LUDENDORFF MAKES DENIAL.; Says He Has Not Received Offer to Reorganize Chinese Army. | True | Wireless to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/record-expected-for-acceptances-new-mark-of-1200000000-forecast-for.html | RECORD EXPECTED FOR ACCEPTANCES; New Mark of $1,200,000,000 Forecast for Autumn by Bankers' Committee. BROKERS' LOANS CRITICIZED Volume Called Stumbling Block in Way of Development of Discount Market. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/fairchild-drops-vickers-aviation-company-ends-manufacturing.html | FAIRCHILD DROPS VICKERS.; Aviation Company Ends Manufacturing Agreement in Canada. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/manfredi-ruled-ineligible.html | Manfredi Ruled Ineligible. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/harvard-law-school-to-get-scholarships-cd-pugsley-of-peekskill.html | HARVARD LAW SCHOOL TO GET SCHOLARSHIPS; C.D. Pugsley of Peekskill Offers Fund Yielding $24,000 a Year for Aid of Foreign Students. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/jack-osterman-to-wed-next-week.html | Jack Osterman to Wed Next Week. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/coffin-buys-on-cherry-st-head-of-city-mission-society-plans-to.html | COFFIN BUYS ON CHERRY ST.; Head of City Mission Society Plans to Remodel Old Flats. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/saleeby-killers-to-die-beirut-court-sentences-slayers-of-syrian.html | SALEEBY KILLERS TO DIE; Beirut Court Sentences Slayers of Syrian Artist and American Wife. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/mrs-metz-to-be-hostess-will-give-a-card-party-in-aid-of-childrens.html | MRS. METZ TO BE HOSTESS.; Will Give a Card Party in Aid of Children's Village, Dobbs Ferry. | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/employment-rose-during-september-steady-improvement-since-july-but.html | EMPLOYMENT ROSE DURING SEPTEMBER; Steady Improvement Since July, but Average Is Below Other Recent Years. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/the-smith-personality-a-comparative-estimate-of-the-two.html | THE SMITH PERSONALITY.; A Comparative Estimate of the Two Presidential Candidates. | True | ROBERT UNDERWOOD JOHNSON. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/blizzards-sweep-wyoming-as-snow-falls-at-santa-fe.html | Blizzards Sweep Wyoming As Snow Falls at Santa Fe | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/position-of-the-eleanor-bolling.html | Position of the Eleanor Bolling. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/school-ship-seized-in-hamburg-harbor-illfated-adventure-of-the.html | 'SCHOOL SHIP' SEIZED IN HAMBURG HARBOR; Ill-Fated Adventure of the Albatross Nears End When Sheriff Affixes Seals. CREW DESTITUTE AND COLD Will Go to Sailors' Home Awaiting Passage Here--Stranded 'Students' Were Helped Home. | True | Wireless to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/notary-fined-in-taxi-license-fraud.html | Notary Fined in Taxi License Fraud. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/miss-king-engaged-to-ch-russell-daughter-of-late-mr-and-mrs-le-roy.html | MISS KING ENGAGED TO C.H. RUSSELL; Daughter of Late Mr. and Mrs. Le Roy King to Wed Grandson of Late Bishop Potter. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/winnipeg-shatters-pacing-mark-again-worlds-standard-for-geldings.html | WINNIPEG SHATTERS PACING MARK AGAIN; World's Standard for Geldings Broken for Second Time Within Week at Toledo. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/111-12hour-trip-set-a-duration-record-zeppelins-time-in-air-passes.html | 111 1-2HOUR TRIP SET A DURATION RECORD; Zeppelin's Time in Air Passes That of ZR 3 in Spanning Atlantic in October, 1924.ONLY 75 HOURS FOR R34 Lindberg's Was Fastest Crossing by Aid--Quickest Voyage by a Liner Was 122 Hours. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/jersey-paper-charges-theatre-ad-boycott-journal-says-hague.html | JERSEY PAPER CHARGES THEATRE AD BOYCOTT; Journal Says Hague Instigated Conspiracy After 'Blue Law Fund" Was Revealed. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/pledge-support-to-norman-thomas.html | Pledge Support to Norman Thomas. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/spanish-troops-kill-27-moors.html | Spanish Troops Kill 27 Moors. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/expensive-stocks-lead-curb-buying-some-new-highs-for-the-year.html | EXPENSIVE STOCKS LEAD CURB BUYING; Some New Highs for the Year Reached--Recent Favorites Irregular--Few Declines. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/invite-fliers-to-chicago-city-and-societies-eager-to-welcome-dr.html | INVITE FLIERS TO CHICAGO.; City and Societies Eager to Welcome Dr. Eckener and His Aides. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/mrs-schoemmel-still-after-swim-record-reported-in-good-condition.html | MRS. SCHOEMMEL STILL AFTER SWIM RECORD; Reported in Good Condition After Day in Pool at the Park Central. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/3-power-companies-in-upstate-merger-rochester-central-acquires.html | 3 POWER COMPANIES IN UP-STATE MERGER; Rochester Central Acquires Preston and Lake Ontario by Exchange of Stock. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/hoover-appeals-to-bay-state-vote-to-stand-by-party-stresses-tariff.html | HOOVER APPEALS TO BAY STATE VOTE TO STAND BY PARTY; Stresses Tariff, in Boston Speech, as Vital in Issue of Prosperity. SCORES DEMOCRATIC POLICY Enthusiastic Crowd Hears Him Say It Means Lower Duties, Depressing Wages. HE RALLIES PARTY CHIEFS On Trip During Day He Declares It "Critical" That State Stay in Republican Column. | True | From a Staff Correspondent of The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/capital-increase-voted-northeastern-surety-stockholders-approve-new.html | CAPITAL INCREASE VOTED.; Northeastern Surety Stockholders Approve New Financing. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/zeppelin-informs-navy-of-progress-holds-conversation-with-air.html | ZEPPELIN INFORMS NAVY OF PROGRESS; Holds Conversation With Air Station During Final Hours of Her Flight. ASKS FABRIC FOR FIN Request for Repairs Indicates a Lengthy Stay at Lakehurst-- Many Seek Return Passage. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/communists-battle-at-military-show-three-sent-to-workhouse-for.html | COMMUNISTS BATTLE AT MILITARY SHOW; Three Sent to Workhouse for Starting Gallery Fight With Circulars Against War. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/new-stock-issues-offerings-of-corporation-shares-for-subscription.html | NEW STOCK ISSUES.; Offerings of Corporation Shares for Subscription by the Public. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/philadelphia-exchange-seat-higher.html | Philadelphia Exchange Seat Higher. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/realty-financing-300000-loan-on-tudor-city-unit-downtown-mortgages.html | REALTY FINANCING.; $300,000 Loan on Tudor City Unit -- Downtown Mortgages. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/mail-pay-test-case-heard-supreme-court-assumes-jurisdiction-in.html | MAIL PAY TEST CASE HEARD.; Supreme Court Assumes Jurisdiction in $45,000,000 Railway Ruling. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/toombs-held-on-mail-fraud-charge.html | Toombs Held on Mail Fraud Charge. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/airship-hypnotizes-city-gazing-upward-sight-of-the-majestic-visitor.html | AIRSHIP HYPNOTIZES CITY GAZING UPWARD; Sight of the Majestic Visitor Quickens Pulse of Metropolis, Stirs Strange Exaltation. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/nast-buys-the-american-golfer.html | Nast Buys The American Golfer. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/expoliceman-jailed-for-extortion.html | Ex-Policeman Jailed for Extortion. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/greene-and-hoben-back-at-yale-drill-entire-eli-squad-now-on-hand.html | GREENE AND HOBEN BACK AT YALE DRILL; Entire Eli Squad Now on Hand With Return of Two Players to Practice. WILL SCRIMMAGE TWICE Line-Up Which Defeated Georgia to Meet Brown Unless Greene and Hoben Are Ready. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/to-revive-women-teams-temple-university-acts-to-restore-program.html | TO REVIVE WOMEN TEAMS.; Temple University Acts to Restore Program Dropped Two Years Ago. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/two-loans-to-be-reduced-french-and-belgian-governments-to-retire.html | TWO LOANS TO BE REDUCED.; French and Belgian Governments to Retire Parts of Bond Issues. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/splitup-by-oil-company-atlantic-refining-stockholders-approve.html | SPLIT-UP BY OIL COMPANY.; Atlantic Refining Stockholders Approve Doubling of Common. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/aiding-young-musicians.html | AIDING YOUNG MUSICIANS. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/craig-biddles-flee-wolves-in-dense-woods-of-michigan.html | Craig Biddles Flee Wolves In Dense Woods of Michigan | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/girl-whips-spca-man-then-she-charges-him-with-stealing-her-lame.html | GIRL WHIPS S.P.C.A. MAN.; Then She Charges Him With Stealing Her Lame Mount. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/morris-t-munger-dead-next-to-last-survivor-of-guard-at-lincolns.html | MORRIS T. MUNGER DEAD.; Next to Last Survivor of Guard at Lincoln's Bier in New York. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/india-ship-conference-delayed.html | India Ship Conference Delayed. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/will-rogers-sees-the-zeppelin-and-thinks-about-lindy.html | Will Rogers Sees the Zeppelin And Thinks About Lindy | True | WILL ROGERS. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/case-inquiry-hears-of-bus-battle-fund-jersey-city-independents-pool.html | CASE INQUIRY HEARS OF BUS 'BATTLE FUND'; Jersey City Independents Pool Profits to Fight Legislation, Committee Is Told. 'MAYOR'S FUND' MENTIONED Investigation Demanded of Charges of Payroll Padding by an Appeals Judge. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/one-liner-leaving-and-five-arriving-noted-persons-on-ile-de-france.html | ONE LINER LEAVING AND FIVE ARRIVING; Noted Persons on Ile de France and Other Ships Coming In Today. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/zeppelin-at-4-am-300-miles-at-sea-next-seen-at-7-am-fighting-with.html | ZEPPELIN AT 4 A.M. 300 MILES AT SEA; Next Seen at 7 A.M. Fighting With Wind 100 Miles East of Cape Hatteras. OVER VIRGINIA AT 10 A.M. Made Steady Progress on Final Day of Her Long Trip From Germany to Lakehurst. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/genaro-wins-decision-in-belanger-battle-twofisted-attack-gains.html | GENARO WINS DECISION IN BELANGER BATTLE; Two-Fisted Attack Gains Award Before 12,000 at Toronto in Pair's Third Bout. | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/hoover-accepts-model-plane-made-for-him-by-bay-state-boy.html | Hoover Accepts Model Plane Made for Him by Bay State Boy | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/nyu-varsity-idle-scrubs-hold-drill-players-rewarded-for-fordham.html | N.Y.U. VARSITY IDLE; SCRUBS HOLD DRILL; Players Rewarded for Fordham Triumph--Coach Meehan Directs Yearlings. RUTGERS NEXT ON SLATE Remembering 1925 Setback, Violet to Train Hard for Saturday's Clash at Atlanta. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/mayor-vetoes-steel-law-tells-aldermen-stress-allowed-may-be-under.html | MAYOR VETOES STEEL LAW.; Tells Aldermen Stress Allowed May Be Under Safety Limit. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/smith-in-st-louis-gladly-acclaimed-by-roaring-throngs-200000-pack.html | SMITH IN ST. LOUIS GLADLY ACCLAIMED BY ROARING THRONGS; 200,000 Pack Streets and Windows, Showering PaperDown on the Nominee.20-MILE ROUTE TRAVERSEDGovernor Crosses MississippiInto Illinois, Where OtherCrowds Hail Brown Derby. GREETED IN THE SUBURBS Candidate Reaches Sedalia forSpeech Tonight--Plans toInvade Pennsylvania. | True | From a Staff Correspondent of The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/tape-readers-puzzled-buyers-30-sends-them-to-textbooksrecord-rare.html | TAPE READERS PUZZLED.; "Buyers' 30" Sends Them to Textbooks--Record Rare on Ticker. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/to-give-peter-ibbetson.html | To Give "Peter Ibbetson." | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/bolling-in-new-role-byrd-freighter-puts-on-sail-to-keep-up-with.html | BOLLING IN NEW ROLE; Byrd Freighter Puts On Sail to Keep Up With City of New York. | True | By Joe de Ganahl. Copyright, 1928, By the New York Times Company and the st. Louis Postdispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/dwyer-to-quit-niagara-coach-resigns-effective-at-close-of-football.html | DWYER TO QUIT NIAGARA.; Coach Resigns, Effective at Close of Football Season. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/safeway-stores-stock-increased.html | Safeway Stores Stock Increased. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/mrs-pratt-debates-issues-she-faces-representative-combs-before.html | MRS. PRATT DEBATES ISSUES; She Faces Representative Combs Before Audience of 200 Women. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/text-of-mr-hoovers-address-on-tariff-and-prosperity-at-boston-last.html | Text of Mr. Hoover's Address on Tariff and Prosperity at Boston Last Night; Importance of Our Foreign Trade | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/married-for-fifty-years.html | Married for Fifty Years. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/plane-takes-doctor-to-mrs-cc-goodrich-new-york-psychiatrist-rushed.html | PLANE TAKES DOCTOR TO MRS. C.C. GOODRICH; New York Psychiatrist Rushed to Maine Home as Consultant in Critical Illness. | True | Special to The New York Times. | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/woods-141-annexes-new-jersey-title-captures-first-state.html | WOOD'S 141 ANNEXES NEW JERSEY TITLE; Captures First State Professional Golfers' Championshipon Forest Hill Club Links. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/industrials-strong-over-the-counter-bank-stocks-close-steady-store.html | INDUSTRIALS STRONG OVER THE COUNTER; Bank Stocks Close Steady, Store Chains Firm, Sugar Stocks and Bonds Weak. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/municipal-loans-awards-and-offerings-of-bonds-announcedissued-for.html | MUNICIPAL LOANS; Awards and Offerings of Bonds Announced--Issued for Various Purposes. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/prince-opens-rumanian-parliament.html | Prince Opens Rumanian Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/fj-fisher-in-big-four-rr-authorized-to-become-director-changes-in.html | F.J. FISHER IN BIG FOUR R.R.; Authorized to Become Director--Changes in Other Corporations. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/shade-defeats-willis.html | Shade Defeats Willis. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/shakeup-is-likely-in-princeton-squad-huddle-system-to-return-as.html | SHAKE-UP IS LIKELY IN PRINCETON SQUAD; Huddle System to Return as Result of Scoreless Tie With Virginia. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/decrease-is-shown-in-investments-statement-of-the-federal-reserve.html | DECREASE IS SHOWN IN INVESTMENTS; Statement of the Federal Reserve Board Discloses Drop in Loans and Discounts.LESS LOANS ON STOCKS New York District Reports a Gain of $8,000,000 in TimeDeposits. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/tire-shipments-a-record-high-mark-in-august-also-in-production-of-a.html | TIRE SHIPMENTS A RECORD.; High Mark in August Also in Production of Auto Casings. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/estate-realty-in-auction-james-street-tenement-to-be-sold.html | ESTATE REALTY IN AUCTION.; James Street Tenement to Be Sold Today--Other Offerings. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/zeppelin-safe-at-lakehurst-after-111hour-flight-soars-over-the.html | ZEPPELIN SAFE AT LAKEHURST AFTER 111-HOUR FLIGHT; SOARS OVER THE WHITE HOUSE AND THEN OVER NEW YORK; MOORED TO MAST TILL WIND DROPS AT 2 A.M.; NOW IN HANGAR; VOYAGE ENDS AT 5:38 P.M. Eckener Reports He Flew 6,300 Miles With Only 'One Little Mishap.' ADMITS SHIP WAS IN PERIL But Believes Flight Shows the Commercial Possibilities of Transocean Airships. WARM WELCOME AT FIELD Customs Men Delay Debarking Four Hours--City Plans Big Reception Today. | True | By Bruce Rae. Special To the New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/european-aliens-get-border-injunction-canadian-residents-obtain.html | EUROPEAN ALIENS GET BORDER INJUNCTION; Canadian Residents Obtain Order to Commute to Detroit Without American Visa. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/the-screen-two-soviet-films.html | THE SCREEN; Two Soviet Films. | True | By Mordaunt Hall. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/log-of-the-graf-zeppelin-on-the-flight-to-america.html | Log of the Graf Zeppelin On the Flight to America | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/coolidges-thrilled-by-zeppelins-visit-president-quickly-terminates.html | COOLIDGES THRILLED BY ZEPPELIN'S VISIT; President Quickly Terminates Reception to Join Crowds of Washington Spectators. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/story-of-the-flight-of-the-big-dirigible-damage-to-the-airships-fin.html | STORY OF THE FLIGHT OF THE BIG DIRIGIBLE; Damage to the Airship's Fin Caused by Blunder of One of the Helmsmen. THIS CUT SPEED IN HALF When Passengers Were Worried Eckener Left Bridge and Calmly Fed Canary. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/winds-favorable-on-the-final-lap-zeppelin-encountered-nothing.html | WINDS FAVORABLE ON THE FINAL LAP; Zeppelin Encountered Nothing Beyond 20 Miles an Hour Up From Bermuda. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/favoritism-charged-in-water-contract-two-builders-and-taxpayer-get.html | FAVORITISM CHARGED IN WATER CONTRACT; Two Builders and Taxpayer Get Writ Holding Up Hill View Reservoir Project. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/women-to-give-armistice-luncheon.html | Women to Give Armistice Luncheon. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/would-lift-sugar-control-seventy-per-cent-of-cuban-mill-owners-said.html | WOULD LIFT SUGAR CONTROL; Seventy Per Cent of Cuban Mill Owners Said to Favor Move. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/macdonald-hailed-in-reichstag-talk-britains-labor-expremier-tells.html | MACDONALD HAILED IN REICHSTAG TALK; Britain's Labor Ex-Premier Tells Germans No One Nation Was to Blame for World War. URGES AN UNDERSTANDING Peace Cannot Rest on Treaties, but Must Be Based on Elimination of Distrust, He Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/killifer-new-head-of-missions.html | Killifer New Head of Missions. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/7381300-in-new-securities-on-investment-list-today.html | $7,381,300 in New Securities On Investment List Today. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/bingham-wins-race-with-graf-zeppelin-beats-airship-to-lakehurst-by.html | BINGHAM WINS RACE WITH GRAF ZEPPELIN; Beats Airship to Lakehurst by Flying in Plane After Seeing Dirigible Over Washington. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/byrd-and-his-aides-take-stock-on-ship-two-days-of-stiff-breeze-make.html | BYRD AND HIS AIDES TAKE STOCK ON SHIP; Two Days of Stiff Breeze Make Some of Those on the Larsen Seasick. THEN ALL GAIN SEA LEGS Tests Dampen Enthusiasm for Carrying Packs Instead of Sledging in Emergency. | True | By Russell Owen. Copyright, 1928, By the New York Times Co. and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/allots-308807500-of-4-certificates-mellon-announces-distribution-to.html | ALLOTS $308,807,500 OF 4 % CERTIFICATES; Mellon Announces Distribution to Reserve Districts, New York Getting $83,797,000. | True | Special to The New York Times. | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/oil-company-shows-big-gain-in-income-tide-water-associated-reports.html | OIL COMPANY SHOWS BIG GAIN IN INCOME; Tide Water Associated Reports $10,518,432 Net for First Nine Months. $1.50 FOR COMMON SHARE Earnings After Preferred Dividends Totaled $7,243,802, Against $4,132,121 in 1927. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/air-liner-is-landed-in-three-minutes-pulled-to-earth-at-lakehurst.html | AIR LINER IS LANDED IN THREE MINUTES; Pulled to Earth at Lakehurst by 160 Sailors, Arrives as Quietly as a Steamer. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/calles-welcomes-american-legionaires-spafford-tells-mexican.html | CALLES WELCOMES AMERICAN LEGIONAIRES; Spafford Tells Mexican President He Wishes Rio Grande, as Boundary, Would Dry Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/china-enforces-new-constitution-nankings-central-political-council.html | CHINA ENFORCES NEW CONSTITUTION; Nanking's Central Political Council Sets Up Ministries andDefines Their Duties. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/air-bandit-sentenced-to-6-years.html | Air Bandit" Sentenced to 6 Years. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/french-admire-grit-of-zeppelin-pilot-but-voice-opinion-that-flight.html | FRENCH ADMIRE GRIT OF ZEPPELIN PILOT; But Voice Opinion That Flight Showed Dirigibles Not Yet Ready for Ocean Service. FIRM IN THEIR PLANE POLICY Airship Travel Called Little Speedier Than Steamer Passage, Costlier and Less Comfortable. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/not-to-wed-prince-eitel-report-mrs-sielckenschwarz-cables-is-a.html | NOT TO WED PRINCE EITEL.; Report, Mrs. Sielcken-Schwarz Cables, Is a "Fantastic Invention." | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/hoover-league-names-col-little.html | Hoover League Names Col. Little. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/ottinger-accepts-power-as-big-issue-notification-speech-pledges-a.html | OTTINGER ACCEPTS POWER AS BIG ISSUE; Notification Speech Pledges a Non-Partisan Board to Submit a Water Plan. SILENT ON PROHIBITION Promises Economy and Review of Taxes--Others on Ticket Also Notified. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/senator-blaine-out-to-support-smith-wisconsin-progressive-lauds.html | SENATOR BLAINE OUT TO SUPPORT SMITH; Wisconsin Progressive Lauds Governor's Farm, Power and Prohibition Policies. AMOS PINCHOT ALSO SWINGS Accuses Hoover of Reluctance to Take Sides on Major Issues of the Campaign. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/silk-market-irregular-both-advances-and-recessions-shown-in-futures.html | SILK MARKET IRREGULAR.; Both Advances and Recessions Shown in Futures Here. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/rubinstein-drops-fifthround-match-is-vanquished-by-capablanca-in-44.html | RUBINSTEIN DROPS FIFTH-ROUND MATCH; Is Vanquished by Capablanca in 44 Moves Following Queen's Pawn Opening. CUBAN NOW HAS MARGIN Holds Lead in International Chess Tourney by Half Point--Reti and Spielmann Draw. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/the-graf-zeppelin-as-new-york-new-jersey-and-washington-saw-her.html | THE GRAF ZEPPELIN AS NEW YORK, NEW JERSEY AND WASHINGTON SAW HER | True | Fotograms Photo. | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/hailed-in-philadelphia-zeppelin-soars-over-the-city-as-thousands.html | HAILED IN PHILADELPHIA.; Zeppelin Soars Over the City as Thousands Shout Greeting. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/johnson-is-signed-to-pilot-senators-famous-pitcher-receives-3year.html | JOHNSON IS SIGNED TO PILOT SENATORS; Famous Pitcher Receives 3-Year Contract--Terms Are Not Disclosed by Griffith. VETERAN GLAD TO BE BACK Says His Arm Is Strong, but He Is Not Likely to Pitch Again for Washington. FACES PROBLEM AT SECOND New Leader Will Have to Find Successor for Harris--ManagedNewark This Year. | True | Times Wide World Photo. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/fish-and-osborne-speak-at-vassar-address-members-of-junior-league.html | FISH AND OSBORNE SPEAK AT VASSAR; Address Members of Junior League on Issues in Presidential Campaign.PROSPERITY IS ONE THEMEIndividual Liberty Is Stressed bySmith Supporter Filling Infor Mrs. Roosevelt. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/lindbergh-film-to-france-major-gardner-prevents-motion-picture.html | LINDBERGH FILM TO FRANCE; Major Gardner Prevents Motion Picture Record to Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/red-lips-a-college-play-romance-of-a-track-athlete-shown-at-the.html | RED LIPS" A COLLEGE PLAY.; Romance of a Track Athlete Shown at the Hippodrome. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/henry-siegel-has-relapse-oxygen-is-administered-and-patient.html | HENRY SIEGEL HAS RELAPSE; Oxygen Is Administered and Patient Improves Slightly. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/shea-and-abad-box-draw.html | Shea and Abad Box Draw. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/assails-state-waterways-john-duffy-calls-them-dangerous-feature-in.html | ASSAILS STATE WATERWAYS.; John Duffy Calls Them Dangerous Feature in Transportation. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/gitlow-to-talk-in-phoenix-communist-candidate-says-he-will-defy.html | GITLOW TO TALK IN PHOENIX; Communist Candidate Says He Will Defy Arizona Police Ban. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/utility-earnings-financial-statements-of-public-service-companies.html | UTILITY EARNINGS.; Financial Statements of Public Service Companies, With Comparisons. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/export-surplus-for-september-outward-trade-of-426000000-close-to.html | EXPORT SURPLUS FOR SEPTEMBER; Outward Trade of $426,000,000 Close to That of 1927--Imports $20,700,000 Less.GOLD MOVEMENTS SMALLExport of Gold for the 9 Months of1928 Exceeds Import by$435,190,000. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/harvard-eleven-holds-signal-drill-brief-session-for-the-regulars.html | HARVARD ELEVEN HOLDS SIGNAL DRILL; Brief Session for the Regulars, but Varsity B Squad and Freshmen Scrimmage. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/judge-resents-idea-of-sentence-board-mulqueen-tells-baumes-crime.html | JUDGE RESENTS IDEA OF SENTENCE BOARD; Mulqueen Tells Baumes Crime Commission Proposal Is Attack on Judiciary. SUBSTITUTE IS SUGGESTED Two Offer Plan for Court of Resentence--"Loan Shark" Evils Discussed. | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/porto-rican-bankers-seek-farm-aid-here-they-say-their-funds-are.html | PORTO RICAN BANKERS SEEK FARM AID HERE; They Say Their Funds Are Inadequate for Coffee Relief andUrge Congressional Grant. | True | Wireless to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/revue-to-aid-tuberculosis-relief.html | Revue to Aid Tuberculosis Relief. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/john-r-spears-alive-working-on-book.html | John R. Spears Alive; Working on Book. | True | RAYMOND S. SPEARS. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/tax-agents-on-trial-for-sinclair-bribe-two-are-accused-of-plot-to.html | TAX AGENTS ON TRIAL FOR SINCLAIR BRIBE; Two Are Accused of Plot to Extort $37,500 for Fixing 1926 Return. OIL MAN WILL BE CALLED Defense to Inquire Into $1,325,000 Exemption Claimed for Selah Mining Company Loss. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/yarbo-knocked-out-by-courtney-in-9th-oklahoma-middleweight-ends.html | YARBO KNOCKED OUT BY COURTNEY IN 9TH; Oklahoma Middleweight Ends Main Bout at St. Nicholas With Terrific Attack. BARBA OUTPOINTS KNIGHT Gets Decision in Ten-Round SemiFinal on Same Card--HoffmanVictor Over Shector. | True | By James P. Dawson. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/city-to-honor-navy-oct-27-mayor-issues-proclamation-calling-for.html | CITY TO HONOR NAVY OCT. 27; Mayor Issues Proclamation Calling for Patriotic Exercises. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/new-anthracite-traffic-bureau.html | New Anthracite Traffic Bureau. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/dewancker-stops-garcia.html | Dewancker Stops Garcia. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/patricia-j-victor-in-thrilling-finish-beats-comet-and-low-gear.html | PATRICIA J. VICTOR IN THRILLING FINISH; Beats Comet and Low Gear, Heads Separating Trio at End of Elmwood Handicap. WESTMOUNT WINS EASILY Skylight Follows 1-2 Choice Home --Windfall Takes Opener at Jamaica When Okaybee Folds Up. | True | By Bryan Field. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/denies-use-of-3d-degree-retiring-scotland-yard-head-lays-charges-to.html | DENIES USE OF 3D DEGREE; Retiring Scotland Yard Head Lays Charges to American Plays. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/william-s-downs-official-of-middle-atlantic-fisheries-association.html | WILLIAM S. DOWNS; Official of Middle Atlantic Fisheries Association Dies Suddenly. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/buys-on-lake-champlain.html | Buys on Lake Champlain. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/high-school-football.html | High School Football | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/fire-department.html | Fire Department. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/till-wins-by-knockout-stops-fisher-in-third-round-of-bout-in.html | TILL WINS BY KNOCKOUT.; Stops Fisher in Third Round of Bout in Buffalo. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/phones-story-to-berlin-reporter-rode-on-zeppelin-to-describe-trip.html | PHONES STORY TO BERLIN.; Reporter Rode on Zeppelin to Describe Trip for Germans. | True | Special to The New York Times. | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/ford-opens-road-he-built-in-sudbury-drives-one-of-his-new-cars-mile.html | FORD OPENS ROAD HE BUILT IN SUDBURY; Drives One of His New Cars Mile a Minute Over Motor Highway. RUNS NEAR WAYSIDE INN Road will Divert Heavy Traffic From Door of Historic Hostelry, However. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/nyu-and-georgia-will-meet-on-gridiron-here-next-year.html | N.Y.U. and Georgia Will Meet On Gridiron Here Next Year | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/james-friskin-applauded-english-pianists-playing-in-town-hall-was.html | JAMES FRISKIN APPLAUDED.; English Pianist's Playing in Town Hall Was That of a True Musician. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/baltimore-cheers-ship-work-stops-in-office-buildings-and-factories.html | BALTIMORE CHEERS SHIP.; Work Stops in Office Buildings and Factories for Noisy Greeting. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/galowing-wins-final-beats-goldman-in-met-aau-handball-2116-921-2117.html | GALOWING WINS FINAL.; Beats Goldman in Met. A.A.U. Handball, 21-16, 9-21, 21-17, 21-19. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/novel-office-devices-are-exhibited-at-show-stenographer-who-types.html | NOVEL OFFICE DEVICES ARE EXHIBITED AT SHOW; Stenographer Who Types 5,000 Words Labors More Than a Ditch Digger, Test Proves. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/hotbed-in-rehearsal-brock-pembertons-second-production-has-a.html | HOTBED" IN REHEARSAL.; Brock Pemberton's Second Production Has a College Background. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/colon-hospital-head-relieved.html | Colon Hospital Head Relieved. | True | Special Cable to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/mellon-to-speak-oct-29-secretary-to-talk-over-radio-for-hooverat.html | MELLON TO SPEAK OCT. 29.; Secretary to Talk Over Radio for Hoover--At Edison Home Saturday. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/to-add-ship-to-havana-run-ward-line-plans-two-weekly-sailings.html | TO ADD SHIP TO HAVANA RUN; Ward Line Plans Two Weekly Sailings During Winter Season. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/dobbs-co-gives-preview-store-will-open-new-fifth-avenue-building.html | DOBBS & CO. GIVES PRE-VIEW; Store Will Open New Fifth Avenue Building Today. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/edwards-braves-pitcher-retires.html | Edwards, Braves' Pitcher, Retires. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/mr-hoover-on-foreign-trade.html | MR. HOOVER ON FOREIGN TRADE | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/drake-game-oct-20-set-at-8-pm.html | Drake Game Oct. 20 Set at 8 P.M. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/commodity-prices-mixed-list-of-changes-in-cash-marketssome-articles.html | COMMODITY PRICES.; Mixed List of Changes in Cash Markets-- Some Articles Up, Others Decline. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/brennan-not-head-of-midtown-bank.html | Brennan Not Head of Midtown Bank | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/three-crews-at-yale-selected-by-leader-coach-designates-men-who.html | THREE CREWS AT YALE SELECTED BY LEADER; Coach Designates Men Who Will Form the Squad for Rest of Full Season. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/assails-smith-on-tariff-snell-criticizes-louisville-speech-in-talk.html | ASSAILS SMITH ON TARIFF.; Snell Criticizes Louisville Speech in Talk to 500 Women Here. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/education-a-bar-to-voting.html | Education a Bar to Voting. | True | ALICE WHITNEY SHARP | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/hoover-and-smith-felicitate-eckener-messages-delivered-at-lakehurst.html | HOOVER AND SMITH FELICITATE ECKENER; Messages Delivered at Lakehurst Praise Success of Dirigible on Commercial Trip. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/british-tintex-being-formed.html | British Tintex Being Formed. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/police-department.html | Police Department | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/machado-to-race-stable-cuban-president-to-operate-on-new-york.html | MACHADO TO RACE STABLE.; Cuban President to Operate on New York Tracks in 1929. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/financial-markets-numerous-violent-advances-on-stock-exchangecall.html | FINANCIAL MARKETS; Numerous Violent Advances on Stock Exchange--Call Money 8%, Sterling Firm. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/alfonso-gets-radio-from-a-passenger-lieut-col-herrera-linares.html | ALFONSO GETS RADIO FROM A PASSENGER; Lieut. Col. Herrera Linares Praises Performance of Zeppelin in Unfavorable Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/to-exhibit-animated-art-russian-inventor-shows-paintings-in-action.html | TO EXHIBIT 'ANIMATED ART.'; Russian Inventor Shows Paintings in Action Today. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/press-shelter-need-voiced-by-yale-paper-drenching-of-reporters-at.html | PRESS SHELTER NEED VOICED BY YALE PAPER; Drenching of Reporters at Georgia Game Causes Daily News to Comment Editorially. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/ian-keith-injured-actor-in-the-command-performance-has-auto.html | IAN KEITH INJURED.; Actor in "The Command Performance" Has Auto Accident. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/curtis-cancels-albany-date-for-speech-in-schenectady.html | Curtis Cancels Albany Date For Speech in Schenectady | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/peteewrack-wins-feature-at-laurel-conceding-weight-to-his-field-he.html | PETEE-WRACK WINS FEATURE AT LAUREL; Conceding Weight to His Field, He Leads Bobashela by a Head in Mile and a Sixteenth Run. STEPS ROUTE IN 1:45 1-5 Winner's Time for the Distance Is Fastest of Meeting--Knapsack and Solace Trail. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/seeks-aid-for-porto-rico-bishop-byrne-here-to-raise-funds-to.html | SEEKS AID FOR PORTO RICO.; Bishop Byrne Here to Raise Funds to Restore Church Property. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/markets-in-london-paris-and-berlin-britishamerican-tobacco-company.html | MARKETS IN LONDON, PARIS AND BERLIN; British-American Tobacco Company Subsidiary to Have$25,000,000 Capital.LONDON MONEY IS EASIERParis Bourse Firm, but Trading IsRestricted--Berlin Dull, WithUncertain Tendency. | True | Wireless to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/philadelphia-judge-scores-police-head-he-says-hc-davis-should.html | PHILADELPHIA JUDGE SCORES POLICE HEAD; He Says H.C. Davis Should Resign as Policeman Swears Director Failed to Act on Graft. PREDECESSOR ALSO NAMED Patrolman Says Dry ReformersKnew of Evidence Against ButlerUnit and Took No Action. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/to-argue-motion-in-play-case.html | To Argue Motion in Play Case. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/schurman-applauds-trip-ambassador-to-germany-calls-flight-superb.html | SCHURMAN APPLAUDS TRIP.; Ambassador to Germany Calls Flight "Superb Triumph." | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/federal-reserves-policy-stable-money-association-comments-on-youngs.html | FEDERAL RESERVE'S POLICY.; Stable Money Association Comments on Young's Statement. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/james-w-wise-divorced-wife-of-rabbis-son-obtains-custody-of-baby-in.html | JAMES W. WISE DIVORCED.; Wife of Rabbi's Son Obtains Custody of Baby in Reno Decree. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/timken-buys-tube-plant.html | Timken Buys Tube Plant. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/141460-register-in-westchester.html | 141,460 Register in Westchester. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/uses-words-of-norris-in-attack-on-hoover-robinson-declares-in.html | USES WORDS OF NORRIS IN ATTACK ON HOOVER; Robinson Declares in Oregon Republican Victory Will Mean Water Power Monopoly. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/miss-dodge-to-wed-lieut-wp-sears-daughter-of-mrs-guy-phelps-dodge.html | MISS DODGE TO WED LIEUT. W.P. SEARS; Daughter of Mrs. Guy Phelps Dodge Is to Marry British Naval Officer. MISS JACKSON BETROTHED Member of Junior League of Montclair to Wed Lewis P. Murphy--Other Engagements. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/nba-revises-list-of-boxing-champions-al-brown-not-recognized-as.html | N.B.A. REVISES LIST OF BOXING CHAMPIONS; 'Al Brown Not Recognized as King of Bantamweights--Title for Class Left Vacant. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/shipping-and-mails-91720288.html | SHIPPING AND MAILS | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/city-pays-tribute-to-rockford-fliers-hassell-and-cramer-arrive-with.html | CITY PAYS TRIBUTE TO ROCKFORD FLIERS; Hassell and Cramer Arrive With Story of Rescue From Greenland Ice. DELEGATION MEETS LINER Acting Mayor Presents Medals to Pilots, Who Will Seek Backing for Another Flight. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/lewis-plate-chase-to-brookes-comical-broomwrack-a-stablemate-is.html | LEWIS PLATE 'CHASE TO BROOKE'S COMICAL; Broomwrack, a Stablemate, Is Third as Rose Tree Hunt Club's ' Fall Meeting Opens. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/8583000-hospital-contract.html | $8,583,000 Hospital Contract. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/flew-low-over-bermuda-airship-gave-best-view-of-herself-to-american.html | FLEW LOW OVER BERMUDA.; Airship Gave Best View of Herself to American Consular Agent. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/dies-in-prayer-attitude-livingston-emery-lawyer-found-lifeless-from.html | DIES IN PRAYER ATTITUDE.; Livingston Emery, Lawyer, Found Lifeless From Pneumonia. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/stresses-warning-on-stock-prices-ayers-amplifies-assertion-that-the.html | STRESSES WARNING ON STOCK PRICES; Ayers Amplifies Assertion That They Are Too High Com- pared With Yield. SEES BUSINESS HOLDING UP Cleveland Financier in Bank Bulletin Predicts Activity for the Rest of 1928. | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/night-club-death-cleared-pecora-finds-bessie-poole-died-of-natural.html | NIGHT CLUB DEATH CLEARED; Pecora Finds Bessie Poole Died of Natural Causes, Not Blow. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/puts-radio-public-first-bp-geddes-at-broadcasters-convention.html | PUTS RADIO PUBLIC FIRST.; B.P. Geddes, at Broadcasters' Convention, Stresses New Set-Up. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/civic-theatre-gives-the-cherry-orchard-its-presentation-modeled-on.html | CIVIC THEATRE GIVES THE CHERRY ORCHARD; Its Presentation Modeled on That of Moscow Players--Alla Nazimova's Acting Effective. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/alice-evans-wed-to-sydney-r-inch-ceremony-in-st-bartholomews-church.html | ALICE EVANS WED TO SYDNEY R. INCH; Ceremony in St. Bartholomew's Church Performed by the Rev. Clifton Macon. MISS SPINGARN A BRIDE Married to Harold J. Rappaport by Rev. Dr. Wise at Her Parents' Home--Other Marriages. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/says-europe-seeks-air-defenses.html | Says Europe Seeks Air Defenses. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/musicians-to-have-free-radio-debuts-national-broadcasting-company-a.html | MUSICIANS TO HAVE FREE RADIO DEBUTS; National Broadcasting Company and the Music League Agree on a Plan.RECOGNITION FOR TALENTGifted Young Artists to Have aChance to Acquaint the PublicWith Their Ability. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/grand-jury-begins-its-liquor-inquiry-tuttle-directs-special-body-in.html | GRAND JURY BEGINS ITS LIQUOR INQUIRY; Tuttle Directs Special Body in Investigation of Prohibition Violations. BANTON GETS NEW EVIDENCE Grocer Is Held in Connection With Woman's Death From Alcohol Poison. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/jubilee-singers-regale-at-palace-kentucky-negroes-in-spirituals-and.html | JUBILEE SINGERS REGALE AT PALACE; Kentucky Negroes in Spirituals and Folk Songs--Sophie Tucker and Foy Children Amuse. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/macks-play-melodrama-the-common-sin-deals-with-a-murder-in-a-social.html | MACK'S PLAY MELODRAMA.; "The Common Sin" Deals With a Murder in a Social Circle. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/allen-dispute-to-banton-estimate-board-minutes-on-graft-charges.html | ALLEN DISPUTE TO BANTON.; Estimate Board Minutes on Graft Charges Sent on Mayor's Order. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/200000-strike-in-lodz-berlin-hears-of-clash-warsaw-reports-all.html | 200,000 STRIKE IN LODZ; BERLIN HEARS OF CLASH; Warsaw Reports All Peaceful, but Other Dispatches Say Police Fought Trammen. | True | Wireless to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/7-soccer-players-return-rejoin-nationals-after-having-signed-with.html | 7 SOCCER PLAYERS RETURN.; Rejoin Nationals After Having Signed With the Giants. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/hot-springs-guests-aid-hospital-fund-putting-tournament-in-which-mr.html | HOT SPRINGS GUESTS AID HOSPITAL FUND; Putting Tournament, in Which Mr. and Mrs. Fay Ingalls Wins, Clears $2,000. | True | Special to The New York Times. | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/argentine-training-ship-due-today.html | Argentine Training Ship Due Today. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/petrone-will-meet-moscowitz-tonight-rival-featherweights-to-clash.html | PETRONE WILL MEET MOSCOWITZ TONIGHT; Rival Featherweights to Clash in Feature Match at the Uptown Lenox S.C.-- Other Bouts. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/zeppelin-covering-cotton-60000-square-yards-used-for-the-outer.html | ZEPPELIN COVERING COTTON; 60,000 Square Yards Used for the Outer Envelope and Gas Cells. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/tong-warfare-subsides-police-search-new-arrivals-in-chinatown-for.html | TONG WARFARE SUBSIDES.; Police Search New Arrivals in Chinatown for Weapons. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/zeppelin-here-on-anniversary-of-the-first-airship-attempt.html | Zeppelin Here on Anniversary Of the First Airship Attempt | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/musicians-honor-van-der-stucken-veteran-conductor-is-greeted-at-two.html | MUSICIANS HONOR VAN DER STUCKEN; Veteran Conductor Is Greeted at Two Entertainments Arranged for Him. BOHEMIANS GIVE DINNER Guest Praised for His Aid to Composers in Producing WorthWhile Music. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Oct. 10, 1928. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/lauds-canal-employes-general-walker-retiring-governor-thanks-them.html | LAUDS CANAL EMPLOYES.; General Walker, Retiring Governor, Thanks Them for Help in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/fox-company-repeats-that-zeppelin-is-sold-views-rental-and-profit.html | FOX COMPANY REPEATS THAT ZEPPELIN IS SOLD; Views Rental and Profit Plan, With Option to Buy, as an Instalment Purchase. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/roosevelt-hails-democratic-unity-nominee-for-governor-tells-city.html | ROOSEVELT HAILS DEMOCRATIC UNITY; Nominee for Governor Tells City Leaders Party Is Especially Strong Up-State. APPEALS FOR A LARGE VOTE Earlier in the Day He Asks the Aid of 100 Editors in Offsetting Propaganda. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/seek-hoover-reply-to-smith-in-chicago-republicans-are-nervous-over.html | SEEK HOOVER REPLY TO SMITH IN CHICAGO; Republicans Are Nervous Over Possible Effect of Governor's Visit This Week. WILL ALSO CALL ON HUGHES Big Speakers Are Considered Needed to Offset Democratic Trend in Cook County. DRY LAW DIVIDES VOTERS Inactivity of Thompson and Silence of Lowden Are Other Factors in Illinois Situation. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/peterson-will-box-paulino-thursday-is-obtained-by-fugazy-as.html | PETERSON WILL BOX PAULINO THURSDAY; Is Obtained by Fugazy as Substitute for Roberti in EbbetsField Bout. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/two-new-dividends-three-extras-voted-rate-doubled-by-calumet-and.html | TWO NEW DIVIDENDS, THREE EXTRAS VOTED; Rate Doubled by Calumet and Hecla--Special by Canadian Fairbanks-Morse. | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/connolly-case-due-to-go-to-jury-today-lawyers-for-former-borough.html | CONNOLLY CASE DUE TO GO TO JURY TODAY; Lawyers for Former Borough President and Engineer Seely Sum Up Evidence. CALL BOTH PERSECUTED Buckner Says $3,000,000 Graft Was Taken in Three Years on Sewer Contracts. ADMITS NO DIRECT PROOF But Insists Circumstances Have Not Been Challenged-- Inquires Where Connolly Got $145,000. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/sold-drugged-cigarettes-boy-found-guilty-of-possessing-smokes-with.html | SOLD DRUGGED CIGARETTES.; Boy Found Guilty of Possessing Smokes With Opiate in Them. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/downtown-hotel-sold-reardon-company-gets-270-south-street-at.html | DOWNTOWN HOTEL SOLD.; Reardon Company Gets 270 South Street at Auction--Other Results. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/lastminute-rally-carries-wheat-up-strength-in-winnipeg-brought-in.html | LAST-MINUTE RALLY CARRIES WHEAT UP; Strength in Winnipeg Brought In Local Short Covering, Checking Decline. VISIBLE SUPPLY INCREASES Corn Makes a Strong Finish and Prices Move Up at the Last. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/von-huenefeld-arrives-at-canton.html | Von Huenefeld Arrives at Canton. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/urges-our-entry-into-world-court.html | Urges Our Entry Into World Court. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/new-securities-on-curb-shares-and-rights-of-five-companies-admitted.html | NEW SECURITIES ON CURB.; Shares and Rights of Five Companies Admitted to Trading. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/text-of-attorney-general-ottingers-address-accepting-nomination-for.html | Text of Attorney General Ottinger's Address Accepting Nomination for Governor | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/the-k-guy-a-comedy-of-hollywood-amuses-de-leon-and-luces-work.html | 'THE K GUY,' A COMEDY OF HOLLYWOOD, AMUSES; De Leon and Luce's Work Waivers in Its Essential Scenes, but Is Saved by Its Bright Dialogue. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/decrease-in-cotton-consumed-at-home-domestic-mills-take-34508-bales.html | DECREASE IN COTTON CONSUMED AT HOME; Domestic Mills Take 34,508 Bales Less Than in August-- Exports Much Larger. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/eckener-is-praised-by-british-experts-commander-of-r34-on-voyage.html | ECKENER IS PRAISED BY BRITISH EXPERTS; Commander of R-34 on Voyage Here Impressed by Detour to Avoid Bad Weather. BIGGER AIRSHIPS DEMANDED Burney, Foremost Authority, Says Dirigibles Are Not Ready for Commercial Trips. | True | Wireless to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/durant-names-judges-in-dry-plan-contest-fifteen-chosen-as-committee.html | DURANT NAMES JUDGES IN DRY PLAN CONTEST; Fifteen Chosen as Committee of Awards in Competition on Enforcement. | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/ocean-rate-parley-put-off-as-futile-shipping-men-decide-freight-war.html | OCEAN RATE PARLEY PUT OFF AS FUTILE; Shipping Men Decide Freight War Could Not Be Settled in Hamburg Conference. AMERICAN BOARD BLAMED Germans Say It Started the Rate War, but Others Ascribe It to General Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/city-today-honors-the-zeppelin-fliers-official-reception-at-4-pm-to.html | CITY TODAY HONORS THE ZEPPELIN FLIERS; Official Reception at 4 P.M. to Follow Parade From Pier A to City Hall Park. McKEE TO EXTEND GREETING Welcome to Dr. Eckener to Rival That Given Bremen Airmen-- Countrymen Pay Tribute. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/more-contention-over-wailing-wall.html | More Contention Over Wailing Wall. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/tackling-stressed-in-fordham-drill-maroon-begins-preparations-for.html | TACKLING STRESSED IN FORDHAM DRILL; Maroon Begins Preparations for Holy Cross Game, Which Will Be Played Saturday. SMITH IS OUT WITH INJURY Will Be Unable to Face Crusaders-- Aube and Shableski May Get Positions in Back Field. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/sees-business-boom-ahead-paul-clay-declares-it-will-follow-credit.html | SEES BUSINESS BOOM AHEAD; Paul Clay Declares It Will Follow Credit Readjustment Next Year. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/episcopalians-hear-labor-policy-plan-industrial-relations-division.html | EPISCOPALIANS HEAR LABOR POLICY PLAN; Industrial Relations Division Would Have Church Foster Employer Conferences. MISSION BUDGET $3,300,000 It Calls for 75 Per Cent. of National Council's Outlay-- Secretary Pays Tribute to Press. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/w-va-students-parade-celebrate-victory-of-football-team-as-school.html | W. VA. STUDENTS PARADE.; Celebrate Victory of Football Team as School Closes for Day. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/man-beast-and-fire.html | MAN, BEAST AND FIRE. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/columbia-starts-dartmouth-drive-unusually-heavy-workout-marks.html | COLUMBIA STARTS DARTMOUTH DRIVE; Unusually Heavy Workout Marks Opening of Preparations for Saturday's Game. KUMPF HAS RECOVERED Shows No Ill Effects From Muscle Injury--Reserve Back Field Material Pleases Crowley. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/english-soccer-body-cuts-share-of-gate-agrees-to-take-third-of.html | ENGLISH SOCCER BODY CUTS SHARE OF GATE; Agrees to Take Third of Receipts of Last Two Rounds in Cup Play --59 Players Reinstated. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/sports-of-the-times-an-early-fall.html | Sports of the Times; An Early Fall. | True | By John Kieran. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/camera-men-use-newark-airport.html | Camera Men Use Newark Airport. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/macy-debentures-for-redemption.html | Macy Debentures for Redemption. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/will-rogers-wins-in-three-cheers-satirically-jests-in-fred-stones.html | WILL ROGERS WINS IN 'THREE CHEERS'; Satirically Jests in Fred Stone's Role of King Pompanola, a Bogus Monarch. TAKES A STRAW BALLOT Bludgeons Both Parties to Audience's Delight--Dorothy Stone Captivates as Dancer and Singer. | True | By J. Brooks Atkinson. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/helen-mara-delights-berliners-in-opera-new-york-soprano-receives.html | HELEN MARA DELIGHTS BERLINERS IN OPERA; New York Soprano Receives Ovation of Debut in 'TheMagic Flute.' | True | Wireless to THE NEW YORK TIMES. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/passengers-happy-to-be-on-land-again-radiate-their-pride-in-being.html | PASSENGERS HAPPY TO BE ON LAND AGAIN; Radiate Their Pride in Being the First to Make Such a Voyage Across the Atlantic. SMOKING BAN KEENLY FELT Refiner Calls Trip Better Than on Liner--Only Anxious Day Was When Fin Was Damaged. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/gives-thanks-for-radio-aid-zeppelins-wireless-operator-sends.html | GIVES THANKS FOR RADIO AID; Zeppelin's Wireless Operator Sends Message to American Station. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/odd-doings-amuse-visitors-at-hangar-lakehurst-bivouackers-watch.html | ODD DOINGS AMUSE VISITORS AT HANGAR; Lakehurst Bivouackers Watch Bluejackets Chase Picnic Debris and Ask Why. HOT DOGS PREVENT FAMINE And Attain 25-Cent Rank--Five Pickpockets Win Lodging for 90 Days--Navy Feeds the Press. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/fare-case-put-off-comes-up-today-hearing-on-irts-plea-for-rise.html | FARE CASE PUT OFF; COMES UP TODAY; Hearing on I.R.T.'s Plea for Rise Delayed by Other Utility Suits in Highest Court. MAYOR ATTENDS SESSION Transit Board Brief Cites Hughes to Show 1907 Law Does Not Apply to Present Action. | True | Special to The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/the-big-registration.html | THE BIG REGISTRATION. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/rubber-prices-jump-as-stock-decrease-may-options-gains-40-points.html | RUBBER PRICES JUMP AS STOCK DECREASE; May Options Gains 40 Points Net -- Supplies in London Smallest in Two Years. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/manhattan-realty-investment-deals-third-avenue-purchase-at.html | MANHATTAN REALTY INVESTMENT DEALS; Third Avenue Purchase at Fifty-third Street Near New Industrial Area. TWO DYCKMAN BLOCKS SOLD Triplex Apartment In Beekman Place Centre on East River Bought by Ralph Pulitzer. | True | | C1B 1934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/borah-opens-fight-to-capture-virginia-5000-pack-richmond-auditorium.html | BORAH OPENS FIGHT TO CAPTURE VIRGINIA; 5,000 Pack Richmond Auditorium to Hear Him UrgeElection of Hoover.HE STRESSES PROHIBITIONImmigration and Farm Relief Plans of Republican Nominee Also ArePraised by Idaho Senator. | True | From a Staff Correspondent of The New York Times. | C1B 1934 |
| 1928-10-16 | 1928-10-16 | https://www.nytimes.com/1928/10/16/archives/exchange-moves-to-increase-seats-governing-committee-appoints-body.html | EXCHANGE MOVES TO INCREASE SEATS; Governing Committee Appoints Body Headed by Simmons to Consider Change. PRICE GOES TO $480,000 Two Memberships Sold in a Day, First One at $465,000--Old Record, $450,000. | True | | C1B 1934 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/hear-ford-plans-merger-europeans-have-rumor-he-intends-to-combine.html | HEAR FORD PLANS MERGER.; Europeans Have Rumor He Intends to Combine With Chrysler. | True | Copyright, 1928, by the Chicago Tribune Company. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/sports-of-the-times-lasting-quality-helpful-hints-accessories.html | Sports of the Times; Lasting Quality. Helpful Hints. Accessories Before the Fact. | True | By John Kieran. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/heckscher-for-ottinger-won-by-nominees-acceptance-speech-financier.html | HECKSCHER FOR OTTINGER.; Won by Nominee's Acceptance Speech, Financier Says. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/crude-oil-output-lower-for-week-daily-average-for-united-states.html | CRUDE OIL OUTPUT LOWER FOR WEEK; Daily Average for United States Reported at 2,505,500 Barrels, Drop of 18,500. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/raw-silk-futures-rise-weakness-evident-at-opening-of-market-but.html | RAW SILK FUTURES RISE; Weakness Evident at Opening of Market, but Quickly Disappears. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/4-lincoln-letters-are-sold-for-6450-bring-best-prices-at-auction-of.html | 4 LINCOLN LETTERS ARE SOLD FOR $6,450; Bring Best Prices at Auction of Presidential Autographs, Which Yields $17,598. $3,000 IS PAID FOR ONE Washington Missive to Madison Goes for $800--Jefferson Note Sells for $180 at Session. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/rockford-aviators-off-to-washington-president-to-greet-hassell-and.html | ROCKFORD AVIATORS OFF TO WASHINGTON; President to Greet Hassell and Cramer on Their Way Home to Illinois. LAUD LOYALTY OF BACKERS Fliers, Grateful to Friends at Home, Deplore Loss of Their Plane, but Consider Hop Was of Value. Regretted Parting With Plane. Fliers Crashed in Cornfield. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/wladek-zbyszko-wins-throws-bull-mazzani-in-39-minutes-at-ridgewood.html | WLADEK ZBYSZKO WINS.; Throws Bull Mazzani in 39 Minutes at Ridgewood Grove. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/steel-ingot-output-gains-increase-in-production-attributed-to.html | STEEL INGOT OUTPUT GAINS.; Increase in Production Attributed to Independent Manufacturers. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/rex-beach-is-winner-in-golf-tournament-takes-the-low-gross-in.html | REX BEACH IS WINNER IN GOLF TOURNAMENT; Takes the Low Gross in ArtistsWriters Association Play-- Parsons Has Low Net. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/urges-war-debt-action-investment-bankers-committee-sees-need-for.html | URGES WAR DEBT ACTION.; Investment Bankers' Committee Sees Need for Generosity. | True | Special to The New York Times. | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/sinclair-aide-tells-of-tax-fraud-trap-ragland-explains-caution-in.html | SINCLAIR AIDE TELLS OF TAX 'FRAUD TRAP'; Ragland Explains Caution in Talking to Agents Accused of Extortion Plot. FEDERAL MEN 'LISTENED IN' Dictaphone Used to Carry Suspects' Words to Detectives, He Says-- Zeppelin Fete Halts Trial. Says Agens Sought 50% of 'Saving.' Explains Source of Marked Money. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/germans-hear-police-offended-fliers-here-dr-grzesinskis-criticism.html | GERMANS HEAR POLICE OFFENDED FLIERS HERE; Dr. Grzesinski's Criticism of the Treatment of Guests Is Made Public in Berlin. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/asks-for-filipinos-social-recognition-dr-laubach-appeals-to-foreign.html | ASKS FOR FILIPINOS SOCIAL RECOGNITION; Dr. Laubach Appeals to Foreign Mission Board for Students Who Spend Years Here. ASSAILS RACIAL PREJUDICE Receipts of $2,132,375, Reported at Bridgeport (Conn.) Meeting, Turn Deficit Into Surplus. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/state-auto-association-meets.html | State Auto Association Meets. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/miss-williams-weds-nt-lane-jr-ceremony-at-home-of-dr-ec-rushmore.html | MISS WILLIAMS WEDS N.T. LANE JR.; Ceremony at Home of Dr. E.C. Rushmore, Bride's Uncle, in Tuxedo Park. MISS CHAMBERLAINE WED Becomes the Bride of A. Donald Ferguson-- Other Weddings of Yesterday. Ferguson--Chamberlaine. Mangel--Rosthal. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/advance-general-in-cotton-futures-market-here-is-stimulated-by.html | ADVANCE GENERAL IN COTTON FUTURES; Market Here Is Stimulated by Reports of Rain and Fears of Frost in South. TRADE CONDITIONS ALSO AID Improvement in Both Domestic and Foreign Textile Industries Increases Buying. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/gaelic-football-final-sunday.html | Gaelic Football Final Sunday. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/tea-for-seton-hospital-branch.html | Tea for Seton Hospital Branch. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/sees-city-operation-if-fare-plea-wins-craig-tells-highest-court.html | SEES CITY OPERATION IF FARE PLEA WINS; Craig Tells Highest Court That Action Would Be Forced on New $500,000,000 Subways. WALKER AGREES WITH HIM Irwin Untermyer Gives History of I.R.T. Fight and Upholds Sanctity of Contract. ARGUMENT IS UNFINISHED Likely to Last Until Tomorrow-- Heads of Other Transit Lines Listen to the Pleas. Case Likely to End Tomorrow. B.M.T. Head Hears Argument. History of Transit Act. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/gifts-sent-to-mrs-terrone.html | Gifts Sent to Mrs. Terrone. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/will-retire-preferred-stock.html | Will Retire Preferred Stock. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/girls-home-started-by-salvation-army-ground-is-broken-by-commander.html | GIRLS' HOME STARTED BY SALVATION ARMY; Ground Is Broken by Commander Booth and John Markle for $500,000 Structure. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/edison-bowlers-triumph-take-2-out-of-3-from-spartans-two-tied-for.html | EDISON BOWLERS TRIUMPH.; Take 2 Out of 3 From Spartans-- Two Tied for High Score. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/lord-kylsant-sails-for-america-today-head-of-25-shipping-lines-to.html | LORD KYLSANT SAILS FOR AMERICA TODAY; Head of 25 Shipping Lines to Make First Visit Since 1904-- Employes Here Worried. HE PREFERS MEN IN OFFICES Will Decide Whether White Star Agency Will Remain With I.M.M. After 1929. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/aitkens-wins-at-sleepy-hollow.html | Aitkens Wins at Sleepy Hollow. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/plan-baltimore-mortgage-merger.html | Plan Baltimore Mortgage Merger. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/italy-is-not-banning-visitors.html | Italy Is Not Banning Visitors. | True | EMANUELE GRAZZI, | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/nation-makes-gain-in-shipbuilding-lloyds-report-shows-united-states.html | NATION MAKES GAIN IN SHIPBUILDING; Lloyd's Report Shows United States Has Increase of 9,000 Tons for Quarter. BRITAIN RETAINS LEAD Germany Holds Second Place and France Goes Ahead of Italy-- All Construction Lags. At Bottom of List. British Show Decline. Oil Burners Lead. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/mother-mary-joseph-matthews.html | Mother Mary Joseph Matthews. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/ohio-state-on-edge-for-michigan-fray-wilce-puts-men-through-brisk.html | OHIO STATE ON EDGE FOR MICHIGAN FRAY; Wilce Puts Men Through Brisk Workout-- Hospital List at Chicago Grows. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/rails-and-cars-ordered-contracts-of-santa-fe-and-southern-pacific.html | RAILS AND CARS ORDERED.; Contracts of Santa Fe and Southern Pacific Are Announced. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/zeppelin-drops-wrong-mail-sack.html | Zeppelin Drops Wrong Mail Sack. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/nyu-begins-drill-for-rutgers-game-meehan-seeking-replacement.html | N.Y.U. BEGINS DRILL FOR RUTGERS GAME; Meehan, Seeking Replacement Material, Tries Gaudet at Quarter, Bella at Half. LINE TUTORED IN DEFENSE Regulars Due to Start Saturday at Yankee Stadium--Follet Bidding for Berth. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/new-life-insurance-increased-8-per-cent-fortyfour-companies-report.html | NEW LIFE INSURANCE INCREASED 8 PER CENT.; Forty-Four Companies Report Total of $9,058,081,000 Written in Nine Months. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/harvard-professors-urge-support-of-smith-copeland-prankfurter-and.html | HARVARD PROFESSORS URGE SUPPORT OF SMITH; Copeland, Prankfurter and Taussig Among the Forty Signers of the Declaration. | True | Special to The New York Times. | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/markets-in-london-paris-and-berlin-british-tone-is-dulltobacco.html | MARKETS IN LONDON, PARIS AND BERLIN; British Tone Is Dull--Tobacco Shares Advance--Home Railroad Shares Decline.LONDON MONEY IS EASIERParis Trading Irregular, With BankStocks Weak--Berlin Nervous,Expecting Dearer Money. London Closing Prices. Paris Bourse Depressed. Paris Closing Prices. Berlin Tendency Confident. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/gargoyle-bowlers-win-take-three-games-as-voco-league-openshallock.html | GARGOYLE BOWLERS WIN.; Take Three Games as Voco League Opens--Hallock Rolls 212. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/election-returns-to-be-broadcast-transcontinental-chain-to-give.html | ELECTION RETURNS TO BE BROADCAST; Transcontinental Chain to Give National, State and Local Results on Nov. 6. EDISON TRIBUTE SATURDAY Coolidge Will Speak in Capital and Inventor in Jersey--Electrical Show on Air Today. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/whalen-will-upheld-after-long-litigation-testament-giving-1500000.html | WHALEN WILL UPHELD AFTER LONG LITIGATION; Testament Giving $1,500,000 to Catholic Church Probated-- Fought by 22 Claimants. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/false-pride-wins-latonia-feature-scores-easily-over-broadside-and.html | FALSE PRIDE WINS LATONIA FEATURE; Scores Easily Over Broadside and Dark Phantom in SixFurlong Dash. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/rain-stops-ruth-gehrig-hundreds-of-buffalo-fans.html | RAIN STOPS RUTH, GEHRIG.; Hundreds of Buffalo Fans Disappointed--Sluggers Entertained. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/pickpocket-74-is-caught-stealing-7-cents-faces-life-term-on-27th.html | Pickpocket, 74, Is Caught Stealing 7 Cents; Faces Life Term on 27th Arrest, but Smiles | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/airplane-makers-to-unite-keystone-aircraft-corporation-to-take-over.html | AIRPLANE MAKERS TO UNITE; Keystone Aircraft Corporation to Take Over Loening Company. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/health-body-reelects-hoover.html | Health Body Re-elects Hoover. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/coolidge-to-great-eckener-and-aides-breakfast-friday-at-white-house.html | COOLIDGE TO GREAT ECKENER AND AIDES; Breakfast Friday at White House to Be President's Second With Zeppelin Builder. NAVY MEN STUDY FLIGHT Expected to Publish Rosendahl's Report on Trip--They Hold Airships Must Be Larger. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/root-is-appointed-new-coach-of-the-yale-lacrosse-team.html | Root Is Appointed New Coach Of the Yale Lacrosse Team | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/wheat-prices-rise-as-shorts-cover-better-foreign-demand-for-cash.html | WHEAT PRICES RISE AS SHORTS COVER; Better Foreign Demand for Cash Wheat Affects Trade Sentiment. WINNIPEG SHOWS STRENGTH Corn Trade Is Not Large, but Values Advance on Foreign Trade Possibilities. | True | Special to The New York Times. | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/tincup-returns-to-louisville.html | Tincup Returns to Louisville. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/rain-halts-toledo-trotting.html | Rain Halts Toledo Trotting. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/thugs-toss-victim-into-niagara-rapids-his-ability-as-swimmer-saves.html | THUGS TOSS VICTIM INTO NIAGARA RAPIDS; His Ability as Swimmer Saves Allentown (Pa.) Man From Going Over Falls. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/boarder-is-killed-wife-shot-in-fight-husband-caught-after-chase-in.html | BOARDER IS KILLED, WIFE SHOT IN FIGHT; Husband Caught After Chase in Harlem and Accused of Staying. NEIGHBORHOOD IN UPROAR Jealous, He Stole Pistol to Slay a Second Roomer, Bank Porter Tells the Police. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/report-8000-falsely-enrolled-in-luzerne-county-pa.html | Report 8,000 Falsely Enrolled In Luzerne County, Pa. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/operators-square-out-holdings.html | Operators Square Out Holdings. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/loadings-gained-in-week-of-oct-6-total-of-1186598-cars-was-83604.html | LOADINGS GAINED IN WEEK OF OCT. 6; Total of 1,186,598 Cars Was 83,604 More Than Last Year and 11,670 Above 1926. COAL WAS MOVED FASTER Miscellaneous Freight Showed the Biggest Increase, Live Stock Shipments Fell Off. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/miss-patterson-to-wed-bb-griffin-engagement-of-descendant-of.html | MISS PATTERSON TO WED B.B. GRIFFIN; Engagement of Descendant of Educator, Mary Hopkins, Is Announced. MARY F. LOW BETROTHED To Become Bride of Samuel A. Fitch of Houston--Mrs. Edith Twining Engaged. Low--Fitch. Twining--Ayres. Plaut--Herzig. Bryant--Reid. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/to-give-luncheon-for-claude-anet.html | To Give Luncheon for Claude Anet. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/zogu-salary-above-coolidges.html | Zogu Salary Above Coolidge's. | True | Wireless to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/training-ship-visits-here-argentines-put-in-for-eight-days-after.html | TRAINING SHIP VISITS HERE.; Argentines Put In for Eight Days After 40,000-Mile Cruise. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/continental-can-stock-increased.html | Continental Can Stock Increased. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/american-chicle-to-split-stock.html | American Chicle to Split Stock. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/coolidge-economy-myth-smith-tells-missourians-charges-republican.html | 'COOLIDGE ECONOMY' MYTH, SMITH TELLS MISSOURIANS; CHARGES REPUBLICAN WASTE; GETS OVATION AT SEDALIA, MO. Nominee Says Government Costs Are HigherNow Than in 1921.CHARGES DECEPTIVE CLAIMS Declares Republicans Ignore$2,600,000,000 Assets Leftby Wilson Regime.30,000 AT FAIR GROUNDSState Leaders Assert That the Governor's Visit Will Win Rural Missouri. Vast Audience Enthusiastic. Demonstration by Audience. 'COOLIDGE ECONOMY' MYTH, SMITH SAYS Humorous Thrusts at Rivals. Three "Pictures" Are Submitted. Cites $100,000,000 Deficiency. Points to Brooklyn Property. Governor Heads Parade. | True | From a Staff Correspondent of The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/air-voyagers-plan-return-on-zeppelin-most-of-the-passengers-booked.html | AIR VOYAGERS PLAN RETURN ON ZEPPELIN; Most of the Passengers Booked for Flight Back to Europe, Says Aviation Official. LAKEHURST CREWS LAUDED Capt. Lehmann Tells of Mishap to Fin, but Asserts There Was No Danger--Describes Repairs. Tells of German Air Problems. Trip Viewed as Test of Airship. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/police-department.html | Police Department. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/high-school-football.html | High School Football | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/light-signal-practice-for-princeton-eleven-huddle-system-used-for.html | LIGHT SIGNAL PRACTICE FOR PRINCETON ELEVEN; Huddle System Used for First Time of Year--Fanshawe and Bennett Work With Varsity. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/citizens-union-lists-back-block-and-byrne-only-two-candidates.html | CITIZENS UNION LISTS BACK BLOCK AND BYRNE; Only Two Candidates Endorsed for Supreme Court--Noonan, Noble, Fach Supported. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/dwight-morrow-jr-for-smith.html | Dwight Morrow Jr. for Smith. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/freed-in-obregon-case-two-girls-and-man-acquitted-in-slaying-of.html | FREED IN OBREGON CASE.; Two Girls and Man Acquitted in Slaying of Mexican President-Elect. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/nominated-by-equitable-trust.html | Nominated by Equitable Trust. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/rummage-sale-for-lafayette-guild.html | Rummage Sale for Lafayette Guild. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/exporters-to-see-hoover.html | Exporters to See Hoover. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/will-head-lefcourt-bank-george-p-kennedy-selected-as.html | WILL HEAD LEFCOURT BANK.; George P. Kennedy Selected as President--Directors Announced. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/firemens-squad-on-way-los-angeles-team-will-tune-up-in-philadelphia.html | FIREMEN'S SQUAD ON WAY.; Los Angeles Team Will Tune Up in Philadelphia for Game Here. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/send-funds-to-aid-storm-victims.html | Send Funds to Aid Storm Victims. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/cards-declare-dividend-stockholders-to-share-20-distribution.html | CARDS DECLARE DIVIDEND.; Stockholders to Share 20% Distribution, Largest to Date. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/three-held-on-finding-of-body-of-woman-south-bend-ind-police-also.html | THREE HELD ON FINDING OF BODY OF WOMAN; South Bend (Ind.) Police Also Seek Defective Said to Have Shadowed Her. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/fj-sinnott-chosen-leader.html | F.J. Sinnott Chosen Leader. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/prehn-is-elected-president-of-nba-illinois-boxing-head-is-chosen.html | PREHN IS ELECTED PRESIDENT OF N.B.A.; Illinois Boxing Head Is Chosen Unanimously to Succeed Donohue in Post. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/in-the-zeppelins-mail-some-of-the-oddities-the-airship-brought-to.html | IN THE ZEPPELIN'S MAIL.; Some of the Oddities the Airship Brought to The Times Letter Box. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/new-york-life-loans-mortgages-for-first-nine-months-of-1928-total.html | NEW YORK LIFE LOANS.; Mortgages for First Nine Months of 1928 Total $78,472,023. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/only-3-boroughs-to-vote-by-machine-shortage-of-equipment-makes.html | ONLY 3 BOROUGHS TO VOTE BY MACHINE; Shortage of Equipment Makes Paper Ballots Necessary for Queens and Richmond. BIG REGISTRATION IS CAUSE Medalie Upholds Legality of Board's Change in Plans-- Some Leaders Protest. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/opens-bids-for-subway-board-gets-low-figure-of-5232390-for-fourth.html | OPENS BIDS FOR SUBWAY.; Board Gets Low Figure of $5,232,390 for Fourth Bronx Section. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/queens-democrats-let-smedley-quit-second-resignation-as-chairman-of.html | QUEENS DEMOCRATS LET SMEDLEY QUIT; Second Resignation as Chairman of the County ExecutiveCommittee Accepted.AGREED TO IN CONFERENCEAction Mollifies A.C. Benninger,Who Retired as a Candidatefor Borough President. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/roosevelt-denies-tariff-is-an-issue-nominee-for-governor-declares.html | ROOSEVELT DENIES TARIFF IS AN ISSUE; Nominee for Governor Declares Smith Has Taken Question Out of Politics. DERIDES HOOVER SPEECH He Is Guest at Business Luncheon-- Rabbi Wise Denounces Bigots and Fanatics. Chides Hoover on Tariff. Sees Prosperity Spotty. Hails Smith as Leader. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/soviet-will-spend-21000000-here-international-general-electric.html | SOVIET WILL SPEND $21,000,000 HERE; International General Electric Signs Six-Year Contract for Power Supplies. $1,750,000 CLAIMS SETTLED Arrangement Provides for 25 Per Cent. Payment in Advance and Reminder in Acceptances. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/washington-women-honor-lady-astor-400-give-luncheon-for-her-as.html | WASHINGTON WOMEN HONOR LADY ASTOR; 400 Give Luncheon for Her as Chief Sponsor of International Policewomen. MANY NOTABLES GUESTSVisitor Calls at White House andMeets President Coolidge--Sails for Home Next Week. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/pleasing-the-reader.html | PLEASING THE READER. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/mr-moneypenny-an-allegorical-play-pollocks-piece-assembled-so.html | 'MR. MONEYPENNY' AN ALLEGORICAL PLAY; Pollock's Piece Assembled So Shrewdly as to Delight Audience. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/925012-is-realized-at-the-six-art-sale-dealer-pays-158400-on-behalf.html | $925,012 IS REALIZED AT THE SIX ART SALE; Dealer Pays $158,400, on Behalf of Unknown American fora Hobbema at Amsterdam.ETCHING FETCHES $39,600Sir Henri Deterding Saves Bulk ofSeventeenth Century Burgomaster's Collection for Holland. | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/five-initial-dlvidends-declared-on-stocks-steel-and-other-companies.html | FIVE INITIAL DLVIDENDS DECLARED ON STOCKS; Steel and Other Companies Take Action--Three Extra Payments Also Announced. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/jersey-city-building-plans.html | Jersey City Building Plans. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/tempers-optimism-for-hoover-in-west-manager-good-at-chicago-says.html | TEMPERS OPTIMISM FOR HOOVER IN WEST; Manager Good at Chicago Says Republicans Will Win, but Only After Fight. HIS AIDES PREDICT SWEEP But Survey Shows 14 States, With, 115 Electoral Votes, Listed as Doubtful. SMITH IS STRONG IN FIVE To These, Contested Throughout Campaign, Illinois is Added by Democratic Spurt There. His Aides See Victory Ahead. Survey of "Doubtful" States. Others Listed for Hoover. Nebraska Rests With Norris. Illinois Claims Are Contested. Smith's Prospects in Illinois. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/boys-club-to-ask-millions-childrens-society-plans-largest.html | BOYS' CLUB TO ASK MILLIONS; Children's Society Plans Largest Organization of Its Kind in City. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/fighter-to-fly-here-peterson-coming-by-plane-for-paulino-bout.html | FIGHTER TO FLY HERE; Peterson Coming by Plane for Paulino Bout Tomorrow. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/benjamin-strong-banker-dies-at-56-governor-of-reserve-bank-of-new.html | BENJAMIN STRONG, BANKER, DIES AT 56; Governor of Reserve Bank of New York Suffered Relapse After Operation. COOLIDGE SENDS TRIBUTE Mellon and Leading Financiers Also Praise Efforts to Solve World's Financial Problems. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/fliers-dine-as-city-guests-lady-drummond-hay-dr-eckener-and-35.html | FLIERS DINE AS CITY GUESTS; Lady Drummond Hay, Dr. Eckener and 35 Companions Feted. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/montgomery-ward-to-give-huge-bonus-valuation-of-209000000-is-placed.html | MONTGOMERY WARD TO GIVE HUGE BONUS; Valuation of $209,000,000 Is Placed on Rights to Be Offered Stockholders. HUGE EXPANSION PLANNED Program Includes Opening of 200 chain Stores a Year and Department Store Links. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/police-on-watch-for-tong-war.html | Police on Watch for Tong War. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/smith-tells-activity-in-state-building-his-second-annual-statement.html | SMITH TELLS ACTIVITY IN STATE BUILDING; His Second Annual Statement Shows Progress of Largest Public Improvements Program. 83 STRUCTURES UNDER WAY Total Value of These Is $28,500,000, With $25,600,000 inContracts to Be Awarded.EMPHASIZES BOND ISSUESExecutive Asserts They Allow Financing of Work Without UnfairBurden on Taxpayers. Work on Public Buildings. Highways and Bridges. Governor's Introductory Statement. Office Buildings and Prisons. State Improvement Bonds. Burden of Excessive Budget. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/payne-gets-decision-over-schaaf.html | Payne Gets Decision Over Schaaf. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/realty-financing-new-apartment-house-on-east-side-mortgaged-for.html | REALTY FINANCING.; New Apartment House on East Side Mortgaged for $750,000. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/funds-supplied-for-new-bank.html | Funds Supplied for New Bank. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/to-aid-poor-clare-nuns.html | To Aid Poor Clare Nuns. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/defend-pulpit-politics-atlanta-methodist-ministers-hold-activity.html | DEFEND PULPIT POLITICS.; Atlanta Methodist Ministers Hold Activity Justified. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/army-scrubs-score-on-varsity-team-use-harvards-aerial-attack-and.html | ARMY SCRUBS SCORE ON VARSITY TEAM; Use Harvard's Aerial Attack and Pass From Bett to Stewart Scores Touchdown. RESERVES ARE RUSHED IN Coach Jones Calls on His Secondary Strength Frequently in Brisk Workout. | True | Special to The New York Times. | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/ohio-debt-nearly-billion-it-increases-about-5-per-cent-a-year-state.html | OHIO DEBT NEARLY BILLION.; It Increases About 5 Per Cent. a Year, State Auditor Reports. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/jack-ashley-wins-trot-takes-216-event-as-fredericktown-fair-racing.html | JACK ASHLEY WINS TROT.; Takes 2:16 Event as Fredericktown Fair Racing Opens. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/the-civil-service.html | The Civil Service. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/british-naval-documents-lost.html | British Naval Documents Lost. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/machine-tools-in-demand-market-maintained-largely-by-activity-in.html | MACHINE TOOLS IN DEMAND.; Market Maintained Largely by Activity in Motor Industry. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/smallpox-in-panama-vaccine-rushed-to-david-where-18-cases-are.html | SMALLPOX IN PANAMA.; Vaccine Rushed to David, Where 18 Cases Are Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/heavy-assessments-arouse-realty-men-grand-central-zone-values-too.html | HEAVY ASSESSMENTS AROUSE REALTY MEN; Grand Central Zone Values Too High, Edward P. Doyle Tells Real Estate Club. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/sun-broom-scores-in-laurel-feature-leads-field-of-seven-by-a-length.html | SUN BROOM SCORES IN LAUREL FEATURE; Leads Field of Seven by a Length in Six-Furlong Dash for Two-Year-Olds. BRAVERY CAPTURES PLACE Closing Gamely, He Leads The Nut by a Nose--Winner Pays $5.90 in the Mutuels. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/to-build-near-tuckahoe.html | To Build Near Tuckahoe. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/mr-ottingers-speech.html | MR. OTTINGER'S SPEECH. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/justice-ministry-gets-horan-case-french-cabinet-acts-after-briand.html | JUSTICE MINISTRY GETS HORAN CASE; French Cabinet Acts After Briand Gives Account of Naval Accord Leak. PARIS IS STILL ASTONISHED Press Wonders Why Junior Should Have Had Document--Official Version of Horan's "Confession." Think Case Will be Dropped. Attache Given as Source. | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/crowley-speaks-at-rally-urges-socialistlabor-vote-to-end-graft-and.html | CROWLEY SPEAKS AT RALLY.; Urges Socialist-Labor Vote to End "Graft and Unemployment." | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/paris-near-ruling-on-blackmer-extradition-as-american-agents-wait.html | Paris Near Ruling on Blackmer Extradition As American Agents Wait to Bring Him Back | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/argentina-decrees-8hour-day.html | Argentina Decrees 8-Hour Day. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/radio-board-makes-149-reallocations-it-states-that-changes-will.html | RADIO BOARD MAKES 149 REALLOCATIONS; It States That Changes Will Better Public Service and Give Economy in Day Hours. WILL GRANT NEW HEARINGS Chairman Robinson Refuses to Sign Order--New York Station Protests Caldwell Letter. Brooklyn Station Gets More Power. Robinson Refuses Assent. | True | Special to The New York Times. | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/britton-outboxes-lee-veteran-is-floored-but-recovers-quickly-in.html | BRITTON OUTBOXES LEE.; Veteran Is Floored, but Recovers Quickly in Portland Bout. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/jury-deliberates-on-connolly-case-justice-tompkins-sleeps-in-his.html | JURY DELIBERATES ON CONNOLLY CASE; Justice Tompkins Sleeps in His Chambers While Men Argue in Locked Room. 11 TO 1 DIVISION REPORTED Charge Emphasizes That Seely May Be Convicted or Cleared Independently. Begins Deliberations at 1 P.M. Conspiracy Defined to Jury. JURY DELIBERATES ON CONNOLLY CASE Connolly Payments Discussed. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/400-at-reception-of-junior-leagues-officials-from-many-states.html | 400 AT RECEPTION OF JUNIOR LEAGUES; Officials From Many States Attend Opening of the New Headquarters. DECORATIVE PLAN STRIKING Clubrooms of the Association Occupy Two Floors in HotelBarbizon. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/rye-golf-play-won-by-miss-gillespie-card-of-1052580-is-low-net-in.html | RYE GOLF PLAY WON BY MISS GILLESPIE; Card of 105-25-80 Is Low Net in Women's Met. OneDay Tourney. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/woman-98-rises-in-coffin-and-scolds-german-mourners.html | Woman, 98, Rises in Coffin And Scolds German Mourners | True | Wireless to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/city-college-gets-several-new-plays-rosner-injured-end-to-face.html | CITY COLLEGE GETS SEVERAL NEW PLAYS; Rosner, Injured End, to Face Drexel, Which Has Won All Four of Its Games. Drexel Is Preparing. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/hardware-trade-expectant.html | Hardware Trade Expectant. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/see-politics-in-schools-los-angeles-democrats-charge-teachers-are.html | SEE POLITICS IN SCHOOLS.; Los Angeles Democrats Charge Teachers Are Aiding Hoover. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/elevated-motorman-held-for-new-trial-jury-disagrees-on-his-guilt-in.html | ELEVATED MOTORMAN HELD FOR NEW TRIAL; Jury Disagrees on His Guilt in Wreck-- He Tells of Ten-Year Work Without Vacation. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/hughes-to-trail-smith-in-middle-west-talks-in-st-joseph-mo-then.html | Hughes to Trail Smith in Middle West; Talks in St. Joseph, Mo., Then Chicago | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/a-flattering-campaign.html | A "FLATTERING" CAMPAIGN. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES.; Deals in Business and other Parcels Reported Yesterday. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/franklin-simon-honored-apparel-and-allied-trades-pay-tribute-to-his.html | FRANKLIN SIMON HONORED.; Apparel and Allied Trades Pay Tribute to His Trade Service. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/rural-registration-rises-thirtyone-pennsylvania-counties-report-5.html | RURAL REGISTRATION RISES.; Thirty-one Pennsylvania Counties Report 5 Per Cent. Increase. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading as Reported Yesterday. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/college-cheer-leaders-body-urges-more-dignified-yelling.html | College Cheer Leaders' Body Urges More Dignified Yelling | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/zeppelin-fete-on-radio-chains-broadcast-citys-greeting-to-fliers.html | ZEPPELIN FETE ON RADIO.; Chains Broadcast City's Greeting to Fliers Here and Overseas. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/cochrane-named-most-valuable-player-in-american-league-american.html | Cochrane Named Most Valuable Player in American League; AMERICAN LEAGUE HONORS COCHRANE Athletics' Star Catcher Is Voted Most Valuable Player for 1928--Gets 53 Points. MANUSH, WITH 51, SECOND Lazzeri and Judge Tie for Third With 27--Combs and Goslin Share Sixth Place. Joined Athletics in 1925. Previous Winners Not Eligible. Cochrane Informed of Honor. | True | Times Wide World Photo. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/wrigley-has-hopes-of-getting-hornsby-cubs-owner-says-money-wont.html | WRIGLEY HAS HOPES OF GETTING HORNSBY; Cubs' Owner Says Money Won't Stand in Way, but Opposes Demand for Players. Root and Maguire Mentioned. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/dr-george-w-dobbin-obstetrician-dead-in-baltimore-was-medical.html | DR. GEORGE W. DOBBIN.; Obstetrician, Dead in Baltimore, Was Medical Professor. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/general-bronze-calls-stock.html | General Bronze Calls Stock. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/russian-tenors-wife-asserts-he-beat-her-vikinsky-exmember-of.html | RUSSIAN TENOR'S WIFE ASSERTS HE BEAT HER; Vikinsky, Ex-Member of Imperial Opera, Now Teacher Here, Sued for Separation. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/to-honor-retiring-sailor-navy-will-give-lieutenancy-to-mccloy.html | TO HONOR RETIRING SAILOR.; Navy Will Give Lieutenancy to McCloy, Veteran of Three Wars. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/de-vos-challenges-for-title-contest-commission-however-files-demand.html | DE VOS CHALLENGES FOR TITLE CONTEST; Commission, However, Files Demand and Suggests a Return Bout With Courtney.GLICK CHALLENGE FILEDLightweight Seeks Championship Meeting With Mandell--PaulinoPeterson Match Is Approved. Paulino Bout Approved. Passes on Wrestling Date. | True | By James P. Dawson. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/reelect-fr-henderson-heads-rubber-exchange-for-third-termother.html | RE-ELECT F.R. HENDERSON.; Heads Rubber Exchange for Third Term--Other Officers Retained. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/massey-defeats-rocco-philadelphian-gets-decision-in-eight-rounds-at.html | MASSEY DEFEATS ROCCO.; Philadelphian Gets Decision in Eight Rounds at 22d Engineers' Armory. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/mrs-norrie-sellar-opens-a-gown-shop-social-leader-says-she-wants-to.html | MRS. NORRIE SELLAR OPENS A GOWN SHOP; Social Leader Says She Wants to See If Woman of Her Type Can Develop a Business. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/robinson-ridicules-borah-in-idaho-describes-senator-as-ending.html | ROBINSON RIDICULES BORAH IN IDAHO; Describes Senator as Ending Flight to Utopia to Become 'Swashbuckling Partisan.' | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/hayes-urges-need-of-credit-stability-investment-bankers-head-tells.html | HAYES URGES NEED OF CREDIT STABILITY; Investment Bankers' Head Tells Convention Money Fluctuations Are Serious Problem. COMMENDS FIGHT ON FRAUD He Says States Must Have Federal Aid to Protect Investors, but Opposes "Blue Sky" Laws. Reviews Recent Money Movement. Sees Need for Stabilization. More Federal Assistance Urged. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/manifest-at-czech-burial-20000-workers-demonstrate-against.html | MANIFEST AT CZECH BURIAL.; 20,000 Workers Demonstrate Against Architects of Fallen Building. | True | Wireless to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE.; Offering of Corporation Shares for Subscription by the Public. Moth Aircraft's Plans Made. U.S. INSULAR BONDS. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/elms-honor-war-heroes-women-present-trees-on-riverside-drive-as.html | ELMS HONOR WAR HEROES.; Women Present Trees on Riverside Drive as Tribute to Martial Leaders. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/joe-marrone-iii-easily-wins-gowanus-stakes-at-jamaica-gowanus.html | Joe Marrone III Easily Wins Gowanus Stakes at Jamaica; GOWANUS CAPTURED BY JOE MARRONE III Mrs. Queen's Entry Easily Beats John J. Williams--All Choices Lose at Jamaica. COCHRAN SILKS IN DOUBLE Oesel Wins Claremont and Nusakan the Mercury, Both Upsetting Odda-On Favorites. | True | By Bryan Field. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/money.html | MONEY. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/six-ships-sailing-one-arriving-today-of-outgoing-vessels-three-are.html | SIX SHIPS SAILING, ONE ARRIVING TODAY; Of Outgoing Vessels Three Are Bound for Europe, the Others South. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/church-drys-rally-for-ballot-day-want-sunday-oct-28-observed-to.html | CHURCH DRYS RALLY FOR 'BALLOT DAY'; Want Sunday, Oct. 28, Observed to Emphasize Duty of Voting for Prohibition. SAY FIGHT WAS FORCED Fifty Sign Call to All Parties and Faiths, Declaring Issue Is Moral and Not Partisan. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/mrs-stetsons-burial-christian-science-leaders-ashes-placed-beneath.html | MRS. STETSON'S BURIAL.; Christian Science Leader's Ashes Placed Beneath Monument. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/kid-kaplan-beats-flowers-victor-over-new-rochelle-lightweight-in.html | KID KAPLAN BEATS FLOWERS; Victor Over New Rochelle Lightweight in Ten Rounds. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/banker-testifies-to-charter-deal-aronson-tells-jersey-committee-of.html | BANKER TESTIFIES TO CHARTER DEAL; Aronson Tells Jersey Committee of Offer to Influence State Officials. DENIES STAMLER'S STORY He Says Lawyer Wanted $5,000 to "Put Over" the Request to State Banking Commissioner. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/kings-in-school.html | KINGS IN SCHOOL. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/municipal-loans-offerings-of-city-and-county-bonds-to-be-made-today.html | MUNICIPAL LOANS.; Offerings of City and County Bonds to Be Made Today to Investors. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/five-friends-pay-26000-for-copies-of-smith-speech.html | Five Friends Pay $26,000 For Copies of Smith Speech | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/wesleyan-eleven-hopes-to-surpass-1927-comeback-hope-running-high-in.html | Wesleyan Eleven Hopes to Surpass 1927 Come-Back; HOPE RUNNING HIGH IN WESLYAN'S CAMP Football Team Expects to Stage a Come-Back That Will Surpass Last Year's. COACH WOOD OPTIMISTIC Builds Strong Line So the Fleet Backs Can Get Loose With the Ball. | True | By Allison Danzig,. Special To the New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/maneros-134-wins-met-pro-tourney-makes-69-and-65-in-oneday-play-on.html | MANERO'S 134 WINS MET. PRO. TOURNEY; Makes 69 and 65 in One-Day Play on Elmsford Course-- Henry Ciuci's 136 Second. OTHER LOW SCORES ABOUND Nine Entrants Get 70 or Under on One of the Rounds--J. Turnesa and A. De Mane Tie at 137. Manero Par on First Nine. Scores a 2 at Tenth. | True | Special to The New York Times. | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/ottinger-advances-queens-sewer-issue-in-opening-campaign-puts.html | OTTINGER ADVANCES QUEENS SEWER ISSUE IN OPENING CAMPAIGN; Puts Question at Binghamton on Which Party to Trust With Billion Federal Outlay. LAUDS 'GENIUS' OF HOOVER He Declares Nation Can Believe in Presidential Nominee's Pledge to Combat Poverty. REVIEWS HIS OWN RECORD Candidate for Governor in Speech at Elmira Tells of Fight to End Stock and Living Cost Frauds. Would "Hooverize" the Election. Reviews Record as Attorney General. Extent of Stock Fraud Drive. OTTINGER ADVANCES QUEENS SEWER ISSUE Saving of $300,000,000 a Year. Cites Living Cost Reductions. Hayward Says Smith Favors Saloon. | True | From a Staff Correspondent of The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/canadian-national-wants-cars.html | Canadian National Wants Cars. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/sixth-avenue-bank-reports.html | Sixth Avenue Bank Reports. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/city-hails-zeppelin-fliers-in-parade-up-broadway-navy-repairs-the.html | CITY HAILS ZEPPELIN FLIERS IN PARADE UP BROADWAY; NAVY REPAIRS THE AIRSHIP; THE CITY'S OFFICIAL WELCOME EXTENDED TO THE ZEPPELIN'S CREW. | True | Times Wide World Photo. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/remick-hodges-co-absorbed-by-rl-day-merger-reunites-bond-houses.html | REMICK, HODGES & CO. ABSORBED BY R.L. DAY; Merger Reunites Bond Houses Which Were Connected Prior to 1913. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/to-tour-beaux-stratagem-players-club-to-send-production-on-road.html | TO TOUR 'BEAUX STRATAGEM'; Players' Club to Send Production on Road With Star Cast. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/a-drama-of-the-air.html | A DRAMA OF THE AIR. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/skeptical-in-dunlop-deal-british-say-sum-reported-in-canada-to-be.html | SKEPTICAL IN DUNLOP DEAL.; British Say Sum Reported in Canada to Be Involved Is Exaggerated. | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/the-florida-disaster-eyewitness-denies-northern-reports-of-storm.html | THE FLORIDA DISASTER.; Eyewitness Denies Northern Reports of Storm Were Exaggerated. | True | KIRK BROWN. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/watkins-gets-prison-term-wife-and-brothersinlaw-of-hartford.html | WATKINS GETS PRISON TERM; Wife and Brothers-in-Law of Hartford Embezzler Also Jailed. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/plans-for-hoover-meeting-harbord-announces-root-will-be-honorary.html | PLANS FOR HOOVER MEETING; Harbord Announces Root Will Be Honorary Chairman Monday. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/mrs-roosevelt-holds-real-issue-is-equality-stresses-fine-record-of.html | MRS. ROOSEVELT HOLDS REAL ISSUE IS EQUALITY; Stresses Fine Record of Both Smith and Hoover in Talk to Jewish Women. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/british-congratulate-fliers.html | British Congratulate Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/will-rogers-deplores-competition-with-politics.html | Will Rogers Deplores Competition With Politics | True | WILL ROGERS. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/lutherans-drop-two-noted-hymns-brighten-the-corner-and-beautiful-is.html | LUTHERANS DROP TWO NOTED HYMNS; 'Brighten the Corner' and 'Beautiful Isle of Somewhere' HeldToo 'Jazzy' for Hymnal.DIVORCE RULE POSTPONED Convention at Erie Warmly Debates Question of Remarriage--Kellogg Pact Is Endorsed. New Divorce Ruling Proposed. Anti-War Resolution Adopted. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/texas-guinan-cancels-engagement.html | Texas Guinan Cancels Engagement. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/whisky-seized-in-panama-official-said-to-be-involved.html | Whisky Seized in Panama; Official Said to Be Involved | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/weizmann-to-meet-nonzionists.html | Weizmann to Meet Non-Zionists. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/the-customs-court-judges-view-offices-in-new-appraisers-storesallow.html | THE CUSTOMS COURT.; Judges View Offices in New Appraiser's Stores--Allow Altman Protests. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/10-more-policemen-in-philadelphia-net-officers-along-with-confessed.html | 10 MORE POLICEMEN IN PHILADELPHIA NET; Officers, Along With Confessed Beer Runner and Brother, Held in $10,000 Bail Each. TRIAL OF VARE AIDE OPENSJury in Patterson Case Is Locked Up for Night--Director Davis Refuses to Resign. Hendrie Tells His Story. Davis Confers With Mayor. Patterson Goes on Trial. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/fordham-centres-drill-on-tackling-weakness-in-game-with-nyu-causes.html | FORDHAM CENTRES DRILL ON TACKLING; Weakness in Game With N.Y.U. Causes Cavanaugh to Hold Special Practice. TRACEY MAY GET BERTH Coach Considers Giving Him Cannella's Post at Guard Becauseof Punting Ability. Weakness Surprises Coaches. Beloin's Tackling Praised. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/strenuous-practice-staged-at-syracuse-squad-of-24-will-entrain.html | STRENUOUS PRACTICE STAGED AT SYRACUSE; Squad of 24 Will Entrain Today for Nebraska Game at Lincoln Saturday. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/bank-stocks-lead-over-the-counter-general-list-strong-insurance.html | BANK STOCKS LEAD. OVER THE COUNTER; General List Strong, Insurance Shares Irregular, Industrials Improve Position. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/a-moldy-humbug.html | A MOLDY HUMBUG. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/commonwealth-power-sales-record.html | Commonwealth Power Sales Record. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/to-direct-credit-survey-dr-plummer-of-pennsylvania-is-chosen-by.html | TO DIRECT CREDIT SURVEY.; Dr. Plummer of Pennsylvania Is Chosen by Commerce Department. | True | Special to The New York Times. | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/moscowitz-stops-petrone-in-ninth-knocks-harlem-featherweight-down.html | MOSCOWITZ STOPS PETRONE IN NINTH; Knocks Harlem Featherweight Down Twice Before Referee Halts Bout at Lenox S.C. VICTORY PROVES SURPRISE Conqueror on Losing End of Fight Till Rally in Final Round-- 3,000 See the Match. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/8500000-loan-to-finance-hotel-st-george-in-brooklyn.html | $8,500,000 Loan to Finance Hotel St. George in Brooklyn | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/mcnary-sure-of-farmers-predicts-hoover-victory-with-their-support.html | McNARY SURE OF FARMERS.; Predicts Hoover Victory With Their Support on Tariff Issue. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/borah-asks-women-to-uphold-dry-law-in-salisbury-nc-speech-he.html | BORAH ASKS WOMEN TO UPHOLD DRY LAW; In Salisbury (N.C.) Speech He Credits It to Them and Urges Fight on "Destroyers." CALLS DEFENSE PARTY DUTY And Declares He Would Prefer Defeat Rather Than "Betray the Constitution." Charges Aim to Destroy Dry Law. Cites Smith's Milwaukee Speech. Rather Lose Than Betray Constitution. | True | From a Staff Correspondent of The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/15000000-capital-for-new-crporation-shares-of-second-general.html | $15,000,000 CAPITAL FOR NEW CRPORATION; Shares of Second General American Investors Company to BeOffered by Organizers. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/roosevelt-demands-state-keep-power-advocates-public-development-of.html | ROOSEVELT DEMANDS STATE KEEP POWER; Advocates Public Development of Resources in His Speech Accepting Nomination. WANTS IT IN CONSTITUTION Urges Court Reforms and Study of Farm Problems--Other Candidates Also Notified. For Court Reforms. ROOSEVELT DEMANDS STATE KEEP POWER Criticizes Mrs. Willebrandt. Stresses Farm Relief. Sees Cleavage Widening. Lehman Praises Smith. Hails Smith's Leadership. Sees Many Problems. Tariff Not an Issue, Copeland Says. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/army-plans-airships-larger-than-zeppelin-aviation-expert-praises.html | ARMY PLANS AIRSHIPS LARGER THAN ZEPPELIN; Aviation Expert Praises the German Craft and Tells ofProjected Ships. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/coast-pennant-won-by-san-francisco-beats-sacramento-by-95-and-takes.html | COAST PENNANT WON BY SAN FRANCISCO; Beats Sacramento by 9-5 and Takes Play-Off Series for the Title by 4-2. RALLY IN 7TH DECIDES New Champions Pound Gould and Crandall and Score Five Runs to Come From Behind. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/wesleyan-students-riot-freshmen-and-sophomores-battle-with-crockery.html | WESLEYAN STUDENTS RIOT; Freshmen and Sophomores Battle With Crockery in New Haven. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/maurice-chevalier-here-to-make-a-movie-french-comedian-arrives-on.html | MAURICE CHEVALIER HERE TO MAKE A MOVIE; French Comedian Arrives on Ile de France-- Selwyn Is Another Passenger. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/cardi-knocks-out-mangeot.html | Cardi Knocks Out Mangeot. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/navy-crews-speed-repair-of-zeppelin-lakehurst-officials-expect-the.html | NAVY CREWS SPEED REPAIR OF ZEPPELIN; Lakehurst Officials Expect the Torn Fin to Be Ready for Air Within Few Days. SHIP INSPECTED IN HANGAR Many Visitors View the Big Craft, While Experts Go Over Motors-- German Crew Rests. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/mary-e-rickard-makes-wedding-plans-to-marry-reginald-d-mohun-on-oct.html | MARY E. RICKARD MAKES WEDDING PLANS; To Marry Reginald D. Mohun on Oct. 24-- Other Autumn Marriages. Flynn--Woods. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/rev-rs-brown-dies-chaplain-of-the-71st-in-charge-of-trinity-church.html | REV. R.S. BROWN DIES, CHAPLAIN OF THE 71ST; In Charge of Trinity Church, Mt. Vernon, Since 1922, He Served in A.E.F. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/assails-prosperity-claim-josephus-daniels-tells-of-unemployment-in.html | ASSAILS PROSPERITY CLAIM.; Josephus Daniels Tells of Unemployment in Florida Speech. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/lisbon-minister-replaced-freitas-succeeds-rodriguesend-of-carmona.html | LISBON MINISTER REPLACED.; Freitas Succeeds Rodrigues--End of Carmona Cabinet Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/gangster-shot-dead-in-54th-st-battle-member-of-little-augie-ring-is.html | GANGSTER SHOT DEAD IN 54TH ST. BATTLE; Member of "Little Augie" Ring Is Slain After Wounding Alleged Beer-Runner. ATTACKED AS HE SITS IN CAR Men in Window Join Assailant, a Bronx Deputy Sheriff, in Raining Shots on Gunman. AIDE DRIVES BODY AWAY Leaves Sedan in Garage After Door Is Ripped Off in Crash and Tells Attendant Man in Rear Is Drunk. Wore Bullet-Proof Vest. Noa Refuses Information. Police Are Notified. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/boag-seeks-to-annul-gilda-gray-marriage-starts-proceedings-in.html | BOAG SEEKS TO ANNUL GILDA GRAY MARRIAGE; Starts Proceedings in London Through His Attorney in Los Angeles. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/general-motors-shifts-export-base.html | General Motors Shifts Export Base. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/poincare-sidesteps-quarrel-on-church-explains-that-foreign-minister.html | POINCARE SIDESTEPS QUARREL ON CHURCH; Explains That Foreign Minister Urged Return of Missionary Property, and He Stands by It. | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/alabama-offers-bonds-bids-asked-on-5000000-to-finance-toll-bridges.html | ALABAMA OFFERS BONDS.; Bids Asked on $5,000,000 to Finance Toll Bridges. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/a-son-to-mrs-francis-b-thorne.html | A Son to Mrs. Francis B. Thorne. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/reillyyoung-clash-tomorrow.html | Reilly-Young Clash Tomorrow. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/philadelphia-to-hear-smith-oct-27.html | Philadelphia to Hear Smith Oct. 27. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/begin-court-demolition-wreckers-attack-old-structure-in-city-hall.html | BEGIN COURT DEMOLITION.; Wreckers Attack Old Structure in City Hall Park. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/250-reporters-held-lakehurst-sector-fighting-off-sleep-and-faced-by.html | 250 REPORTERS HELD LAKEHURST SECTOR; Fighting Off Sleep and Faced by Famine, They Laid Down a Fire of 300,000 Words. BERLIN GOT STORY BY PHONE Had Account of Flight 45 Minutes, After Zeppelin Landed--5 Cables, 13 Wires and Radio Kept Busy. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/will-aid-mountaineers-mrs-hp-davison-heads-committee-to-revive-play.html | WILL AID MOUNTAINEERS.; Mrs. H.P. Davison Heads Committee to Revive Play "Sun-Up." | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/finds-41-in-town-for-smith-tennessean-denies-statement-on.html | FINDS 41 IN TOWN FOR SMITH; Tennessean Denies Statement on Russellville Democrats. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/pinchot-rejected-as-hoover-speaker-insisted-on-opposing-nominee-on.html | PINCHOT REJECTED AS HOOVER SPEAKER; Insisted on Opposing Nominee on Water Power and Farm Aid, Though Urging Election. FOR REPUBLICAN AS DRY Ex-Governor, in Free-Lance Talks in Pennsylvania, Is Following Terms of His Offer. States Terms to Newton. Bars "Campaign Bunk." | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/dinner-to-new-lithuanian-envoy.html | Dinner to New Lithuanian Envoy. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/record-highs-on-curb-market-firm-with-new-favorites-again-centre-of.html | RECORD HIGHS ON CURB.; Market Firm, With New Favorites Again Centre of Interest. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/45960928-wagered-on-canadian-tracks-total-is-1954900-less-than-in.html | $45,960,928 Wagered on Canadian Tracks; Total Is $1,954,900 Less Than in 1927 | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/music-stokowski-shows-mastery.html | MUSIC; Stokowski Shows Mastery. | True | By Olin Downes. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/subsidiary-formed-by-bankers-trust-will-take-over-business-of.html | SUBSIDIARY FORMED BY BANKERS TRUST; Will Take Over Business of Securities Department, With14 Out-of-Town Offices.SAME DIRECTORS FOR BOTH A.A. Tilney to Be Chairman andB.A. Tompkins President ofNew Company. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/realty-man-is-indicted-accused-of-larceny-of-6000-from-mrs-snitkin.html | REALTY MAN IS INDICTED.; Accused of Larceny of $6,000 From Mrs. Snitkin in 1923. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/calls-flag-service-church-militarism-holmess-congregation-not-to.html | CALLS FLAG SERVICE CHURCH MILITARISM; Holmes's Congregation Not to Take Part in Ceremony at St. Thomas's on Nov. 4. SEES DANGER IN DISPLAY General Bridgman, Grand Marshal of Parade, Denies Massing of Colors Is Military Display. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/mp-declares-britain-cannot-trust-america-samuel-asserts-we-are.html | M.P. DECLARES BRITAIN CANNOT TRUST AMERICA; Samuel Asserts We Are Trying to Dominate England and That We Played Her False in China. | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/amateur-flier-killed-in-chicago.html | Amateur Flier Killed in Chicago. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/rubber-closes-steady.html | RUBBER CLOSES STEADY. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/paris-mourns-strong-as-friend-of-france-petit-parisien-recalls-his.html | PARIS MOURNS STRONG AS FRIEND OF FRANCE; Petit Parisien Recalls His Efforts to End Financial Chaos in Europe After War. McGARRAH IS ACTING HEAD. Owen D. Young Also Mentioned for Post Which Strong Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/gw-childs-estate-appraised-at-1165864-widow-gets-bulk-of-leather.html | G.W. CHILDS ESTATE APPRAISED AT $1,165,864; Widow Gets Bulk of Leather Man's Holdings--Doctor's Liquor Cure' Formulae Held Worthless. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/bond-market-more-active-foreign-securities-and-domestic-coppers.html | BOND MARKET MORE ACTIVE.; Foreign Securities and Domestic Coppers Advance in Price. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/41453496-estimated-as-radio-audience.html | 41,453,496 ESTIMATED AS RADIO AUDIENCE | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/hoover-in-capital-sees-gain-by-trip-he-returns-to-washington.html | HOOVER IN CAPITAL; SEES GAIN BY TRIP; He Returns to Washington, Convinced He Has Good Chance to Carry Bay State. DRAFTS NEW YORK SPEECH Arrival Here Set for Monday at 8 A.M.--Dawes to Speak With Him That Night. May Address State Leaders. Mrs. Hoover to Accompany Him. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/bishops-adopt-july-4-service-episcopal-prelates-divide-on-collect.html | BISHOPS ADOPT JULY 4 SERVICE; Episcopal Prelates Divide on Collect as Being Offensive to English Church. CHURCH UNION IS SOUGHT Bishop Brent Begins Move for Union With Methodists and Presbyterians. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/corporation-reports-statements-of-earnings-for-various-periods.html | CORPORATION REPORTS.; Statements of Earnings for Various Periods Issued by Industrial and Other Companies. National Biscuit Company. Purity Bakeries Corporation. William Wrigley Jr. Company. General Electric Company. North American Investment. Sweets Company of America. Hudson River Night Line. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/mrs-sarah-j-perry-wed-daughter-of-joseph-johnson-bride-of-hobart.html | MRS. SARAH J. PERRY WED; Daughter of Joseph Johnson Bride of Hobart Newman. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/ray-nears-end-of-training-plans-to-conclude-practice-tomorrow-with.html | RAY NEARS END OF TRAINING.; Plans to Conclude Practice Tomorrow With 20-Mile Run. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/capablanca-leads-at-chess-in-berlin-draw-with-spielmann-adds-half.html | CAPABLANCA LEADS AT CHESS IN BERLIN; Draw With Spielmann Adds Half Point to His Score and Puts Him at 3-1. MARSHALL IS DEFEATED Bows to Nimzowitsch, but Draws in Uphill Game With Reti in Masters' Tournament. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/urges-big-hoover-vote-hill-calls-on-supporters-to-get-all.html | URGES BIG HOOVER VOTE.; Hill Calls on Supporters to Get All Republicans to Polls. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/mr-hoovers-citizenship-it-is-of-record-that-he-refused-to-transfer.html | MR. HOOVER'S CITIZENSHIP.; It Is Of Record That He Refused to Transfer Allegiance. | True | EDGAR M. BALDWIN. | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/pitt-in-long-scrimmage-varsity-goes-through-hard-drill-against-the.html | PITT IN LONG SCRIMMAGE.; Varsity Goes Through Hard Drill Against the Freshmen. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/tend-your-own-cabin-rule-on-the-zeppelin-lady-drummond-hay-didnt.html | TEND YOUR OWN CABIN, RULE ON THE ZEPPELIN; Lady Drummond Hay Didn't Mind, Though, and Is Ready to Go Back the Same Way. | True |  | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/price-average-off-for-fifty-stocks-decline-follows-advance-in-six.html | PRICE AVERAGE OFF FOR FIFTY STOCKS; Decline Follows Advance in Six Previous Sessions of Exchange With Violent Movements. OILS RISE IN HEAVY TRADING Sharp Gains Follow Announcement of Plans for Formation of Export Association. | True |  | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/firestone-in-akron-addresses-londoners-tire-manufacturer-uses-radio.html | FIRESTONE, IN AKRON, ADDRESSES LONDONERS; Tire Manufacturer Uses Radio for Speech at Opening of New Factory. | True | Wireless to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/air-voyager-suffered-by-ban-on-smoking-gilfillan-admits-he-was-most.html | AIR VOYAGER SUFFERED BY BAN ON SMOKING; Gilfillan Admits He Was 'Most Miserable of Passengers'-- Ignores Woman's Story. | True |  | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/refuses-picture-of-foy-lambs-club-rejects-gift-of-portrait-on.html | REFUSES PICTURE OF FOY.; Lambs Club Rejects Gift of Portrait on Artistic Grounds. | True |  | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/gov-young-refuses-to-save-hickman-slayer-prepares-for-hanging.html | GOV. YOUNG REFUSES TO SAVE HICKMAN; Slayer Prepares for Hanging Friday--Wishes He Had Pleaded "Guilty." | True |  | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/more-wood-rough-field-trial-victor-takes-first-prize-in-the.html | MORE WOOD ROUGH FIELD TRIAL VICTOR; Takes First Prize in the American Bred Stake--Clarion Rose Is Second. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/pennsylvania-still-for-merger.html | Pennsylvania Still for Merger. | True |  | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/as-cochran-for-smith-head-of-carpet-company-long-a-republican.html | A.S. COCHRAN FOR SMITH.; Head of Carpet Company, Long a Republican, Donates $10,000 to Fund | True |  | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/vanderbilts-kin-becomes-socialist-frederick-v-field-graduate-of.html | VANDERBILTS KIN BECOMES SOCIALIST; Frederick V. Field, Graduate of Harvard, Deserts Smith Cause to Work for Thomas. APPEALS TO FIRST VOTERS Financier's Great-Grandson Says Both Old Parties Are "Equally Safe for Big Business." Graduated at Harvard in 1927. Praises Socialist Candidate. | True |  | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/world-increasing-output-of-copper-daily-production-estimated-at.html | WORLD INCREASING OUTPUT OF COPPER; Daily Production Estimated at 5,151 Tons in September, Against 5,124 in August. DECREASE FOR SILVER HERE Canadian Figures Also Lower, but Peru and Australia Report Gains. | True |  | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/the-play-amo-ng-molnars-wellborn.html | THE PLAY; Amo ng Molnar's Well-Born. | True | By J. Brooks Atkinson. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True |  | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/18-are-ready-to-run-in-cesarewitch-today-brown-jack-favored-at-71.html | 18 ARE READY TO RUN IN CESAREWITCH TODAY; Brown Jack Favored at 7-1 for Classic English Handicap-- Arctic Star 8-1. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/ship-ashore-in-cape-verde-islands.html | Ship Ashore in Cape Verde Islands. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/europe-at-work-on-plan-to-speed-paying-debts-to-us-project-involves.html | EUROPE AT WORK ON PLAN TO SPEED PAYING DEBTS TO US; Project Involves Sale of German Bonds to Lop Off 25 Years' Payments by Allies. WOULD GIVE US PROCEEDS Scheme Calls for No Reduction by America, French Say, in Comment on Hoover Speech. BRITISH LEAD UNITY MOVE Another "Dawes Committee" Headed by Owen Young or S. Parker Gilbert Is Suggested. Plans Experts Are Studying. EUROPE WILL SPEED PAYING DEBTS TO US The Intermediary Plan. Special Dawes Committee Needed. MacDonald Favors Debt Parley. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/goodyear-financing-10000000-program-50-common-stock-offer-is-laid.html | GOODYEAR FINANCING $10,000,000 PROGRAM; $50 Common Stock Offer Is Laid Before Stockholders-- Southern Plant in Project. New Securities on Curb. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/change-in-control-of-utility-reported-united-gas-improvement-said.html | CHANGE IN CONTROL OF UTILITY REPORTED; United Gas Improvement Said to Be Dominant Now in MohawkHadson Power. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/marines-to-return-from-nicaragua-soon-most-of-5000-stationed-there.html | MARINES TO RETURN FROM NICARAGUA SOON; Most of 5,000 Stationed There Are Likely to Be Home by Christmas. | True | Special Cable to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/keith-may-be-able-to-play-tonight.html | Keith May Be Able to Play Tonight. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/gans-to-box-palmer-monday.html | Gans to Box Palmer Monday. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/curtis-hits-smith-on-dry-law-stand-attacks-governor-for-his.html | CURTIS HITS SMITH ON DRY LAW STAND; Attacks Governor for His Proposal to Modify theProhibition Law.ASSAILS IMMIGRATION PLANCandidate for Vice President IsGreeted by Crowds in NorthCarolina and Virginia. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/financial-markets-rapid-advances-in-some-stocks-declines-in-others-.html | FINANCIAL MARKETS; Rapid Advances in Some Stocks, Declines in Others --Call Money 7 %. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/rutgers-freshmen-play-today.html | Rutgers Freshmen Play Today. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/king-tut-beats-billy-petrolle.html | King Tut Beats Billy Petrolle. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/oil-men-project-joint-export-body-leaders-in-united-states-meet-on.html | OIL MEN PROJECT JOINT EXPORT BODY; Leaders in United States Meet on Plan to Launch Foreign Sales Association. TO DECLINE BID TO CARTEL New Move Follows European Steps to Partition Markets in Levant and the Orient. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/tells-duties-of-red-cross-chairman-explains-organization-acts-as.html | TELLS DUTIES OF RED CROSS; Chairman Explains Organization Acts as Agent for Government. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/stenographic-report-of-gov-smiths-address-to-democrats-at-sedalia.html | Stenographic Report of Gov. Smith's Address to Democrats at Sedalia Last Night; Three Pictures to Be Painted. As to Comparisons With New York State. Some of the Stories of Savings. Declares Hoover Also Seeks to Mislead. Offers a Different Picture. Cites Increase in White House Expenses. Predicts Excess Over $200,000,000 for 1928. Finds Waste in Idle Federal Property. Postal Service Example of False Economy. Charges Government Neglect of Indians. Quotes Fall on True Efficiency. Sums Up Views of "Real Economy." | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/benjamin-strong.html | BENJAMIN STRONG. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/alicia-calles-engaged-mexican-presidents-daughter-to-marry-jorge.html | ALICIA CALLES ENGAGED; Mexican President's Daughter to Marry Jorge Almado Shortly. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/blair-to-play-with-toronto-six.html | Blair to Play With Toronto Six. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/stanczyk-and-kumpf-score-4-touchdowns-in-columbia-drill-kumpf.html | Stanczyk and Kumpf Score 4 Touchdowns in Columbia Drill; KUMPF BRILLIANT IN COLUMBIA DRILL Stanczyk Also Shines, Pair Scoring 4 Touchdowns--Work of Team Pleases Crowley. EXPECTS GREATER POWER Coach Thinks Eleven Has Still to Show Top Form--Leave for Dartmouth Tomorrow. Play of Sophomores Pleases. Not Predicting a Victory. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/gives-scholarship-for-yonkers-girls.html | Gives Scholarship for Yonkers Girls. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/scrimmage-barred-for-yales-eleven-stevens-continues-to-dispense.html | SCRIMMAGE BARRED FOR YALES' ELEVEN; Stevens Continues to Dispense With Actual Football in Daily Practice. HALL RETURNS TO VARSITY Guard, Hurt During Summer, May Be Used in Forthcoming Battle With Brown. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/chrysler-plans-68story-building-in-midtown-14000000-edifice-to-top.html | Chrysler Plans 68-Story Building in Midtown; $14,000,000 Edifice to Top Woolworth Tower | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/scotto-surrenders-in-bank-fraud-case-head-of-bankrupt-institution.html | SCOTTO SURRENDERS IN BANK FRAUD CASE; Head of Bankrupt Institution, Missing for Two Weeks, Gives $60,000 Bail. SOUGHT ALL OVER COUNTRY Says He was in State Trying to Raise Funds--He Is Accused in $500,000 Failure. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/each-cub-gets-1767-landis-mails-checks-for-shares-in-worlds-and.html | EACH CUB GETS $1,767.; Landis Mails Checks for Shares in World's and City Series. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/banton-gets-allen-case-receives-minutes-of-estimate-board-hearing.html | BANTON GETS ALLEN CASE.; Receives Minutes of Estimate Board Hearing Including Charges. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/salt-creek-oil-deal-held-void-by-sargent-attorney-general-rules.html | SALT CREEK OIL DEAL HELD VOID BY SARGENT; Attorney General Rules Sinclair Contract Made by Fall, Renewed by Work, Is Invalid.COOLIDGE ASKED OPINIONInterior Department, on GettingSargent's Letter, OrdersOil Deliveries Stopped. Oil Delivery Ordered Stopped. Had No Choice, Dr. Work Said. SALT CREEK OIL DEAL VOID, SARGENT HOLDS Text of Sargent's Letter. Gives Basis for Conclusion. Cites Terms of Contract. Points to Bidder's Advantage. Questions Granting of Option. Holds Renewal Is Not Binding. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/dye-hockey-star-sold-to-americans-chicago-black-hawks-scoring-ace-a.html | DYE, HOCKEY STAR, SOLD TO AMERICANS; Chicago Black Hawks' Scoring Ace Added to New York Team to increase Its Punch. MILLER AFTER GOALIE POST Will Contest for Berth With Jakie Forbes--Boucher of Rangers Still a Holdout. Dye Starred With Toronto. Officials Leave the City. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/line-shifts-treed-by-dartmouth-coach-hawley-experiments-with-crehan.html | LINE SHIFTS TREED BY DARTMOUTH COACH; Hawley Experiments With Crehan and Bromberg at Guards-- Hetfield Works at End. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/dr-eliza-mosher-dies-at-age-of-82-called-the-oldest-practicing.html | DR. ELIZA MOSHER DIES AT AGE OF 82; Called the Oldest Practicing Woman Physician in the United States. WAS HONORED BY COLLEGES First Dean of Women at University of Michigan--Active in Many Fields. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/conservatives-lead-in-nicaraguan-roll-registration-figures-show.html | CONSERVATIVES LEAD IN NICARAGUAN ROLL; Registration Figures Show They Have 30,000 Majority Before Presidential Election. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/germans-fete-sea-fliers-chamberlin-koehl-and-fitzmaurice-are.html | GERMANS FETE SEA FLIERS.; Chamberlin, Koehl and Fitzmaurice Are Luncheon Guests in Berlin. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/new-counterfeit-10-note-found.html | New Counterfeit $10 Note Found. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/to-appear-with-chaplin.html | TO APPEAR WITH CHAPLIN. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/houses-shake-in-earthquake-in-southern-new-hampshire.html | Houses Shake in Earthquake In Southern New Hampshire | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/politics-at-synod-banquet-dr-donaldson-lauds-hoover-and-urges.html | POLITICS AT SYNOD BANQUET; Dr. Donaldson Lauds Hoover and Urges Church Activity. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/engineers-public-service-president-reports-more-than-40000-shares.html | ENGINEERS PUBLIC SERVICE.; President Reports More Than 40,000 Shares of Stock Converted. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/8844000-in-new-securities-to-be-put-on-market-today.html | $8,844,000 in New Securities To Be Put on Market Today | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/text-of-roosevelt-acceptance-speech.html | Text of Roosevelt Acceptance Speech | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/payroll-guards-robbed-of-7030-two-youths-hold-up-two-burns.html | PAYROLL GUARDS ROBBED OF $7,030; Two Youths Hold Up Two Burns Operatives in Front of 645 West 44th Street. ONE OF VICTIMS IS SHOT Thugs Escape In Automobile After Seizing Bag in View of Many Passers-By. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/texas-corporation-to-raise-capital-will-offer-new-shares-at-40-to.html | TEXAS CORPORATION TO RAISE CAPITAL; Will Offer New Shares at $40 to Stockholders, Increasing Funds $56,326,480. $50 VALUE PUT ON RIGHTS Proceeds to Be Used to Complete Company's Oil Expansion in Southwest. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/iron-man-pilots-plane-for-atlantic-fliers-in-test-of-gyroscopic.html | 'Iron Man' Pilots Plane for Atlantic Fliers In Test of Gyroscopic Control in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/king-michael-to-study-with-poor-and-humble-rumanian-boy-rulers.html | KING MICHAEL TO STUDY WITH POOR AND HUMBLE; Rumanian Boy Ruler's Mother Will Have All Classes of His Subjects at School With Him. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/bond-flotations-corporation-issue-to-be-offered-by-investment.html | BOND FLOTATIONS.; Corporation Issue to Be Offered by Investment Bankers for Subscription. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/potter-gets-back-into-harvard-drill-takes-part-in-scrimmage-for.html | POTTER GETS BACK INTO HARVARD DRILL; Takes Part in Scrimmage for First Time Since He Was Injured Several Weeks Ago. VARSITY SCORES 4 TIMES French, Burns, Crawford and Putnam Make Touchdowns-- Guamaccia and Harper Rest. French Makes Touchdown. Potter Back on Field. | True | Special to The New York Times. | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/fight-approval-of-smith-steuben-society-members-protest-national.html | FIGHT APPROVAL OF SMITH.; Steuben Society Members Protest National Body's Action. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/trade-journals-are-merged.html | Trade Journals Are Merged. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/amateurish-stuff.html | AMATEURISH STUFF. | True | | C1B 1973 |
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/gin-ring-in-court-searched-for-arms-fear-of-rescue-prompts-action.html | 'GIN RING' IN COURT, SEARCHED FOR ARMS; Fear of Rescue Prompts Action Before Seven Are Sentenced by Federal Judge. ONE RECANTS HIS THREATS Alleged Leader Regrets He Told Agent He Would 'Get' Him-- Terms Are 10 to 16 Months. | True | | C1B 1973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-17 | 1928-10-17 | https://www.nytimes.com/1928/10/17/archives/canal-governor-sworn-in-colonel-burgess-takes-office-as-general.html | CANAL GOVERNOR SWORN IN.; Colonel Burgess Takes Office as General Walker's Successor. | True | | C1B 1973 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/gaelic-teams-will-play.html | Gaelic Teams Will Play. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/von-huenefeld-leaves-shanghai.html | Von Huenefeld Leaves Shanghai. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/reports-on-st-paul-rr-george-roosevelt-predicts-increased-income-in.html | REPORTS ON ST. PAUL R.R.; George Roosevelt Predicts Increased Income in Last Quarter of Year. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/bail-set-for-gem-cutter-beitchman-pleads-not-guilty-to-charge-he.html | BAIL SET FOR GEM CUTTER.; Beitchman Pleads Not Guilty to Charge He Aided Robbery. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/substitutes-score-in-fordham-drill-shableski-and-fontana-in-regular.html | SUBSTITUTES SCORE IN FORDHAM DRILL; Shableski and Fontana in Regular Back Field Tally 3 Touchdowns Against Reserves. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/better-late-than-never.html | BETTER LATE THAN NEVER. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/grace-on-surety-board-national-company-also-moves-to-do-business-in.html | GRACE ON SURETY BOARD; National Company Also Moves to Do Business in Europe. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/livingston-emery-dies-of-pneumonia-authority-on-trade-mark-law-65.html | LIVINGSTON EMERY DIES OF PNEUMONIA; Authority on Trade Mark Law, 65 Years Old, Was of Distinguished Ancestry. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/hickman-in-death-chamber-los-angeles-girls-slayer-refuses.html | HICKMAN IN DEATH CHAMBER; Los Angeles Girl's Slayer Refuses Imprisoned Friend's Plea for Aid. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/finds-mans-body-on-tree-hunter-makes-discovery-in-woods-near-north.html | FINDS MAN'S BODY ON TREE.; Hunter Makes Discovery in Woods Near North Caldwell, N.J. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/big-inquiry-for-machine-tools.html | Big Inquiry for Machine Tools. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/chess-tournament-will-resume-today-capablanca-leading-field-in-ber.html | CHESS TOURNAMENT WILL RESUME TODAY; Capablanca Leading Field in Ber- lin as Players Get Ready for Sixth Round. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/italian-boxers-triumph-make-sweep-of-three-matches-with-spanish.html | ITALIAN BOXERS TRIUMPH.; Make Sweep of Three Matches With Spanish Boxers. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/tells-of-canadas-growth-jurist-guest-of-society-here-asserts.html | TELLS OF CANADA'S GROWTH; Jurist, Guest of Society Here, Asserts Autonomy Increases Loyalty. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mrs-g-curran-jr-operated-on.html | Mrs. G. Curran Jr. Operated On. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/rhinelander-action-likely-to-be-dropped-wifes-counsel-confirms.html | RHINELANDER ACTION LIKELY TO BE DROPPED; Wife's Counsel Confirms Report of an Offer of Increased Allowance to Client. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mrs-hoover-to-visit-baltimore.html | Mrs. Hoover to Visit Baltimore. | True | Special to The New York Times. | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/business-world-zeppelin-toys-have-call-dress-goods-showing.html | BUSINESS WORLD; Zeppelin Toys Have Call. Dress Goods Showing Completed. Gain In Radio Holiday Volume. To License Hosiery Mark. Vote Machinery Clearing House. Men's Wear Turnover Lags. Retail Lumbermen Organize. Raw Silk Inquiries Improve. Burlap Market Upset Here. Gray Goods Sales Fair. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/fire-department.html | Fire Department. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/book-of-1493-brings-440-nuremberg-chronicle-fetches-high-est-price.html | BOOK OF 1493 BRINGS $440.; 'Nuremberg Chronicle' Fetches High- est Price of Day at Auction. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/curtis-lauds-party-in-wilmington-speech-he-attacks-smiths-liquor.html | CURTIS LAUDS PARTY IN WILMINGTON SPEECH; He Attacks Smith's Liquor Plan in Short West Virginia Stop-- Goes Into Jersey Today. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/girl-saved-from-river-identified.html | Girl Saved From River Identified. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/new-murder-charge-against-bank-porter-brought-when-his-wife-dies-he.html | NEW MURDER CHARGE AGAINST BANK PORTER; Brought When His Wife Dies-- He Is Also Accused of Killing Boarder in His Home. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/cotton-futures-jump-2-a-bale-buying-movement-increases-and-all.html | COTTON FUTURES JUMP $2 A BALE; Buying Movement Increases and All Positions Advance--Spot Quotation Rises 40 Points. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/10-indicted-in-drive-on-poison-liquor-special-federal-grand-jury.html | 10 INDICTED IN DRIVE ON POISON LIQUOR; Special Federal Grand Jury Finds True Bills, Charging Possession of Intoxicants. NO WOOD ALCOHOL SHOWN Bronx Still Operator Gets Year and $1,350 Fine--5 Months and $1,000 Penalty for Companion. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/army-will-entrain-today-for-boston-squad-stresses-offensive-in.html | ARMY WILL ENTRAIN TODAY FOR BOSTON; Squad Stresses Offensive in Final Regular Practice for Harvard Game. CADET CORPS HOLDS RALLY Departs Tomorrow for Cambridge-- Team to Hold Light Drill in Stadium. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mrs-kohut-for-hoover-president-of-jewish-womens-con-gress-promises.html | MRS. KOHUT FOR HOOVER.; President of Jewish Women's Con- gress Promises Her Aid. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/radio-drama-based-on-smiths-career-allstar-cast-to-play-in-sketch.html | RADIO DRAMA BASED ON SMITH'S CAREER; All-Star Cast to Play in Sketch Sunday Night, Tracing Governor's Life. POLITICAL SPEECHES TODAY Republicans to Broadcast 19 of the 25 Talks Scheduled--Curtis to Go on Air at 9 P.M. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | BYRon H. McCullough. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/relics-of-theatre-on-exhibition-today-treasures-of-noted-actors-go.html | RELICS OF THEATRE ON EXHIBITION TODAY; Treasures of Noted Actors Go on View at Stern Brothers-- From Private Collections. DISPLAY IS FOR TWO WEEKS 1603 Portrait of Shakespeare Is of Chief Interest-- Bernhardt's Gifts From Royalty Shown. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/46833-have-passed-canal-transits-at-panama-since-1914-yielded-tolls.html | 46,833 HAVE PASSED CANAL; Transits at Panama Since 1914 Yielded Tolls of $193,307,727. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/to-marry-in-india-miss-df-patton-will-leave-soon-to-join-fiance-as.html | TO MARRY IN INDIA.; Miss D.F. Patton Will Leave Soon to Join Fiance as Missionary. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/debutante-committee-to-meet.html | Debutante Committee to Meet. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/20000-view-zeppelin-in-lakehurst-hangar-refueling-tests-started.html | 20,000 VIEW ZEPPELIN IN LAKEHURST HANGAR; Refueling Tests Started While Repairs to Fin Proceed--Eckener to Visit Ship Today. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/bushman-haled-to-court-movie-actors-fist-wife-says-he-owes-60000.html | BUSHMAN HALED TO COURT.; Movie Actor's Fist Wife Says He Owes $60,000 Alimony. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/more-community-trusts-new-ones-founded-in-massachusetts-illinois.html | MORE COMMUNITY TRUSTS.; New Ones Founded in Massachusetts, Illinois and Oregon. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ship-lines-change-sailings-panama-mail-departures-to-be-on.html | SHIP LINES CHANGE SAILINGS; Panama Mail Departures to Be on Thursdays-- Boston Regains Service | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/harding-museum-enlarged-home-of-gb-christian-at-marion-is-acquired.html | HARDING MUSEUM ENLARGED; Home of G.B. Christian at Marion Is Acquired. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/honor-jm-pfeiffer-at-luncheon.html | Honor J.M. Pfeiffer at Luncheon. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/harvey-gets-a-writ-on-voting-machines-republican-says-he-will-lose.html | HARVEY GETS A WRIT ON VOTING MACHINES; Republican Says He Will Lose Votes by Trickery if Paper Ballots Are Used in Queens. BOARD FIGHTS MOVE TODAY Patter Ridicules His Rival's Charge--Attorney General Approves Voorhis's Action. Case Will Be Heard Today. HARVEY GETS A WRIT ON VOTING MACHINES Patten Ridicules Talk of Trickery. Ottinger Approves Board Action. WESTCHESTER IN QUANDARY. More Voting Machines Needed in Crowded Districts. McCOOEY FEARS CUT IN VOTE. Brooklyn Democratic Chief Wants More Machines to End Waits. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/english-women-win-field-hockey-game-defeat-allamerican-team-91.html | ENGLISH WOMEN WIN FIELD HOCKEY GAME; Defeat All-American Team, 9-1, Before Crowd of 3,000 at Merion Cricket Club. MISS LAST GETS 3 GOALS Miss Albright Also Tallies 3 Times and Miss Brown Twice--Miss Waidner Scores for U.S. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/chief-of-calles-staff-hurt-at-polo.html | Chief of Calles Staff Hurt at Polo. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/british-cottage-rent-110-lady-byng-charges-low-fees-for-her-group.html | BRITISH COTTAGE RENT $1.10; Lady Byng Charges Low Fees for Her Group of Four-Room Homes. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/dinner-for-fc-tiarks.html | Dinner for F.C. Tiarks. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/broadcasters-ask-radio-law-changes-national-association-urges.html | BROADCASTERS ASK RADIO LAW CHANGES; National Association Urges Congress to Give Board Discretionary Powers. WANT ACT TO DEFINE RIGHTS William S. Hedges of Chicago Is Elected President at Final Session in Washington. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/east-bronx-auction-today.html | East Bronx Auction Today. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/navy-wins-at-soccer-50-opens-season-with-victory-over-franklin-and.html | NAVY WINS AT SOCCER, 5-0.; Opens Season With Victory Over Franklin and Marshall Eleven. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/to-modernize-hotel-princeton.html | To Modernize Hotel Princeton. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/botany-professor-and-daughter-are-killed-as-auto-skids-and-crashes.html | Botany Professor and Daughter Are Killed As Auto Skids and Crashes Into Street Car | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/fluorspar-tariff-raised-coolidge-invokes-flexible-clause-after.html | FLUORSPAR TARIFF RAISED.; Coolidge Invokes Flexible Clause After Report by Board. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/value-of-texas-corporation-rights.html | Value of Texas Corporation Rights. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/republican-record-reviewed-by-larson-jersey-gubernatorial-nominee.html | REPUBLICAN RECORD REVIEWED BY LARSON; Jersey Gubernatorial Nominee Pledges Party to Continue Pol- icies of Last Thirteen Years. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/yankee-eleven-drills-welch-stars-in-practice-session-with-three.html | YANKEE ELEVEN DRILLS.; Welch Stars in Practice Session With Three Touchdowns. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/copeland-cites-oil-case-at-port-jervis-says-coolidge-headed-senate.html | COPELAND CITES OIL CASE.; At Port Jervis, Says Coolidge Headed Senate When Contract Was Made. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mcevoys-americana-here-oct-30.html | McEvoy's "Americana" Here Oct. 30 | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/staten-island-victor-wins-2-out-of-3-games-from-metro-politan.html | STATEN ISLAND VICTOR.; Wins 2 Out of 3 Games From Metro- politan Bowling Team. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/banton-sees-effort-to-terrorize-voters-assails-amendment-to.html | BANTON SEES EFFORT TO TERRORIZE VOTERS; Assails Amendment to Election Law Allowing Fraud Cases to Go to Grand Jury. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/former-detroit-official-killed.html | Former Detroit Official Killed. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/french-defense-bill-raked-by-socialists-they-demand-drastic-cut-in.html | FRENCH DEFENSE BILL RAKED BY SOCIALISTS; They Demand Drastic Cut in $270,000,000 Estimate for Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/freshmen-score-on-yale-varsity-tally-three-touchdowns-from-tenyard.html | FRESHMEN SCORE ON YALE VARSITY; Tally Three Touchdowns From Ten-Yard Line and Also Register Field Goal. REGULARS ARE SCORELESS Freshmen Check Attack With Stubborn Defense--Varsity Pre- pares for Brown. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/utility-earnings-statements-for-monthly-and-other-periods-issued-by.html | UTILITY EARNINGS.; Statements for Monthly and Other Periods Issued by Public Service Companies. Cities Service Company. Brooklyn City Railroad Company. Peoples Gas Light and Coke. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/honors-visiting-naval-men-state-commerce-chamber-gives-luncheon-for.html | HONORS VISITING NAVAL MEN; State Commerce Chamber Gives Luncheon for Argentineans. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/detroit-transit-now-reorganized.html | Detroit Transit Now Reorganized. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/held-in-radio-set-case-secretary-and-company-indicted-for-having.html | HELD IN RADIO SET CASE.; Secretary and Company Indicted for Having Receiver Without Number. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/chief-justice-rugg-in-hospital.html | Chief Justice Rugg in Hospital. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/morgenthau-lauds-smith-on-dry-law-he-says-changes-governor-pro.html | MORGENTHAU LAUDS SMITH ON DRY LAW; He Says Changes Governor Pro- poses Will Promote Real Temperance. HITS AT DRY LEAGUE 'REIGN' At Boston Rally He Gives View of What Smith, if Elected, 'Can Do About Prohibition.' Says Smith Forced Issue. Assails "Dictatorship" of Drys. Calls State Most Temperate. Stamford Negro, 115, Registers. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/raw-silk-market-strong-all-months-active-and-gains-of-4-to-7-cents.html | RAW SILK MARKET STRONG.; All Months Active, and Gains of 4 to 7 Cents Made in Day. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/10000-see-davie-win-frederick-fair-trot-smythalls-gelding-is-first.html | 10,000 SEE DAVIE WIN FREDERICK FAIR TROT; Smythall's Gelding Is First in 2:17 Event--Cressona Pete and Flo Patch Score. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/likks-wests-progress-with-that-of-east-head-of-new-york-stock-ex.html | LIKKS WEST'S PROGRESS WITH THAT OF EAST; Head of New York Stock Ex- change Addresses Nebraska Bankers in Convention. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/noted-kern-library-will-be-auctioned-composer-says-he-is-enslaved.html | NOTED KERN LIBRARY WILL BE AUCTIONED; Composer Says He Is 'Enslaved' by $1,000,000 Collection of Rare First Copies. SALE IS SET FOR JANUARY Anderson Galleries to Offer Many Presentation Books of Keats, Shelley, Dickens and Byron. Navy Ship Quarantined for Mumps. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/black-armies-fight-battle-for-wales-4000-warriors-of-uganda-mottled.html | BLACK ARMIES FIGHT 'BATTLE FOR WALES; 4,000 Warriors of Uganda, Mottled With White Paint, Engagein It in Honor of Prince.HOST OF WOMEN LOOK ONPrince Pays Ceremonial Visit toNative King in British InteriorAfrican Possession. | True | Wireless to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/wa-day-left-597214-life-assurance-head-cut-off-son-with-10000-in.html | W.A. DAY LEFT $597,214.; Life Assurance Head Cut Off Son With $10,000 in Favor of Grandson. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/edward-g-cooke-operated-on.html | Edward G. Cooke Operated On. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/dry-issue-is-backed-by-new-york-synod-after-a-lively-debate-presby.html | DRY ISSUE IS BACKED BY NEW YORK SYNOD; After a Lively Debate, Presby- terians Support Prohibition as a "Moral Reform." HINT ON VOTING RULED OUT Resolution Adopted at Syracuse Is Amended After Ministers Object to Church Entering Politics. Opposes Foes of Prohibition. Connecticut Baptists for Dry Law. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/dartmouth-practice-is-hampered-by-heat-engages-only-in-dummy-scrim.html | DARTMOUTH PRACTICE IS HAMPERED BY HEAT; Engages Only in Dummy Scrim- mage and Signal Drill—Colum- bia Plays Simulated. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/pledges-austrohungarians-to-smith.html | Pledges Austro-Hungarians to Smith | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/lit-brothers-changes-hands-in-philadelphia-city-stores-and-bankers.html | LIT BROTHERS CHANGES HANDS IN PHILADELPHIA; City Stores and Bankers Securi- ties Firms Acquire Control for $10,521,000. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/new-stock-issues-offerings-of-corporation-shares-for-subscription.html | NEW STOCK ISSUES.; Offerings of Corporation Shares for Subscription by the Public. Heywood Starter Corporation. Nehi Corporation. Federal Water Service Corporation. Moth Aircraft Corporation. Pollak Manufacturing Company. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/a-hospital-patients-problem.html | A Hospital Patient's Problem. | True | WILLIAM M. ASCH, | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/steel-production-still-at-high-rate-all-openhearth-furnaces-in.html | STEEL PRODUCTION STILL AT HIGH RATE; All Open-Hearth Furnaces in Mahoning Valley Active for First Time on Record. PEAK OF ORDERS IS PASSED New Business Reported as About Equal to Output--Advance in Prices Expected. Iron Age's Comments. Iron Trade Review's Opinion. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/barbed-wire-fails-to-protect-stills-new-jersey-troopers-find-three.html | BARBED WIRE FAILS TO PROTECT STILLS; New Jersey Troopers Find Three Plans and Arrest Six in Farmingdale Farmhouse. MOONSHINE TRUCK SEIZED Forty Five-Gallon Cases of Liquor Seized Near Hammonton-- The Driver Escapes. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/canada-pulpwood-exports-united-states-took-all-september-shipments.html | CANADA PULPWOOD EXPORTS; United States Took All September Shipments, Valued at $1,877,649. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/activities-of-high-school-elevens.html | Activities of High School Elevens | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/feng-objects-to-chang-later-approves-manchurians-appointment-on.html | FENG OBJECTS TO CHANG.; Later Approves Manchurian's Appointment on Nationalist Council. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/treasury-to-call-13759700-here.html | Treasury to Call $13,759,700 Here. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/raid-cigar-store-on-tip-dry-agents-declare-they-found-100-cases-of.html | RAID CIGAR STORE ON TIP.; Dry Agents Declare They Found 100 Cases of Liquor--Suspect Jailed. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/braddock-defeats-latzo-in-10-rounds-jersey-city-boy-makes-strong.html | BRADDOCK DEFEATS LATZO IN 10 ROUNDS; Jersey City Boy Makes Strong Finish and Gets Decision in Newark Ring. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/wisconsin-practices-despite-heavy-rain-gets-ready-to-play-at-purdue.html | WISCONSIN PRACTICES DESPITE HEAVY RAIN; Gets Ready to Play at Purdue on Saturday--Illinois Works in the Mud. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/racing-stewards-quiz-four-leading-jockeys-no-action-however-taken.html | RACING STEWARDS QUIZ FOUR LEADING JOCKEYS; No Action, However, Taken After Questioning of L. Fator, Coltiletti, Pascuma, Catrone. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/road-shows-income-gain.html | Road Shows Income Gain. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/gilbert-in-london-on-dawes-plan-cut-agent-general-for-reparations.html | GILBERT IN LONDON ON DAWES PLAN CUT; Agent General for Reparations Is Said to Be Urging Revision on Winston Churchill. LONDON OPINION CAUTIOUS Britons Fear Any Reduction in the German Debt Will Fall on Them Unless America Agrees to It. | True | Special Cable to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/yacht-meeting-tuesday-eastern-clubs-session-set-for-the-harvard.html | YACHT MEETING TUESDAY.; Eastern Club's Session Set for the Harvard Club in Boston. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/henry-siegel-much-improved.html | Henry Siegel Much Improved. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/jordan-motor-elects-mcartle.html | Jordan Motor Elects McArtle. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/44022500-new-securities-on-todays-investment-lists.html | $44,022,500 New Securities On Today's Investment Lists | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/arctic-star-takes-cesarewitch-at-9-to-1-sir-mathew-wilsons-entry.html | ARCTIC STAR TAKES CESAREWITCH AT 9 TO 1; Sir Mathew Wilson's Entry Beats Stephen Sanford's Blancona in the English Classic. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/happy-with-either.html | HAPPY WITH EITHER. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/opera-subscription-is-bigger-than-ever-metropolitan-is-in-order-for.html | OPERA SUBSCRIPTION IS BIGGER THAN EVER; Metropolitan Is in Order for Opening With "Love of Three Kings" on Oct. 29. 4 YOUNG SINGERS' DEBUTS Windhelm Grace Devine in "Les- caut," Alda, Doninelli in "Aida," Jano Carroll in "Egyptian Helen." | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/smith-pledges-aid-to-protect-indian-says-he-will-end-starvation-of.html | SMITH PLEDGES AID TO PROTECT INDIAN; Says He Will End Starvation of Government Wards and Other Abuses Charged. FOR ACCOUNTING OF FUNDS Replies to Dr. Emerson, Head of Defense Group, Who Criticizes Dr. Work's Regime. Says Work Did Nothing. Shocked at Report. Decries Health Conditions. Governor Promises Reforms. For Protective Legislation. ORDERS SCHOOL SHIP SOLD. German Court Grants Plea of Alba-tross's Unpaid American Crew. M'NAB HOST TO PORTES GIL. American Military Attache in Mex-ico Also Entertains Luis Leon. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/joseph-henry.html | JOSEPH HENRY. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/bond-market-advances-demand-for-securities-widens-and-price-trend.html | BOND MARKET ADVANCES.; Demand for Securities Widens and Price Trend Is Upward. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/educating-the-subnormal-lack-of-appropriation-for-children-of-low.html | EDUCATING THE SUBNORMAL; Lack of Appropriation for Children of Low Mentality Deplored. | True | PAUL KOMORA. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/dr-davis-to-take-post-at-stevens-on-nov-23-inauguration-as.html | DR. DAVIS TO TAKE POST AT STEVENS ON NOV. 23; Inauguration as President Will Be Held in Gymnasium of Institute at Hoboken. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/explosion-kills-woman-laid-to-static-electricity-formed-as-she.html | EXPLOSION KILLS WOMAN.; Laid to Static Electricity Formed as She Cleaned With Gasoline. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/message-from-the-bolling-washington-correspondents-remembered-by.html | MESSAGE FROM THE BOLLING; Washington Correspondents Remembered by Ex-Orderly Now on Ship. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/aau-to-tighten-policy-on-tours-visits-of-foreign-athletes-will-be.html | A.A.U. TO TIGHTEN POLICY ON TOURS; Visits of Foreign Athletes Will Be Supervised More Closely Than in Past. FAVORS BIDS TO U.S. STARS Foreign Relations Committee Takes Up Offers From New Zealand and Australia. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/zeppelin-passenger-sails-gilfillan-wont-fly-westward-over-ocean.html | ZEPPELIN PASSENGER SAILS.; Gilfillan Won't Fly Westward Over Ocean Again, He Declares. Firms Here Partly Insured Cargo. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/hoovers-village-booms-since-june-15000-have-visited-house-where-he.html | HOOVER'S VILLAGE BOOMS.; Since June 15,000 Have Visited House Where He Was Born. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/argentine-air-line-urged-zeppelins-could-link-americas-de-steigeur.html | ARGENTINE AIR LINE URGED.; Zeppelins Could Link Americas, de Steigeur Tells Naval Visitors. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mcgill-six-to-play-here-two-hockey-games-in-new-york-and-two-in.html | McGILL SIX TO PLAY HERE.; Two Hockey Games in New York and Two in Boston Listed. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/doctor-is-cleared-in-girls-death.html | Doctor Is Cleared in Girl's Death. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/more-foreignborn-registrants.html | More Foreign-Born Registrants. | True | V. SHIMKIN. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/urge-private-toll-tubes-lower-manhattan-industrialists-want-bridges.html | URGE PRIVATE TOLL TUBES.; Lower Manhattan Industrialists Want Bridges Built in Same Way. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mexican-reds-arrested-two-are-caught-posting-attacks-on-morrow-and.html | MEXICAN REDS ARRESTED.; Two Are Caught Posting Attacks on Morrow and Legion. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/acceptance-total-at-new-high-record-largest-for-season-amounting-to.html | ACCEPTANCE TOTAL AT NEW HIGH RECORD; Largest for Season, Amounting to $1,004,166,180, Gain of $52,115,071 Since Aug. 31. ONLY DECREASE AT CHICAGO Business of Banks Here Up $38,000,000--$20,000,000 Rise inVolume for Foreign Storage. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/markets-in-london-paris-and-berlin-british-prices-move-narrowly.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Move Narrowly-- Gramophone Group Shows Strong Tone. LONDON MONEY HARDENS Paris Quotations Improve, but Business Continues Dull-- BerlinBoorse Remains Inactive. London Closing Prices. French Rentes Remain Steady. Paris Closing Prices. Berlin Closes Weak. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/unlisted-stocks-strong-and-active-bank-shares-and-chain-stores-show.html | UNLISTED STOCKS STRONG AND ACTIVE; Bank Shares and Chain Stores Show Gains, Insurance Group in Demand. INDUSTRIALS GO FORWARD Two Aeronautical Issues Are Higher, While Two Others Decline Slightly. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/victor-c-bell-is-host.html | Victor C. Bell Is Host. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/two-radio-companies-lay-plans-for-merger-freshmann-company-to-get.html | TWO RADIO COMPANIES LAY PLANS FOR MERGER; Freshmann Company to Get Control of Freed-Eisemann Stock Under Proposal. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/first-death-decree-in-italy-in-70-years-maggiore-sentenced-under.html | FIRST DEATH DECREE IN ITALY IN 70 YEARS; Maggiore, Sentenced Under 1926 Law, Shot Two Simply Because They Were Fascisti. ON WAY TO KILL A MAYOR Lucca Prisoner Must Face Firing Squad Within 24 Hours Unless King Intervenes. | True | Wireless to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/wife-sues-sp-bouton-charges-cruelty-in-separation-ac-tionhe-blames.html | WIFE SUES S.P. BOUTON.; Charges Cruelty in Separation Action--He Blames Her Wealth. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/new-fleet-at-noroton-club-will-put-star-class-racing-group-on-water.html | NEW FLEET AT NOROTON.; Club Will Put Star Class Racing Group on Water Next Year. | True | Special to The New York Times. | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/helen-williams-engaged-to-marry-former-grenfell-mission-worker-is.html | HELEN WILLIAMS ENGAGED TO MARRY; Former Grenfell Mission Worker Is to Wed H. George McMillan. FRANCES WOOD BETROTHED Larchmont Girl to Marry Stephen B. Harrison of Newark, N.J. --Other Engagements. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/defers-atwell-ruling-court-reserves-decision-on-dismissal-motion-in.html | DEFERS ATWELL RULING.; Court Reserves Decision on Dismissal Motion in Slander Suit. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/phelan-applauds-salt-creek-ruling-says-teapot-dome-sinks-into.html | PHELAN APPLAUDS SALT CREEK RULING; Says Teapot Dome 'Sinks Into Insignificance' Compared to This Oil Field. SEES LOSS OF MILLIONS Dr. Work Renewed Contract, Now Believed Invalid, Over His Protest, Expert Asserts. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/watch-liquor-fleet-coast-guard-and-patrol-boats-pre-pared-at.html | WATCH LIQUOR FLEET.; Coast Guard and Patrol Boats Pre- pared at Buffalo. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/to-observe-60th-year-as-pastor.html | To Observe 60th Year as Pastor. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/harvard-freshmen-named-twentynine-are-appointed-on-four-dormitory.html | HARVARD FRESHMEN NAMED; Twenty-nine Are Appointed on Four Dormitory Committees. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mccanliss-seeks-his-son-lawyer-sues-in-white-plains-to-get-custody.html | McCANLISS SEEKS HIS SON.; Lawyer Sues in White Plains to Get Custody of Child. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/two-hundred-club-dinnerdances.html | Two Hundred Club Dinner-Dances. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/smith-is-acclaimed-by-chicago-crowd-nominee-gets-enthusiastic.html | SMITH IS ACCLAIMED BY CHICAGO CROWD; Nominee Gets Enthusiastic Greeting as He Arrives for Illinois Drive. PLEASED WITH HIS TOUR Leaders See Gains Made in South and Border--New Issue Over Oil Looms. Ten-Minute Demonstration. Proceeds to His Hotel. SMITH IS ACCLAIMED BY CHICAGO CROWD Governor Studies New Situation. Confer With Headquarters. Reiterates His Position. Governor Pleased Over Tour. Optimistic Over St. Louis. Thanks Crowd at Springfield. | True | From a Staff Correspondent of The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/weissmuller-breaks-own-worlds-record-for-the-150yard-freestyle-in.html | Weissmuller Breaks Own World's Record For the 150-Yard Free-Style in Japan | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/students-threaten-boycott-to-win-vote-princeton-men-by-placards-and.html | STUDENTS THREATEN BOYCOTT TO WIN VOTE; Princeton Men by Placards and Editorial Attack Ruling of Registration Board. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ottinger-stresses-tariff-and-wages-he-says-hoover-will-present-for.html | OTTINGER STRESSES TARIFF AND WAGES; He Says Hoover "Will Present for America Gigantic Con- structive Programs." PLEDGES FARM SURPLUS AID At Rochester He Praises Coolidge's Foreign Policy--Says Party "Punished its own." Attacks "Competitive Tariff." Forecasts Constructive Programs. | True | From a Staff Correspondent of The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/man-surrenders-in-old-killing.html | Man Surrenders in Old Killing. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/missionaries-hear-problem-of-far-east-speakers-discuss-conditions.html | MISSIONARIES HEAR PROBLEM OF FAR EAST; Speakers Discuss Conditions in India, Japan and China Before Bridgeport Meeting. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/gifford-the-rejected.html | GIFFORD, THE REJECTED. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/urges-american-monarchy-royalist-league-to-hold-meeting-in-dallas.html | URGES AMERICAN MONARCHY; "Royalist League" to Hold Meeting in Dallas, Texas, Sunday. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/urge-plant-registry-national-gardeners-endorse-cana-dian-system-for.html | URGE PLANT REGISTRY.; National Gardeners Endorse Cana- dian System for This Country. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/dr-eckener-to-push-ocean-airship-line-repairing-the-zeppelin-at.html | DR. ECKENER TO PUSH OCEAN AIRSHIP LINE; REPAIRING THE ZEPPELIN AT LAKEHURST. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/borah-urges-south-to-vote-conviction-he-says-at-charlotte-nc-that.html | BORAH URGES SOUTH TO VOTE CONVICTION; He Says at Charlotte, N.C., That Such Balloting Would Mean Hoover Victory. NAME OF DANIELS IS BOOED And Audience Cheers References to Hoover's Position on Immi- gration and Dry Law. Calls Campaign "Serious-Minded." Scores Smith on Dry Law. | True | From a Staff Correspondent of The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/kellogg-praises-hoover-at-st-paul-tells-womens-club-of-nominees.html | KELLOGG PRAISES HOOVER AT ST. PAUL; Tells Women's Club of Nominee's Ability and Fitnessfor the Presidency.COOLIDGE POLICIES UPHELD"Why Change?" Secretary Asks inUrging Minnesota Voters to Support Republican Ticket. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/treasury-messenger-caught-carrying-liquor-in-building.html | Treasury Messenger Caught Carrying Liquor in Building | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/force-five-into-vault-two-bandits-take-23000-from-arkansas-bank-and.html | FORCE FIVE INTO VAULT.; Two Bandits Take $23,000 From Arkansas Bank and Escape. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/singer-to-meet-tripoli.html | Singer to Meet Tripoli. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/argentina-rejects-british-land-claim-tells-london-union-jack-flies.html | ARGENTINA REJECTS BRITISH LAND CLAIM; Tells London Union Jack Flies Wrongfully Over Falklands, South Georgia and Orkneys. REFUSES TO LEAVE ORKNEYS Buenos Aires Declares Complaint Against Its Weather Bureau There Is Unjustified. | True | Special Cable to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/lady-astor-in-boston-will-attend-myopia-races-as-guest-of-mrs.html | LADY ASTOR IN BOSTON.; Will Attend Myopia Races as Guest of Mrs. Bayard Tuckerman Jr. | True | Special to The New York Times. | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/hoover-citizenship-never-changed-says-state-department-official.html | HOOVER CITIZENSHIP NEVER CHANGED, SAYS STATE DEPARTMENT; Official Denial Is Made of a Rumor That He Sought to Be British Subject. WORK CHARGES A PLOT Republican Chairman Says There Is Effort to Deceive the Country by Canard. INQUIRY IS MADE ABROAD Nothing Found to Indicate That Candidate Even Considered Changing Allegiance. Lays It to Taxes Paid in London. The State Department's Letter. HOOVER CITIZENSHIP NEVER WAS CHANGED Set Permanent Residence Here. Statement by Dr. Work. Hoover Greets Rockford Fliers. Urges Inforcement Without Gunmen. ROCKFORD-TO-GREENLAND FLIERS GREETED BY HOOVER. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/corporation-reports-statements-of-earnings-for-various-periods.html | CORPORATION REPORTS; Statements of Earnings for Various Periods Issued by Industrial and Other Companies. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/chelsea-exchanges-plan-investment-corporation-considers-offering-to.html | CHELSEA EXCHANGE'S PLAN.; Investment Corporation Considers Offering to Stockholders. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/minnesota-gets-war-drum-as-football-good-luck-token.html | Minnesota Gets War Drum As Football Good Luck Token | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/nyu-in-practice-stresses-passing-eleven-emphasizes-offense-and.html | N.Y.U. IN PRACTICE STRESSES PASSING; Eleven Emphasizes Offense and Defense Phases of Aerial Game in Lengthy Drill. VARSITY BACK FIELD ALERT Stops Second and Freshman Teams, Which Use the Rutgers Forward Passing Attack. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/says-smith-helps-hoover-henry-j-allen-declares-governors-speeches.html | SAYS SMITH HELPS HOOVER.; Henry J. Allen Declares Governor's Speeches Benefit Republicans. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/sees-better-trade-in-cuba-island-senator-bases-prediction-on.html | SEES BETTER TRADE IN CUBA; Island Senator Bases Prediction on Machado's Rule. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/point-breeze-takes-rose-tree-feature-mrs-jeffordss-entry-first-in.html | POINT BREEZE TAKES ROSE TREE FEATURE; Mrs. Jeffords's Entry First in Race at 1 Miles on Flat-- Comical in Front. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/j-walter-thompson-advertiser-dead-founder-of-agency-bearing-his.html | J. WALTER THOMPSON, ADVERTISER, DEAD; Founder of Agency Bearing His Name Succumbs to Stroke in 81st Year. WAS PIONEER IN FIELD He Early Recognized Importance of Magazine Covers for Advertising Use. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/voigt-to-be-honored-his-club-north-hills-plans-matches-and-dinner.html | VOIGT TO BE HONORED.; His Club, North Hills, Plans Matches and Dinner Saturday. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/fosdick-defines-religion-speaking-at-columbia-he-says-it-is.html | FOSDICK DEFINES RELIGION.; Speaking at Columbia, He Says It Is "Psychological Experience." | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ship-firemans-songs-save-mates-in-fire-cheers-comrades-trapped-by.html | SHIP FIREMAN'S SONGS SAVE MATES IN FIRE; Cheers Comrades Trapped by Blaze in Stokehold of British Freighter. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/clemenceau-drafted-to-talk-says-he-feels-young-at-87.html | Clemenceau, 'Drafted' to Talk, Says He Feels 'Young' at 87 | True | Special Cable to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/two-youths-held-in-auto-sniping.html | Two Youths Held in Auto 'Sniping' | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/plans-pool-appeal-to-balk-trial-here-with-habeas-corpus-writs.html | PLANS POOL APPEAL TO BALK TRIAL HERE; With Habeas Corpus Writs Dismissed, Defense Attorney Will Make New Move. MORE WITNESSES HEARD Six Appear Before Albany County Grand Jury--Inquiry to Run All Month. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/guilty-in-gold-mine-fraud-alleged-relative-of-mystery-man-of-europe.html | GUILTY IN GOLD MINE FRAUD; Alleged Relative of "Mystery Man" of Europe Convicted Here. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/asks-roosevelt-gifts-independent-citizens-committee-seeks-5000.html | ASKS ROOSEVELT GIFTS.; Independent Citizens' Committee Seeks 5,000 Donations. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/connolly-is-found-guilty-with-seely-in-sewer-case-and-gets-jail.html | CONNOLLY IS FOUND GUILTY WITH SEELY IN SEWER CASE AND GETS JAIL TERM OF YEAR; TWO SPEND NIGNT IN CELLS Former Borough Head Is Fined $500--Aide to Be Sentenced Saturday. JURY OUT OVER 25 HOURS Ex-President of Queens Pales and Sinks Into Chair at the Verdict--Engineer Dazed. COURT CALLS FINDING RIGHT' Both Defendants Plan to Take Appeals--Harvey Now Asks City to Sue for Losses. Attendants Learn of a Verdict. Excitement Is Intense. Foreman Delivers Verdict. Prisoners Give Pedigrees. Connolly Is Sentenced. Can't Break Me," He Says. Grand Jury to Continue. Wife Collapses at News. Jury 9 to 3 on First Ballot. Chosen from "Blue Ribbon" Panel. CHARGES MADE IN DECEMBER. Inquiries by Smith Appointees Preceded Connolly Indictment. PREVIOUS QUEENS SCANDALS. One Other President Went to Jail, Three Left Office Under Fire. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/tunney-takes-mayfair-house-has-literary-salon-in-mind.html | Tunney Takes Mayfair House; Has Literary Salon in Mind | True | Wireless to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/central-national-resources-rise.html | Central National Resources Rise. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/difficulties-of-registration.html | Difficulties of Registration. | True | WILLIAM J. HORN. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/noise-from-the-air-present-laws-sufficiently-broad-to-cover-aerial.html | NOISE FROM THE AIR.; Present Laws Sufficiently Broad to Cover Aerial Broadcasting. | True | JOHN A. EUBANK. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/rhode-island-tong-hires-irish-guard-on-leong-leaders-are-taking-no.html | RHODE ISLAND TONG HIRES IRISH GUARD; On Leong Leaders Are Taking No Chances of an Attack by the Hip Sings. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/aged-pickpocket-gets-six-months.html | Aged Pickpocket Gets Six Months. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/alleged-gunman-held-charged-with-attempting-to-shoot-a-taxicab.html | ALLEGED GUNMAN HELD.; Charged With Attempting to Shoot a Taxicab Chauffeur. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/connollys-conviction.html | CONNOLLY'S CONVICTION. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/canal-traffic-increases-panama-tolls-for-nine-and-a-half-months.html | CANAL TRAFFIC INCREASES.; Panama Tolls for Nine and a Half Months Exceed $20,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/fewer-robbers-sent-to-sing-sing.html | Fewer Robbers Sent to Sing Sing. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ducking-committee-named.html | Ducking Committee Named. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/joy-in-work-held-benefit-aims-of-education-told-lafayette-students.html | JOY IN WORK HELD BENEFIT.; Aims of Education Told Lafayette Students by Dr. John C. Merriam. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/storm-delays-the-berlin-liner-arrives-two-days-latger-man-naval.html | STORM DELAYS THE BERLIN.; Liner Arrives Two Days Late--German Naval Expert on Board. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/joffre-disowns-war-book-marshal-repudiates-marne-stories-appearing.html | JOFFRE DISOWNS WAR BOOK.; Marshal Repudiates Marne Stories Appearing Under His Name. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/southern-power-plant-sold.html | Southern Power Plant Sold. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ccny-lists-wrestling-date.html | C.C.N.Y. Lists Wrestling Date. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/driver-abandons-victim-in-lot.html | Driver Abandons Victim in Lot. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/dividends-planned-on-texon-stock.html | Dividends Planned on Texon Stock. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/sees-auto-toll-cut-here-by-alertness-safety-director-tells.html | SEES AUTO TOLL CUT HERE BY ALERTNESS; Safety Director Tells Motorists at Convention of New Yorkers' Ability to Elude Autos. DESCRIBES SCHOOL TRAINING Greater Decrease of Accidents in 1929 Through Education Urged by Howard M. Starling. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/frederick-jagel-tenor-returns.html | Frederick Jagel, Tenor, Returns. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/jeannette-royal-wins-takes-new-england-pacing-title-by-defeating.html | JEANNETTE ROYAL WINS.; Takes New England Pacing Title by Defeating Millie W. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/asserts-subdivisions-offer-city-problem-wp-capes-urges-real-estate.html | ASSERTS SUBDIVISIONS OFFER CITY PROBLEM; W.P. Capes Urges Real Estate Men at Rochester to Prevent Land Waste. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/see-republican-plot-against-600-veterans-democrats-to-oppose-effort.html | SEE 'REPUBLICAN PLOT' AGAINST 600 VETERANS; Democrats to Oppose Effort to Keep Tupper Lake Hospital Inmates From Voting. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/double-french-tax-faces-americans-foreign-companies-must-pay-36-per.html | DOUBLE FRENCH TAX FACES AMERICANS; Foreign Companies Must Pay 36 Per Cent. if Supreme Court Upholds Lower Tribunals. MANY MILLIONS AT STAKE Officials Are Said to Be Preparing Already to Make ExtraLevy on Profits.IT WOULD DRIVE OUT PLANTSBusiness Circles Think Issue WillCome Up When Paris Seeks Tariff Cuts Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/corporate-changes-new-york-charters-delaware.html | CORPORATE CHANGES; New York Charters. Delaware. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ask-radio-commission-to-change-frequency.html | ASK RADIO COMMISSION TO CHANGE FREQUENCY | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/orders-new-inquiry-in-watkins-frauds-states-attorney-calls-hart.html | ORDERS NEW INQUIRY IN WATKINS FRAUDS; State's Attorney Calls Hart- ford Grand Jury to Hear Further Evidence. STATE OFFICIALS SILENT Decline Comment on Alcorn's Assertion That They Were ConnectedWith Stock Transactions. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ian-keith-to-resume-role-tonight.html | Ian Keith to Resume Role Tonight. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/hindenburg-kin-dies-in-germany-presidents-soninlaw-dr-hans-j.html | HINDENBURG KIN DIES IN GERMANY; President's Son-in-Law, Dr. Hans J. Vonbrockhuesen Was Author of 'For Unified Germany.' | True | Wireless to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/would-oust-churchill-manchester-bricklayers-protest-his-admission.html | WOULD OUST CHURCHILL.; Manchester Bricklayers Protest His Admission to Union. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/rudolph-wins-10032-makes-a-run-of-49-in-defeating-markus-in-eight.html | RUDOLPH WINS, 100-32.; Makes a Run of 49 in Defeating Markus in Eight Innings. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/selects-princeton-cast-theatre-intime-to-give-much-ado-about.html | SELECTS PRINCETON CAST.; Theatre Intime to Give "Much Ado About Nothing" in Modern Dress. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/wheat-goes-lower-support-is-lacking-sentiment-favors-the-buying.html | WHEAT GOES LOWER; SUPPORT IS LACKING; Sentiment Favors the Buying Side and Break Is Checked by Offers Against Bids. FOREIGN DEMAND IS SLOW In Corn the Trade Is Bearish-- Market Closes With a Slight Price Rise. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/holy-cross-cubs-tally-surprise-varsity-with-fordham-plays-to-score.html | HOLY CROSS CUBS TALLY.; Surprise Varsity With Fordham Plays to Score Twice in Drill. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/woman-progressive-backs-smith.html | Woman Progressive Backs Smith. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/paper-sues-warren-to-get-police-news-evening-post-gets-court-to.html | PAPER SUES WARREN TO GET POLICE NEWS; Evening Post Gets Court to Order Commissioner to Explain Why He Bars Its Reporter. SEEKS 'FREEDOM OF PRESS' Police Head, Who Will Argue His Own Case, Ignored a Letter of Inquiry, Petition Asserts. Queen Marie Ill With Influenza. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/jersey-inquiry-aimed-at-smith-says-hague-charges-national.html | JERSEY INQUIRY AIMED AT SMITH, SAYS HAGUE; Charges National Republicans Ordered Case Investigation to Embarrass Governor. Accepts Post as Roma's Copilot. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/james-light-to-coach-yale-producer-of-many-successes-to-direct.html | JAMES LIGHT TO COACH YALE; Producer of Many Successes to Direct Undergraduate Dramatics. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/sir-francis-dicksee-british-artist-dies-president-of-royal-academy.html | SIR FRANCIS DICKSEE, BRITISH ARTIST, DIES; President of Royal Academy Since 1924 Fails to Rally After Operation. OPPOSED MODERN CULTS He Derided What He Called "Worship of Ugliness"-- Painted Mainly Story-Telling Pictures. | True | Wireless to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/zeppelin-stamps-sought-collectors-and-dealers-bid-actively-for.html | ZEPPELIN STAMPS SOUGHT.; Collectors and Dealers Bid Actively for Oversea Air Mail Cards. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/urge-college-help-to-check-divorce-episcopalian-bishops-request.html | URGE COLLEGE HELP TO CHECK DIVORCE; Episcopalian Bishops Request More Instruction on Marriage and Human Relations. COMPLETE REVISED BOOK One Point of Controversy, the Prayer for the Dead, Goes to Joint Commission. GREEN PLEADS FOR LABOR R.P. Hutchinson Presents Side of Capital in the Relations of the Church to Industry. Questioned 1,600 Ministers. Green Pleads for Labor | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/buying-raises-coal-prices-orders-for-home-use-have-stimulating.html | BUYING RAISES COAL PRICES; Orders for Home Use Have Stimulating Effect on Trade. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/cyrena-van-gordon-warmly-greeted-chicago-opera-mezzocontralto-gives.html | CYRENA VAN GORDON WARMLY GREETED; Chicago Opera Mezzo-Contralto Gives an Artistically Arranged Program in Town Hall. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/exonerates-sunday-game-magistrate-refuses-to-order-complaint.html | EXONERATES SUNDAY GAME.; Magistrate Refuses to Order Complaint Against C.C. Pyle and Others | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/macdonald-to-the-reichstag.html | MACDONALD TO THE REICHSTAG | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/miners-president-on-air-for-hoover-labor-and-industry-require-his.html | MINER'S PRESIDENT ON AIR FOR HOOVER; Labor and Industry Require His Services, John L. Lewis Tells Radio Listeners. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/pennsylvania-rr-plans-bus-line.html | Pennsylvania R.R. Plans Bus Line. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/paulino-engages-peterson-tonight-basque-heavyweight-matched-in.html | PAULINO ENGAGES PETERSON TONIGHT; Basque Heavyweight Matched in Ebbets Field Feature Bout Against Chicagoan. POLO-FAY IN SEMI-FINAL Reilly and Young on Card at 102d Medical Regiment Armory-- Other Ring Contests. | True | By James P. Dawson. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/canadiens-book-two-games.html | Canadiens Book Two Games. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/unseasonal-weather-helps-cotton-crops.html | UNSEASONAL WEATHER HELPS COTTON CROPS | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/jw-cross-on-arts-board-new-york-architect-is-appointed-to-national.html | J.W. CROSS ON ARTS BOARD.; New York Architect Is Appointed to National Body by Coolidge. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/utilities-officers-defy-trade-board-witnesses-from-electric-bond.html | UTILITIES OFFICERS DEFY TRADE BOARD; Witnesses From Electric Bond and Share Company Refuse to Answer Questions. SAY RIGHTS ARE INVADED Commissioner Orders A.E. Smith and R.B. Feagin to Return With Records. UTILITIES OFFICERS DEFY TRADE BOARD Urges Speedy Judicial Decision. Refuses to State Expense Items. Questioned on Securities Corporation Lists Company's Interests. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/insists-city-is-able-to-bar-night-clubs-campbell-writes-to-banton.html | INSISTS CITY IS ABLE TO BAR NIGHT CLUBS; Campbell Writes to Banton, Citing Dry Law Clause as Weapon Against Resorts. ALSO POINTS TO LICENSES They Might Be Revoked, Says Enforcement Chief, Urging Cooperation--Prosecutor Defers Reply. Would Refuse Club Licenses. Asks Cooperation by State. Mills' Order to Police. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/with-other-college-elevens.html | With Other College Elevens | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/investment-trust-publicity-favored-bankers-association-convention.html | INVESTMENT TRUST PUBLICITY FAVORED; Bankers' Association Convention Also Suggests Supervision and Investigation.UTILITY MERGERS APPROVED Committee Sees Gain in Combination --Reciprocity Urged Among States on Inheritance Taxes. Investment Committee Reports. Suggests Independent Audits. Street Railway Companies Stronger. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/stores-stockholders-meet-oct-26.html | Stores' Stockholders Meet Oct. 26. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/japanese-ask-concession-in-para.html | Japanese Ask Concession in Para. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/greenleaf-breaks-even-runs-89-in-winning-in-afternoon-but-trails.html | GREENLEAF BREAKS EVEN.; Runs 89 in Winning in Afternoon, but Trails Lauri, 607-567. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/named-for-bank-post-ce-mitchell-recommended-as-federal-reserve.html | NAMED FOR BANK POST.; C.E. Mitchell Recommended as Federal Reserve Director. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/farrell-in-exhibition-sunday.html | Farrell in Exhibition Sunday. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/rs1-safe-after-storm-army-dirigible-reaches-scott-field-with.html | RS-1 SAFE AFTER STORM.; Army Dirigible Reaches Scott Field With Crushed Nose. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/electric-novelties-on-view-at-show-mechanical-camel-television-and.html | ELECTRIC NOVELTIES ON VIEW AT SHOW; Mechanical Camel, Television and Colored Movies Among Exhibition's Features. 250,000 VISITORS EXPECTED Public to Be Admitted Saturday Night--Broadcasting Contest to Be Held. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/lloyd-george-attends-his-first-horse-race-amazes-crowd-by-presence.html | Lloyd George Attends His First Horse Race; Amazes Crowd by Presence, but Does Not Bet | True | Wireless to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/miss-firth-tells-her-wedding-plans-will-wed-thomas-r-jarman-on-oct.html | MISS FIRTH TELLS HER WEDDING PLANS; Will Wed Thomas R. Jarman on Oct. 27 in Church of the Incarnation. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/yale-may-play-in-south-georgia-officials-indicate-contest-will-be.html | YALE MAY PLAY IN SOUTH.; Georgia Officials Indicate Contest Will Be in Athens in 1929. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/dinner-for-canon-kiliaen-stimpson.html | Dinner for Canon Kiliaen Stimpson. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/carveth-wells-tells-of-african-wonders-explorer-back-from.html | CARVETH WELLS TELLS OF AFRICAN WONDERS; Explorer, Back From Equatorial Mountains, Says Witch Doctor Changed Weather With Flute. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/urges-border-alien-case-labor-department-asks-sargent-to-seek.html | URGES BORDER ALIEN CASE.; Labor Department Asks Sargent to Seek Reconsideration. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/seize-hoover-pamphlets-baltimore-food-show-officers-act-to-stop.html | SEIZE HOOVER PAMPHLETS.; Baltimore Food Show Officers Act to Stop W.C.T.U. Distribution. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/cuba-to-study-raising-corn-sugar.html | Cuba to Study Raising Corn Sugar. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/reelect-starring-head-of-golf-body-officers-chosen-at-westchester.html | RE-ELECT STARRING HEAD OF GOLF BODY; Officers Chosen at Westchester Association Dinner and Meeting at Commodore. REVIEW OF YEAR ISSUED Courses Offered for the 1929 Tournaments--Sweetser, Diegel, Mehl- horn Among Those Present. Starring's Report Interesting. Greens Suffer From Blight. | True | By William D. Richardson. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/columbia-scores-thrice-on-scrubs-varsity-eleven-shows-power-in.html | COLUMBIA SCORES THRICE ON SCRUBS; Varsity Eleven Shows Power in 40-Minute Scrimmage Against Freshmen. COACH CROWLEY PLEASED But He Is Still in Doubt About Line-Up Against Dartmouth -- Squad Leaves Tonight. Three Sophomores Score. Crowley Shy on Predicting. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/baby-contest-prizes-awarded.html | Baby Contest Prizes Awarded. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/macdonald-starts-across-atlantic-in-tiny-plane-london-his.html | MACDONALD STARTS ACROSS ATLANTIC IN TINY PLANE; LONDON HIS DESTINATION; OFF ON A LONE FLIGHT ACROSS THE NORTH ATLANTIC. | True | Special Cable to THE NEW YORK TIMES. | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/exhibit-of-silk-production-today.html | Exhibit of Silk Production Today. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/corn-exchange-bank-plans-new-year-gift-sale-of-shares-at-400-to.html | CORN EXCHANGE BANK PLANS NEW YEAR GIFT; Sale of Shares at $400 to Stock- holders Proposed--Market Price Above $700. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/roosevelt-and-lehman.html | ROOSEVELT AND LEHMAN. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/hines-reports-gain-in-cotton-textiles-institute-head-holds-industry.html | HINES REPORTS GAIN IN COTTON TEXTILES; Institute Head Holds Industry Has Made "Marked Progress" in Last 1 Years. STRESSES MERGERS AGAIN Needed Also in Export Trade-- Group Adds Members, Bringing Total to 21,743,000 Spindles. Two-thirds of Industry on Roster. Also Applies to Selling Houses. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/review-of-the-day-in-realty-market-twelvestory-building-on-wil-liam.html | REVIEW OF THE DAY IN REALTY MARKET; Twelve-Story Building on Wil- liam Street Is Sold to Insurance Company. WAS HELD AT $1,500,000 Bronx Sites Purchased for Improve- ment With Apartment Houses --Vincent Astor Sells. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/lawyers-mortgage-plan-capital-increase-to-12000000-approved-by.html | LAWYERS MORTGAGE PLAN.; Capital Increase to $12,000,000 Approved by Stockholders. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/silencing-the-whisperers-former-republican-answers-critics-of-his.html | SILENCING THE WHISPERERS; Former Republican Answers Critics of His Support of Smith. | True | PAUL DAVIER. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/one-veteran-left-in-club-last-survivor-mourns-death-of-civil-war.html | ONE VETERAN LEFT IN CLUB.; Last Survivor Mourns Death of Civil War Comrade in Minnesota. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/airship-mail-deal-signed-zeppelin-will-serve-between-argentina-and.html | AIRSHIP MAIL DEAL SIGNED.; Zeppelin Will Serve Between Argentina and Spain. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/safe-robber-is-freed-man-who-has-served-25-years-wins-aid-of.html | SAFE ROBBER IS FREED; Man Who Has Served 25 Years Wins Aid of Volunteers of America. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/machine-gun-kills-chicago-gangster-companion-wounded-by-volley-from.html | MACHINE GUN KILLS CHICAGO GANGSTER; Companion Wounded by Volley From Auto, Ascribed to Beer War Gunmen. FOUR BUILDINGS BOMBED Death Threat to John Hertz Revealed During a Twelve-HourCrime Outbreak. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/nanking-preparing-ultimatum-to-jehol-nationalists-will-threaten-to.html | NANKING PREPARING ULTIMATUM TO JEHOL; Nationalists Will Threaten to Enter City by Force Unless It Opens Way to Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/warns-of-new-code-in-trade-with-china-de-douty-tells-business-men.html | WARNS OF NEW CODE IN TRADE WITH CHINA; D.E. Douty Tells Business Men They Must Tread Chinese as Equals or Fail There. LEE EXPLAINS NEW REGIME He Declares Nationalists Are Not Opposed to Foreigners, but War on Special Privileges. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/denies-political-expenses-imperial-wizard-declares-klan-is-solvent.html | DENIES POLITICAL EXPENSES; Imperial Wizard Declares Klan Is Solvent and Has No Debts. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/dill-scores-larson-as-evading-dry-issue-democratic-nominee-for.html | DILL SCORES LARSON AS EVADING DRY ISSUE; Democratic Nominee for Jersey Governorship Says Opponent Broke His Party's Pledge. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/lambs-election-today-errol-regular-and-williams-independent.html | LAMBS ELECTION TODAY.; Errol, Regular, and Williams, Independent Candidate, for Shepherd. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/bendix-buys-into-eclipse-purchase-apparently-consolidates-makers-of.html | BENDIX BUYS INTO ECLIPSE.; Purchase Apparently Consolidates Makers of Two Auto Brakes. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/rubber-prices-irregular-market-closes-with-both-gains-and-losses.html | RUBBER PRICES IRREGULAR.; Market Closes With Both Gains and Losses After Early Drop. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/sees-bus-sleepers-in-year-will-span-continent-transportation.html | SEES BUS SLEEPERS IN YEAR; Will Span Continent, Transportation Official Tells Engineers. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/outlook-is-bright-in-lafayette-camp-banner-football-season-is-pre.html | OUTLOOK IS BRIGHT IN LAFAYETTE CAMP; Banner Football Season Is Pre- dicted, as the Material is Strong and Plentiful. VETERANS IN BACK FIELD Entire First-String Quartet is Seasoned and Many Linemen Also Have Had Experience. | True | By Allison Danzig. Special To The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/roper-says-he-is-glad-virginia-held-princeton-eleven-to-tie-says.html | Roper Says He Is Glad Virginia Held Princeton Eleven to Tie; Says Game Went Further Than Weeks of Lecturing in Correcting the Men's Mistakes--Predicts a Difficult but Highly Successful Season, With Tigers Hard to Beat. | True | By Robert F. Kelley. Special To The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/bond-flotations-corporation-issues-to-be-offered-by-investment.html | BOND FLOTATIONS.; Corporation Issues to Be Offered by Investment Bankers for Subscription. Chrysler Building. Aldred Investment Trust. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/heeney-sails-for-us-oct-24-to-resume-quest-for-title.html | Heeney Sails for U.S. Oct. 24 To Resume Quest for Title | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/donates-cup-for-oarsmen-prof-robinson-offers-trophy-for-singles.html | DONATES CUP FOR OARSMEN.; Prof. Robinson Offers Trophy for Singles Events at Princeton. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/france-settles-her-nanking-claims.html | France Settles Her Nanking Claims. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/rosendahl-tells-of-zeppelin-voyage-thrills-of-oversea-flight-are.html | ROSENDAHL TELLS OF ZEPPELIN VOYAGE; Thrills of Oversea Flight Are Recounted in Radio Talk by Los Angeles Skipper. FINDS AIR LINERS FEASIBLE More Ships and Adequate Bases Needed to Develop Ocean Airship Travel, He Holds. Ship Passes Through Strait. Weather Becomes Heavy. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/french-say-gibson-urged-nayy-accord-yellow-paper-will-recall-how.html | FRENCH SAY GIBSON URGED NAYY ACCORD; Yellow Paper Will Recall How Our Chief Delegate to Parley Proposed Outside Discussion. IT WILL DENY SECRECY France and Britain Will Insist That All They Did Was to Try to Clear Way for Naval Limitation. Gibson Suggested Getting Together. Previous Report Is Recalled. Excerpts From March Dispatch. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mcracken-bringing-a-mongolian-mummy-expedition-members-on-way-here.html | M'CRACKEN BRINGING A MONGOLIAN MUMMY; Expedition Members on Way Here From Montreal With Relics From Aleutian Islands. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mellon-says-smith-distorted-figures-secretary-asserts-governor.html | MELLON SAYS SMITH DISTORTED FIGURES; Secretary Asserts Governor Challenged His Good Faith by Sedalia Speech. REVIEWS FEDERAL EXPENSES Quotes Figures to Show Increase in 1927 Over 1924 Was $29,000,000, Not $200,000,000 Text of Mr. Mellon's Statement. Economy Not Just "Saving." MELLON SAYS SMITH DISTORTED FIGURES Disputes Smith's Chief Contention. Calls Governor's Figures Wrong. Denies Patronage Charge. Explains Purchase of Sites. Aimed to End "Pork Barrel." Explains Building Delays. Dr. Work's Statement. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ymca-bows-at-handball-west-side-loses-to-lone-star-boat-club-7-to-3.html | Y.M.C.A. BOWS AT HANDBALL; West Side Loses to Lone Star Boat Club, 7 to 3. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/jobless-teachers-meet-substitutes-prepare-to-organize-and-obtain.html | JOBLESS TEACHERS MEET.; Substitutes Prepare to Organize and Obtain Relief. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/questions-jersey-police-state-chief-investigates-complaint-on.html | QUESTIONS JERSEY POLICE.; State Chief Investigates Complaint on Treatment of Fliers. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/seeks-pro-sculling-title-goodsell-to-become-us-citizen-challenges.html | SEEKS PRO SCULLING TITLE.; Goodsell, to Become U.S. Citizen, Challenges Barry to Race. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/assails-spur-of-elevated-midtown-association-wants-track-in-east.html | ASSAILS SPUR OF ELEVATED.; Midtown Association Wants Track in East 34th Street Removed. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ask-irt-if-it-used-all-state-remedies-justices-closely-question.html | ASK I.R.T. IF IT USED ALL STATE REMEDIES; Justices Closely Question Coun-sel Whether Federal Fare Action Was Premature. TAFT ALONE TAKES NO PART Ransom Holds Transit Board Prejudged Case, but Admits Hearing Was Not Denied. STRESSED THE 1907 LAW Wickersham Reviews Road's Losses --Craig Near End of Reply Plea at Adjournment. Taft Alone Puts No Queries. Stresses 1907 Law. Cites Earlier Actions. Hearing Not Denied, He Admits. Craig Opens Argument. Ransom Is Questioned. | True | Special to The New York Times. | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/rules-on-loughran-claim-pennsylvania-board-still-refuses-to-give.html | RULES ON LOUGHRAN CLAIM.; Pennsylvania Board Still Refuses to Give Him Tunney's Crown. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/red-cross-women-to-reunite.html | Red Cross Women to Reunite. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/8550-register-in-putnam-county.html | 8,550 Register in Putnam County. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mexican-rebels-executed-hostilities-are-renewed-in-several-parts-of.html | MEXICAN REBELS EXECUTED.; Hostilities Are Renewed in Several Parts of Republic. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/farm-plans-carry-in-business-vote-in-referendum-national-cham-ber.html | FARM PLANS CARRY IN BUSINESS VOTE; In Referendum, National Cham- ber of Commerce Adopts New Agricultural Program. DECLARES FOR PROTECTION Would Create a Federal Board, Extend More Credits and Stop Land Reclamation. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/fruit-barrage-greets-smith-orator.html | Fruit Barrage Greets Smith Orator. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/foreign-exchange-german-mark-rises-in-irregular-market-for-other.html | FOREIGN EXCHANGE; German Mark Rises in Irregular Market for Other Currencies --Business Small. Range of Rates, Sight Exchange. CLOSING RATES. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/youssupoff-wins-suit-french-court-awards-one-franc-damages-for.html | YOUSSUPOFF WINS SUIT.; French Court Awards One Franc Damages for Press Libel. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/tacks-aid-fleeing-robber-he-strews-road-with-them-after-holding-up.html | TACKS AID FLEEING ROBBER.; He Strews Road With Them After Holding Up Colorado Bank. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/sports-of-the-times-giving-baseball-everything-except-help-a-new.html | Sports of the Times; Giving Baseball Everything Except Help. A New Nominee. Salt and Pepper as a Balm. | True | By John Kieran. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/kidnapper-suspect-is-held-in-100000-pleads-not-guilty-to-abducting.html | KIDNAPPER SUSPECT IS HELD IN $100,000; Pleads Not Guilty to Abducting Brooklyn Man--Also Linked to $35,000 Bond Theft. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/oppose-deer-hunts-in-westchester-westchester-conservationists-call.html | OPPOSE DEER HUNTS IN WESTCHESTER; Westchester Conservationists Call Open Season in Populous Counties "Horrifying." ASK RESIDENTS TO FIGHT IT Letter Points to the Homes and Heavy Traffic in Counties Hit by New Law. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/moriarty-quits-as-tigers-leader-resigns-as-twoyear-contract.html | MORIARTY QUITS AS TIGERS' LEADER; Resigns as Two-Year Contract Ends--Harris and Bush Mentioned for Post. NAVIN SILENT ON PLANS Retiring Manager Lays Showing of Team to Unfavorable Circumstances -- Thanks Detroit Fans. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/miss-odair-bride-of-major-crowley-battle-flag-of-69th-in-chancel-at.html | MISS O'DAIR BRIDE OF MAJOR CROWLEY; Battle Flag of 69th in Chancel at Ceremony in St. Mar- garet's, Riverdale. HELEN LEINKRAAN WEDS Married to Laurence A. Kahn by Rev. Dr. Hirsch at the Ambassador --Other Nuptials. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/zogus-coronation-is-delayed.html | Zogu's Coronation is Delayed. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/cotton-exchange-to-vote-on-unit.html | Cotton Exchange to Vote on Unit. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/tourists-of-other-days.html | TOURISTS OF OTHER DAYS. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/thugs-wife-slain-at-home-in-queens-detective-trailing-mrs-babe.html | THUG'S WIFE SLAIN AT HOME IN QUEENS; Detective Trailing Mrs. Babe Bonello Finds Her Body-- Gangsters Blamed. SHE HAD POLICE RECORD Killing Laid to Fear She Might Be- tray Gunmen to Save Husband, Held for Kansas City Murder. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/more-lines-to-run-to-south-america-8-furnesswithy-and-spanish-ships.html | MORE LINES TO RUN TO SOUTH AMERICA; 8 Furness-Withy and Spanish Ships Will Begin Service to Buenos Aires Next Year. COMPETITION IS WELCOMED Lamport & Holt Official Says Increase in Sailings Will Stir Greater Interest in Travel. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/american-died-fighting-mexican-officer-says-smith-resisted-rebels.html | AMERICAN DIED FIGHTING.; Mexican Officer Says Smith Resisted Rebels Who Tried to Abduct Him. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/perjury-note-stirs-philadelphia-trial-judge-holds-saloonkeeper.html | PERJURY NOTE STIRS PHILADELPHIA TRIAL; Judge Holds Saloonkeeper Witness in $5,000 Bail forShift in Testimony.GRAFT LAID TO VARE CHIEF Patterson Case Jury Hears of "Protection" Payments-- Police Toldto Quit "Politics." Sought Repeal of Dry Act. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ottinger-silent-on-state-dry-law-says-in-reply-to-voters-league.html | OTTINGER SILENT ON STATE DRY LAW; Says, in Reply to Voters' League Canvass, That He Awaits Proposed Hoover Inquiry URGES POISON LIQUOR CURB F.D. Roosevelt Asserts He Would Not Sign Enforcement Act-- Other Candidates' Views. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/debuchi-reaches-capital-new-japanese-ambassador-will-present.html | DEBUCHI REACHES CAPITAL.; New Japanese Ambassador Will Present Credentials Next Week. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/radio-links-sydney-and-java-with-wgy-american-is-introduced-to-man.html | RADIO LINKS SYDNEY AND JAVA WITH WGY; American is Introduced to Man 9,500 Miles Distant by Announcer 10,000 Miles Away.THE THREE THEN CONVERSECalled First Communication of ItsKind Over Such GreatDistances. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/vote-protest-on-padlock-green-bay-wis-council-objects-to-federal.html | VOTE PROTEST ON PADLOCK.; Green Bay (Wis.) Council Objects to Federal Dry Move There. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/syracuse-team-off-for-nebraska-game-squad-of-26-players-departs-for.html | SYRACUSE TEAM OFF FOR NEBRASKA GAME; Squad of 26 Players Departs for Lincoln, Neb.-- 6,000 Stu- dents March to Depot. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/advantage-is-seen-in-high-loan-level-five-reasons-given-by.html | ADVANTAGE IS SEEN IN HIGH LOAN LEVEL; Five Reasons Given by Ungerleider & Co. Why Advances 'forOthers' Help Stock Market. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/holiday-trip-for-coolidge-president-to-spend-thanksgiving-at.html | HOLIDAY TRIP FOR COOLIDGE; President to Spend Thanksgiving at Country Club in Virginia. | True | Special to The New York Times. | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/third-bishop-declines-coadjutorship.html | Third Bishop Declines Coadjutorship | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/cornerstone-for-albany-law-school.html | Cornerstone for Albany Law School | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/new-austin-strong-play-coming.html | New Austin Strong Play Coming. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/reis-pleads-not-guilty-of-fraud.html | Reis Pleads Not Guilty of Fraud. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/154415-prr-stockholders.html | 154,415 P.R.R. Stockholders. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ottinger-to-help-wgy-orders-solicitor-general-to-act-to-avert.html | OTTINGER TO HELP WGY.; Orders Solicitor General to Act to Avert Curtailment. Boston Gain in Registration 50,000. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/rudolf-triumphs-over-jolly-roger-leads-heavily-played-favorite-by-8.html | RUDOLF TRIUMPHS OVER JOLLY ROGER; Leads Heavily Played Favorite by 8 Lengths in $10,000 Added Steeplechase at Laurel. WINNER PAYS $20.80 FOR $2 Eider Finishes Third as Kermath Falls From Thracian When His Saddle Turns on Mount. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/police-department.html | Police Department. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/1100000-for-victor-company.html | $1,100,000 for Victor Company. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/to-restore-squadron-at-mitchel-field-war-department-will-make-up.html | TO RESTORE SQUADRON AT MITCHEL FIELD; War Department Will Make Up 99th Observation Group From Other Air Fields. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/62-paprr-deliverers-enjoined-in-newark-court-forbids-the-strikers.html | 62 PAPRR DELIVERERS ENJOINED IN NEWARK; Court Forbids the Strikers From Interfering With Services of Three Companies. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/harvey-now-asks-sewer-suit-by-city-alderman-requests-berry-to-start.html | HARVEY NOW ASKS SEWER SUIT BY CITY; Alderman Requests Berry to Start Action for Money Illegally Spent in Queens. SETS TOTAL AT $20,000,000 Paving and Street Repairs Bring Figure Up, He Says--Hails the Verdict as "Moral Victory." | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/army-plays-used-against-harvard-crimson-ineligibles-copy-tac-tics.html | ARMY PLAYS USED AGAINST HARVARD; Crimson Ineligibles Copy Tac- tics of West Pointers During Brisk Drill. COACHES IN THICK OF FRAY Horween and Aides Schooling Men to Avoid a Waiting Defense for Saturday's Game. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/five-liners-to-sail-one-due-here-today-stuttgart-american-shipper.html | FIVE LINERS TO SAIL; ONE DUE HERE TODAY; Stuttgart, American Shipper and Rochambeau Are Bound for European Ports. HOMERIC IS INWARD BOUND Sailings Also Are Billed for West Indies, Porto Rico, Panama and Pacific. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ccny-scrimmages-against-drexel-plays-football-squad-holds-an-hours.html | C.C.N.Y. SCRIMMAGES AGAINST DREXEL PLAYS; Football Squad Holds an Hour's Drill in Preparation for Saturday's Game. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/five-bouts-at-olympic-ac.html | Five Bouts at Olympic A.C. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ready-to-notify-houghton-republican-committee-completes-plans-for.html | READY TO NOTIFY HOUGHTON; Republican Committee Completes Plans for Corning Ceremony. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/painted-freshmen-to-sing-columbia-upper-classmen-punish-50-for.html | PAINTED FRESHMEN TO SING; Columbia Upper Classmen Punish 50 for Lacking Lung Power. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/kojac-is-honored-by-the-boys-club-charles-h-sabin-and-grover-whalen.html | KOJAC IS HONORED BY THE BOYS' CLUB; Charles H. Sabin and Grover Whalen at Dinner Given to Olympic Swimmer. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/hudson-registration-passes-1924-total-increase-in-new-jersey-county.html | HUDSON REGISTRATION PASSES 1924 TOTAL; Increase in New Jersey County Is 50,000 With Two More Days to Be Counted. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mexican-amnesty-adopted-deputies-authorize-freeing-certain.html | MEXICAN AMNESTY ADOPTED; Deputies Authorize Freeing Certain Prisoners When Calles Leaves. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/arrests-boy-gets-him-job-court-praises-patrolman-for-his-kindness.html | ARRESTS BOY, GETS HIM JOB; Court Praises Patrolman for His Kindness and Frees Youth. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/sudermann-gravely-ill-german-playwright-victim-of-apoplectic-stroke.html | SUDERMANN GRAVELY ILL.; German Playwright Victim of Apoplectic Stroke. | True | Wireless to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/sentenced-for-mulcting-veterans.html | Sentenced for Mulcting Veterans. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/will-rogers-sees-the-cost-of-saving-money-going-up.html | Will Rogers Sees the Cost of Saving Money Going Up | True | WILL ROGERS. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/model-farm-shown-at-childrens-fair-three-days-exhibition-opened-at.html | MODEL FARM SHOWN AT CHILDREN'S FAIR; Three Days' Exhibition Opened at the Museum of Natural History. 600 DISPLAYS ENTERED Nature Study Depicted and the Handiwork of Pupils Is Placed on View. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/nickel-stock-soars-on-splitup-rumor-international-company-shares.html | NICKEL STOCK SOARS ON SPLIT-UP RUMOR; International Conpany Shares Make Net Gain of 19 Points, With Turnover of 156,400. OTHER ISSUES RISE SHARPLY Adams Express Up 18, Montgomery Ward 16 , With Heavy Trading in the Favorites. Other Stocks Sharply Higher. Nickel Merger Deal Rumored. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/empire-city-opens-its-meeting-today-thirteenday-session-will-bring.html | EMPIRE CITY OPENS ITS MEETING TODAY; Thirteen-Day Session Will Bring Regular New York Season to an End. NINE NAMED FOR FEATURE Greentree Stable's Justinian Is Among Juveniles Entered in Autumn Days Stakes. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/friedsam-acquires-vermeer-painting-aliegory-of-new-testament-by.html | FRIEDSAM ACQUIRES VERMEER PAINTING; 'Aliegory of New Testament,' by Dutch Master, Added to Notable Collection. AT THE HAGUE SINCE 1899 Canvas, Said to Be Largest by This Artist in America, Has Been Traced Back to 1699. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/women-praise-park-work-riverside-league-committees-commend.html | WOMEN PRAISE PARK WORK.; Riverside League Committees Commend Commissioner Herrick. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/more-power-in-new-england.html | More Power in New England. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/church-asks-votes-to-save-dry-law-every-congregational-parish-in.html | CHURCH ASKS VOTES TO SAVE DRY LAW; Every Congregational Parish in America Is Warned "Great Achievement" Is in Peril. COUNCIL SENDS POSTERS Letter Urges All to Cast Ballot, Then Quotes the Church's Stand for Prohibition. GREENE LAUDS MRS. SMITH. At Staunton, Va., He Predicts 274 Electoral Votes for Governor. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/high-strung-takes-oceanus-at-1-to-3-fields-futurity-winner-leads.html | HIGH STRUNG TAKES OCEANUS AT 1 TO 3; Field's Futurity Winner Leads Chatford by 1 Lengths as Jamaica Racing Ends. MENACED BY COMSTOCKERY Pacemaker Appears Beaten at Furlong Pole, but Rallies--Runs 6Furlongs Under 128 in 1:12. | True | By Bryan Field. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/salvation-army-bars-hoover-talk-by-officer-bowery-lecture-ruled-out.html | Salvation Army Bars Hoover Talk by Officer; Bowery Lecture Ruled Out by Ban on Politics | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mechanics-get-certificates.html | Mechanics Get Certificates. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/urges-presbyterians-to-fight-for-dry-law-dr-foulkes-tells-jersey.html | URGES PRESBYTERIANS TO FIGHT FOR DRY LAW; Dr. Foulkes Tells Jersey Synod That Church Must Oppose 'All Who Would Legalize Liquor.' VAN NAMEE IS CRITICIZED. Waldman Tells Roosevelt His Manager Should Resign Utilities Post. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/marshal-cant-get-jail-room-for-philadelphia-prisoners.html | Marshal Can't Get Jail Room For Philadelphia Prisoners | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/roosevelt-assails-campaign-bigotry-he-declares-attacks-on-smiths.html | ROOSEVELT ASSAILS CAMPAIGN BIGOTRY; He Declares Attacks on Smith's Religion Should Be Pun- ished by Deportation. DISPUTES RIVAL'S FIGURES In Binghamton Speech He Accuses Ottinger of "Misstatement" on National and State Finances. | True | From a Staff Correspondent of The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/what-is-bigotry.html | What Is Bigotry? | True | EDWARD J. GALBALLY. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/daniels-in-atlanta-praises-mrs-smith-rebuking-whispered-snobbery-he.html | DANIELS IN ATLANTA PRAISES MRS. SMITH; Rebuking 'Whispered Snobbery,' He Says Qualities of Governor's Wife Add to His Support. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/smith-to-campaign-in-east-next-week-will-start-in-boston-and-visit.html | SMITH TO CAMPAIGN IN EAST NEXT WEEK; Will Start in Boston and Visit Pennsylvania, New Jersey and Maryland. HIS CLOSING SPEECHES HERE Rallies in Brooklyn Academy of Music and Madison Square Garden Just Before Election. Will Discuss Prohibition. New Supporter for Governor. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/west-sets-monday-to-end-oil-delivery-to-sinclairs-firm-acts-after.html | WEST SETS MONDAY TO END OIL DELIVERY TO SINCLAIR'S FIRM; Acts After Conference With Interior Department Aides on Salt Creek Contract. TO ADVERTISE SALE NEXT Dr. Work Issues Statement Defending His Renewal of Agreement Made by Fall. LAYS CRITICISM TO POLITICS Senator Walsh's Opinion Quoted by Republican Chairman, Who Says Counsel Advised His Action. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/aids-fathers-campaign-fd-roosevelts-daughter-works-for-citizens.html | AIDS FATHER'S CAMPAIGN.; F.D. Roosevelt's Daughter Works for Citizens' Committee. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/young-love-at-the-masque-oct-29.html | Young Love" at the Masque Oct. 29 | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/worlds-mark-set-by-mrs-schoemmel-completes-endurance-swim-test-in.html | WORLD'S MARK SET BY MRS. SCHOEMMEL; Completes Endurance Swim Test in 72 Hrs. 2 Min. 40 Sec. in Park Central Pool. SUFFERS NO ILL EFFECTS Examination Finds Her Normal After Long Grind, Though She Loses Twenty Pounds. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/new-york-atheist-enters-jail-in-arkansas-wont-pay-fine-for-fighting.html | New York Atheist Enters Jail in Arkansas; Won't Pay Fine for Fighting Anti-Evolution Law | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/ten-high-schools-in-run-eastern-teams-to-race-saturday-at-van.html | TEN HIGH SCHOOLS IN RUN.; Eastern Teams to Race Saturday at Van Cortlandt Park. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/rain-ends-toledo-meeting-last-two-days-of-light-harness-racing-are.html | RAIN ENDS TOLEDO MEETING; Last Two Days of Light Harness Racing Are Canceled. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/six-extra-dividends-declared-in-day-special-of-250-voted-by-tidal.html | SIX EXTRA DIVIDENDS DECLARED IN DAY; Special of $2.50 Voted by Tidal Osage Oil on Each of 631,319 Shares of $10 Par Stock. INITIALS BY 3 COMPANIES Wire Wheel, United States Asbestos and American Electric Securities Announce New Payments. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/prize-radio-singers-named-amy-goldsmith-and-sidney-j-smith-win-in.html | PRIZE RADIO SINGERS NAMED; Amy Goldsmith and Sidney J. Smith Win in Eastern New York State. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/johns-hopkins-poll-emphasizes-dry-issue-with-smith-leading-132-to.html | JOHNS HOPKINS POLL EMPHASIZES DRY ISSUE; With Smith Leading, 132 to 94, Shifts To and From Him Are on Prohibition Stand. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/calls-coolidge-novelist-gore-says-the-president-writes-of.html | CALLS COOLIDGE 'NOVELIST.'; Gore Says the President Writes of "Fictitious" Prosperity. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/financial-markets-wide-swing-of-prices-in-stocks-mostly-upwardcall-.html | FINANCIAL MARKETS; Wide Swing of Prices in Stocks, Mostly Upward--Call Money 6 %. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/dr-wf-lockwood-dies-at-grave-of-friend-noted-baltimore-physician.html | DR. W.F. LOCKWOOD DIES AT GRAVE OF FRIEND; Noted Baltimore Physician Stricken at Funeral of Dr. G.W.Dobbin. | True | Special to The New York Times. | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/seek-to-conclude-mexican-debt-deal-representative-of-international.html | SEEK TO CONCLUDE MEXICAN DEBT DEAL; Representative of International Bankers and Minister Confer on Resuming Payments. WAIT FOR NEW REGIME SEEN Thornton's Proposal for Reorganiza- tion of National Railways Is Called Impracticable in Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/coolidge-to-speak-over-radio-tomorrow-dedication-ceremonies-of.html | COOLIDGE TO SPEAK OVER RADIO TOMORROW; Dedication Ceremonies of Battle- field Park to Be Broadcast Over WEAF Chain. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/luncheon-for-miss-margaret-knott.html | Luncheon for Miss Margaret Knott. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/marines-rush-to-repel-costa-ricans.html | Marines Rush to Repel Costa Ricans | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/invites-students-on-cruise.html | Invites Students on Cruise. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/opens-peking-bible-house-american-society-launches-office-and.html | OPENS PEKING BIBLE HOUSE.; American Society Launches Office and Residential Quarters. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/el-ouafi-and-ray-train-miss-sears-is-invited-to-start-garden.html | EL OUAFI AND RAY TRAIN.; Miss Sears Is Invited to Start Garden Marathon Sunday. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/palmer-and-gans-to-clash.html | Palmer and Gans to Clash. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/autopsy-clears-man-in-rum-death.html | Autopsy Clears Man in Rum Death. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/das-weib-auf-dem-tiere-opens.html | Das Weib auf dem Tiere" Opens. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/bulgaria-asks-reparations-delay.html | Bulgaria Asks Reparations Delay. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/robinson-assails-cabal-on-religion-he-makes-plea-at-ogden-for.html | ROBINSON ASSAILS 'CABAL' ON RELIGION; He Makes Plea at Ogden for Liberty, Equality and Progressfor All Classes. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/curtiss-increases-aircraft-output.html | Curtiss Increases Aircraft Output. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/american-association-drew-136000-under-1927-mark.html | American Association Drew 136,000 Under 1927 Mark | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/stewart-veteran-coach-to-quit.html | Stewart, Veteran Coach, to Quit. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mrs-baldwins-will-filed-seven-nephews-and-nieces-get-bulk-of-estate.html | MRS. BALDWIN'S WILL FILED; Seven Nephews and Nieces Get Bulk of Estate Exceeding $500,000. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/american-grain-taint-removed-by-germans-hotwater-treatment-restores.html | AMERICAN GRAIN TAINT REMOVED BY GERMANS; Hot- Water Treatment Restores Value of Barley as Food for Hogs. | True | Wireless to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/agent-denies-bribe-in-sinclair-case-ef-brown-tells-at-trial-of.html | AGENT DENIES BRIBE IN SINCLAIR CASE; E.F. Brown Tells at Trial of Inquiry Into Oil Man's Claim of Tax Exemption. LAWYER CONTRADICTS HIM Testifies Revenue Man Asked for $27,500 to Approve Cut of $264,000 In Payment. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/wctu-praises-mrs-willebrandt.html | W.C.T.U. Praises Mrs. Willebrandt. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/democrats-borrow-500000-for-fund-national-committee-makes-official.html | DEMOCRATS BORROW $500,000 FOR FUND; National Committee Makes Official Report of Loan Through Trust Company Here. ANTICIPATE LATER GIFTS It Is Usual Procedure, Says Raskob--He and Kenny Each Give $50,000 More. $2,753,192 TOTAL OCT. 15 Expenditures Up to That Date Were $2,555,353, Leaving a Balance of $197,838. States Advances to Independents. Raskob Tells of the Loan. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/sees-big-possibilities-in-nonzionist-parley-da-brown-calls-meeting.html | SEES BIG POSSIBILITIES IN NON-ZIONIST PARLEY; D.A. Brown Calls Meeting on Sunday 'Most Important' Ever Held in America. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/peddie-eleven-triumphs-scores-third-victory-in-row-by-beating.html | PEDDIE ELEVEN TRIUMPHS.; Scores Third Victory in Row by Beating Rutgers Freshmen, 13-0. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/tobacco-stock-increase-approved.html | Tobacco Stock Increase Approved. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/test-world-radio-at-business-dinner-foreign-commerce-men-here-get.html | TEST WORLD RADIO AT BUSINESS DINNER; Foreign Commerce Men Here Get Greetings From Marconi and Australian Premier. STRIDES OF SCIENCE TOLD A.H. Morton Describes Stability of Wireless Systems-- Discusses Use of Photogram. Free From Delay at All Times. Greetings From Far-Off Nations. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/von-porat-wins-on-foul-has-wiggins-on-verge-of-knockout-when-end.html | VON PORAT WINS ON FOUL.; Has Wiggins on Verge of Knockout When End Comes in Third Round. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/hold-immigrant-agents-germans-arrest-italian-gang-smug-gling.html | HOLD IMMIGRANT "AGENTS."; Germans Arrest Italian Gang Smug- gling Passengers Into America. | True | Wireless to THE NEW YORK TIMES. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/doctor-slays-janitor-burbank-cal-physician-says-he-shot-in.html | DOCTOR SLAYS JANITOR.; Burbank (Cal.) Physician Says He Shot in Self-Defense. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/liquor-abandoned-on-pier-customs-man-finds-four-trunksful-brought.html | LIQUOR ABANDONED ON PIER.; Customs Man Finds Four Trunksful Brought on Ile de France. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/denies-sun-spots-can-prevent-summer-but-they-do-interfere-with.html | DENIES SUN SPOTS CAN PREVENT SUMMER; But They Do Interfere With Radio, Professor H.T. Stetson Tells Amateur Astronomers. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/william-lacy-heads-italo-petroleum.html | William Lacy Heads Italo Petroleum | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/tin-pan-alley-at-biltmore-nov-1.html | Tin Pan Alley" at Biltmore Nov. 1. | True | | C1B 3022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/describe-the-way-to-detect-cancer-experts-also-tell-at-chicago-how.html | DESCRIBE THE WAY TO DETECT CANCER; Experts Also Tell at Chicago How Malady May Be Cured in Its Early Stages. DR. MAYO HEADS SPEAKERS Minnesota Surgeon Says Public Enlightenment Aids Fight on Disease --Prof. Bloodgood Gives Warning. Cancer Experts Who Spoke. Develops Cancers in Plants. Says Cancer Death Rate Rises. Specific Cause Not Known. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS.; Announcements and Awards of Public Securities for Various Purposes. St. Louis, Missouri. Tulsa, Oklahoma. Lebanon County, Pennsylvania. Norfolk County, Massachusetts. Claremont, New Hampshire. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/london-is-thrilled-by-news-of-takeoff-macdonald-noted-for-daring.html | LONDON IS THRILLED BY NEWS OF TAKE-OFF; Macdonald Noted for Daring-- Started for India After 26 Hours of Flying. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/demand-for-stocks-on-loan-small.html | Demand for Stocks on Loan Small. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/tedwyn-trex-wins-in-spaniel-trials-ferguson-entry-captures-open.html | TEDWYN TREX WINS IN SPANIEL TRIALS; Ferguson Entry Captures Open Stakes in Second Day's Tests at Fishers Island. TOP GAINS SECOND PLACE Horsford Handful and Peter of Avondale II Divide Honors for Third Place. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/curb-stocks-advance-buying-interest-turning-to-oils-and.html | CURB STOCKS ADVANCE.; Buying Interest Turning to Oils and Utilities---Some New Highs. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/8-brown-players-hurt-fogarty-and-marsan-among-injured-in-hour-of.html | 8 BROWN PLAYERS HURT.; Fogarty and Marsan Among Injured in Hour of Drill. | True | Special to The New York Times. | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/bird-is-out-of-cast-in-alien-actor-ban-english-player-stops.html | BIRD IS OUT OF CAST IN ALIEN ACTOR BAN; English Player Stops Rehearsal in "A Most Immoral Lady" Under Equity Ruling. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/mercury-at-80-near-record-indian-summer-to-stay-a-while.html | Mercury at 80, Near Record; Indian Summer to Stay a While | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/france-honors-dr-sw-stratton.html | France Honors Dr. S.W. Stratton. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/70-on-chinese-ship-drown-coasting-steamer-sinks-in-collision-near.html | 70 ON CHINESE SHIP DROWN.; Coasting Steamer Sinks in Collision Near Taku. | True | | C1B 3022 |
| 1928-10-18 | 1928-10-18 | https://www.nytimes.com/1928/10/18/archives/irish-oneman-war-ends-oneeyed-gunner-of-the-saorstat-is-captured.html | IRISH ONE-MAN WAR ENDS.; "One-Eyed Gunner of the Saorstat" Is Captured After Five-Year Hunt. | True | | C1B 3022 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/st-lukes-hospital-seeks-9000000-fund-annual-report-says-this-sum-is.html | ST. LUKE'S HOSPITAL SEEKS $9,000,000 FUND; Annual Report Says This Sum Is Needed for Expenses and New Buildings. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/mr-hoover-on-causes-of-prosperity.html | MR. HOOVER ON CAUSES OF PROSPERITY. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/wake-forest-beaten-bows-to-north-carolina-state-eleven-by-37-to-0.html | WAKE FOREST BEATEN.; Bows to North Carolina State Eleven by 37 to 0. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/police-department.html | Police Department. | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/calls-prosperity-stable-alvan-macauley-back-on-homeric-discounts.html | CALLS PROSPERITY STABLE.; Alvan Macauley, Back on Homeric, Discounts Effect of Election. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bank-of-englands-gold-down-354000-still-5933524-above-year.html | BANK OF ENGLANDS GOLD DOWN 354,000; Still 5,933,524 Above Year Ago--Reserve Ratio Continues to Rise. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/calls-palestine-conditions-better.html | Calls Palestine Conditions Better. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/cougars-trade-mclaughlin.html | Cougars Trade McLaughlin. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/25-builders-buried-in-paris-collapse-seven-of-first-twelve.html | 25 BUILDERS BURIED IN PARIS COLLAPSE; Seven of First Twelve Recovered From Wreckage of Vincennes Apartment Are Dead. RESCUERS LABOR ALL NIGHT Six Stories of House Had Been Completed and Ground Floor Was Occupied. | True | Special Cable to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/gold-dust-to-acquire-american-linseed-merger-to-be-effected-through.html | GOLD DUST TO ACQUIRE AMERICAN LINSEED; Merger to Be Effected Through Exchange of Stock--Plan to Go to the Shareholders Soon. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/fortitude.html | FORTITUDE. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/second-1000000-on-his-life.html | Second $1,000,000 on His Life. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/dutch-buy-art-treasures-seek-at-six-auction-to-prevent-them-going.html | DUTCH BUY ART TREASURES; Seek at Six Auction to Prevent Them Going to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/structural-steel-ordered.html | Structural Steel Ordered. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/with-othex-college-elevens.html | With Othex College Elevens | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/gov-moore-charges-atlantic-city-vice-case-committee-flouts-demand.html | GOV. MOORE CHARGES ATLANTIC CITY VICE; Case Committee Flouts Demand for Investigation There While on Hudson County Inquiry, SENATOR REPLIES TO HAGUE Denies Hoover Headquarters Is Back of Investigation in Move to Halt Smith Progress. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/125000-expected-to-attend-13-weekend-games-in-south.html | 125,000 Expected to Attend 13 Week-End Games in South | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/breaks-leg-in-soccer-practice.html | Breaks Leg in Soccer Practice. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bankers-advise-caution-on-stocks-but-investment-association.html | BANKERS ADVISE CAUTION ON STOCKS; But Investment Association Committee Says the Public Is Learning Values. PROPER BOND TITLES URGED Report Assails Misleading Inferences in Names--Adjournment Follows Plane Tragedy. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/sees-good-retail-buying-ow-knauth-finds-no-trend-to-handtomouth.html | SEES GOOD RETAIL BUYING.; O.W. Knauth Finds No Trend to Hand-to-Mouth Orders. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/wailing-wall-fast-day-proclaimed.html | Wailing Wall Fast Day Proclaimed. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bankers-mourn-benjamin-strong-financiers-from-many-cities-at.html | BANKERS MOURN BENJAMIN STRONG; Financiers From Many Cities at Funeral of New York Reserve Bank's Head. THE SERVICES ARE SIMPLE Last but Twenty Minutes--Tributes From Notables Continue to Arrive at Bank. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/says-split-in-party-would-cripple-smith-beck-declares-democratic.html | SAYS SPLIT IN PARTY WOULD CRIPPLE SMITH; Beck Declares Democratic Pledges Could Not Be Fulfilled--Points to Hoover's Wide Experience. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/gold-here-from-london-shipment-of-3000000-announced-weeks-imports.html | GOLD HERE FROM LONDON.; Shipment of $3,000,000 Announced --Week's Imports Total $7,559,000. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/mrs-mcdonalds-96-wins-takes-low-gross-prize-in-oneday.html | MRS. McDONALD'S 96 WINS; Takes Low Gross Prize in One-Day Westchester-Fairfield Golf. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/germany-plans-a-broadcaster-with-roundtheworld-range.html | Germany Plans a Broadcaster With Round-the-World Range | True | Wireless to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/air-mail-information-services-to-and-from-new-york.html | AIR MAIL INFORMATION; Services To and From New York | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/four-varsity-men-out-of-yale-drill-injuries-sustained-in-freshman.html | FOUR VARSITY MEN OUT OF YALE DRILL; Injuries Sustained in Freshman Game Keep Oldt, Kell, Loeser and Decker From Play. MAY NOT START TOMORROW Substitutes Likely to Fill Places Against Brown--Hoben Alternates at Quarter Post. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/jury-is-locked-up-in-tax-bribery-case-gets-evidence-at-4-pm-against.html | JURY IS LOCKED UP IN TAX BRIBERY CASE; Gets Evidence at 4 P.M. Against Two Revenue Agents Accused by Sinclair Lawyer. OIL MAN TAKES THE STAND Fails to Recall if He Was in Office When Alleged Proposal Was Discussed. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/baa-baa-park-sheep-lifted-from-the-fold-mexican-takes-it-home-and.html | BAA, BAA, PARK SHEEP LIFTED FROM THE FOLD; Mexican Takes It Home and Neighbors Are Annoyed--Now He'll Explain in Court. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/baldwin-and-gilbert-plan-to-name-body-to-fix-german-debt-london-now.html | BALDWIN AND GILBERT PLAN TO NAME BODY TO FIX GERMAN DEBT; London Now Expects Experts Will Soon Be Appointed to Devise Reparation Settlement.DETAILS OF SCHEMES TOLDOne Cuts Reich's Yearly Payment to $500,000,000, inCase We Do Not Cooperate.SIMILAR TO BALFOUR PLANOthers Involve Sale of GermanBonds Here to Reduce TimeAllies Must Pay Us. | True | Wireless to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/tripolisinger-to-clash.html | Tripoli-Singer to Clash. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/gander-sauce-here-nov-19-f-m-productions-to-give-a-comedy-by-arthur.html | 'GANDER SAUCE HERE NOV. 19; F. & M. Productions to Give a Comedy by Arthur K. Stern. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/charlotte-brown-to-wed-cc-nast-junior-league-girl-is-to-marry.html | CHARLOTTE BROWN TO WED C.C. NAST; Junior League Girl is to Marry Deputy Attorney General of New York. MISS HEIS-LITZ'S TROTH Niece of Miss Isabel M. Hayes to Marry John B. Etchingham-- Other Engagements. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/rising-in-caracas-60-students-seized-american-arriving-in-balboa.html | RISING IN CARACAS; 60 STUDENTS SEIZED; American Arriving in Balboa Says Venezuelan Police Killed Two Street Speakers. SYMPATHY STRIKE STARTED Demonstration Was Protest Against Jailing Agitators--Students Put to Work With Pick and Shovel. | True | Special Cable to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/for-trade-simplification-meeting.html | For Trade Simplification Meeting. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/eckener-welcomed-in-philadelphia-zeppelin-commander-and-crew.html | ECKENER WELCOMED IN PHILADELPHIA; Zeppelin Commander and Crew Cheered by Thousands, Waiting in Rain Storm. GUEST OF COOLIDGE TODAY Breakfast of Sausages and Cakes Will Be Served--German Embassy to Entertain. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/levinsky-outpoints-curri.html | Levinsky Outpoints Curri. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/hockey-players-are-sold-canadiens-announce-sale-of-three-men-to.html | HOCKEY PLAYERS ARE SOLD.; Canadiens Announce Sale of Three Men to Providence Six. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/27th-division-gathers-for-syracuse-reunion-general-oryan-leads.html | 27Th DIVISION GATHERS FOR SYRACUSE REUNION; General O'Ryan Leads Vanguard and Reviews R.O.T.C. at University. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/theatre-guild-to-revive-shaw-play.html | Theatre Guild to Revive Shaw Play. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/murderer-of-fascisti-put-to-death-in-italy-first-to-face-firing.html | Murderer of Fascisti Put to Death in Italy; First to Face Firing Squad Smokes Cigarette | True | Wireless to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/movie-deal-delayed-foxmetropolitan-pictures-new-corporation-not.html | MOVIE DEAL DELAYED.; Fox-Metropolitan Pictures, New Corporation, Not Completed. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/digest-poll-gives-hoover-44-states-shows-in-fifth-week-63-per-cent.html | DIGEST POLL GIVES HOOVER 44 STATES; Shows in Fifth Week 63 Per Cent. for Republican, 36 Per Cent. for Governor Smith. 2,529,997 STRAW VOTES IN Editor of Magazine Defends Accuracy of 1924 Canvass in Reply to Professor Franklin. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/argues-over-raided-play-burkan-asks-to-see-grand-jury-minutes-on.html | ARGUES OVER RAIDED PLAY; Burkan Asks to See Grand Jury Minutes on "Pleasure Man." | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/more-radio-concerns-expected-to-merge-others-may-join-in-proposed.html | MORE RADIO CONCERNS EXPECTED TO MERGE; Others May Join in Proposed Union of Freshman and FreedEisemann, It Is Reported. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/riley-wins-by-knockout-stops-young-in-third-round-in-102d-medical.html | RILEY WINS BY KNOCKOUT.; Stops Young in Third Round in 102d Medical Regiment Armory. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/coolidge-to-dedicate-park-will-deliver-address-on-battlefield-of.html | COOLIDGE TO DEDICATE PARK; Will Deliver Address on Battlefield of Fredericksburg, Va., Today. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/socialist-finance.html | SOCIALIST FINANCE. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/patrolman-is-indicted-for-murder.html | Patrolman Is Indicted for Murder. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/the-ladder-in-aid-of-the-blind.html | The Ladder" in Aid of the Blind. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/barbours-77-wins-medal-at-shawnee-sinks-35foot-putt-at-home-green.html | BARBOUR'S 77 WINS MEDAL AT SHAWNEE; Sinks 35-Foot Putt at Home Green to Take Qualifying Honors in Autumn Tourney. MACKIE AND HARRIS TIE Score 78s to Finish One Stroke Back, While Riley Is Next With an 80. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/east-79th-st-site-sold-for-tall-flat-builder-buys-plot-for-a.html | EAST 79TH ST. SITE SOLD FOR TALL FLAT; Builder Buys Plot for a Fifteen Story and Penthouse Apartment. $400,000 DEAL ON 103D ST. Ennis & Sinnott Dispose of Taxpayer on Amsterdam AvenueCorner--Other Sales. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/slums-and-backwoods.html | SLUMS AND BACKWOODS. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/forbid-news-contracts-german-officials-act-on-protests-of.html | FORBID NEWS CONTRACTS.; German Officials Act on Protests of Newspapers There. | True | Wireless to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/plan-fete-at-high-bridge-bronx-bodies-to-celebrate-opening-of.html | PLAN FETE AT HIGH BRIDGE.; Bronx Bodies to Celebrate Opening of Remodeled Span Oct. 27. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/plan-radio-climax-to-smith-campaign-democrats-consider-putting.html | PLAN RADIO CLIMAX TO SMITH CAMPAIGN; Democrats Consider Putting Governor and Robinson on Air on Eve of Election. BLAINE NOW BACKING THEM Progressive Republican to Take the Stump for 'Enemy'--Gerard Takes Over Finance Post. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/cotton-prices-drop-after-early-rise-october-reaches-20cent-level.html | COTTON PRICES DROP AFTER EARLY RISE; October Reaches 20-Cent Level, but Declines With Other Months Under Selling. SOUTHERN MARKETS LOWER Volume of Sales There Increased--Liverpool Credited With Taking Profits Here. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/12000-greet-mrs-hoover-she-shakes-hands-of-philadelphia-women-at.html | 12,000 GREET MRS. HOOVER.; She Shakes Hands of Philadelphia Women at Union League Reception. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/elevated-motorman-free-prosecutor-says-there-is-no-new-evidence-in.html | ELEVATED MOTORMAN FREE.; Prosecutor Says There is No New Evidence in Columbus Av. Crash. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/dr-work-confers-with-leaders-here-says-he-is-pleased-with-straw.html | DR. WORK CONFERS WITH LEADERS HERE; Says He Is Pleased With Straw Vote Indication but Asserts Efforts Will Not Be Relaxed. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/decries-trucking-rivalry-alfred-reeves-recommends-harmony-in.html | DECRIES TRUCKING RIVALRY.; Alfred Reeves Recommends Harmony in Haulage Industry. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/hungarians-beat-3-jews-governments-effort-to-liberalize-student.html | HUNGARIANS BEAT 3 JEWS.; Government's Effort to Liberalize Student Rules Strikes Budapest Snag | True | Special Cable to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/glass-will-trail-borah-virginia-senator-will-speak-in-three-states.html | GLASS WILL TRAIL BORAH.; Virginia Senator Will Speak in Three States. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/motor-demand-continues-production-reported-far-above-the-customary.html | MOTOR DEMAND CONTINUES.; Production Reported Far Above the Customary Level of This Season. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/mellon-tells-aim-in-capital-plans-promises-in-pittsburgh-address.html | MELLON TELLS AIM IN CAPITAL PLANS; Promises in Pittsburgh Address Speeding of Steps to Beautify Pennsylvania Avenue.DENOUNCES ITS UGLINESS Triumphal Way, Not Bordered byGasoline Stations and LodgingHouses, Is Demanded. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/banker-dies-5-hurt-as-plane-crashes-on-sightseeing-trip-two-pilots.html | BANKER DIES, 5 HURT AS PLANE CRASHES ON SIGHTSEEING TRIP; Two Pilots Also Are Injured as Craft With Six Delegates to Convention Falls in Jersey. NOSEDIVES INTO MARSHES Junkers Ship, Sister of Bremen, Drops 1,500 Feet Near Atlantic City, Severing Phone Wires. JAMMED CONTROL BLAMED Flier Says a Man Climbed into Cockpit and "Froze the Rudder" While Plane Was in Tailspin. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/blaming-the-indian-bureau.html | BLAMING THE INDIAN BUREAU. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/neptune-initiates-15-of-bolling-crew-boards-byrds-supply-ship-at.html | NEPTUNE INITIATES 15 OF BOLLING CREW; Boards Byrd's Supply Ship at Equator and Puts Antarctic Venturers Through Ritual. 'LOTS OF MEDICINE FOR ALL After Mustard Pies and Roast Squid, the Novices Are Barbered and Ducked in Barrel. | True | By Joe Deganahl. Copyright, 1928, Throughout the World By the New York Times and the st. Louis Post Dispatch. Wireless To the New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/smith-on-radio-tonight-weaf-chain-to-carry-chicago-talk-17-other.html | SMITH ON RADIO TONIGHT.; WEAF Chain to Carry Chicago Talk --17 Other Addresses on Air. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/charges-hospital-ignores-lay-board-sweedler-asserts-kings-county.html | CHARGES HOSPITAL IGNORES LAY BOARD; Sweedler Asserts Kings County Institution Balks Efforts of Group to Function. HIS LETTERS UNANSWERED Hospital Official Says Committee Was Never Officially Appointed to Act. | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/music-walter-damrosch-conducts.html | MUSIC; Walter Damrosch Conducts. | True | By Olin Downes. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/harvard-stresses-army-plays-again-squad-centres-drill-on-aerial.html | HARVARD STRESSES ARMY PLAYS AGAIN; Squad Centres Drill on Aerial Attack, Which It Expects Opponents to Employ. TEAM SATISFIES HORWEEN Coach Regards Eleven as in Good Shape for Its First Important Fray. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/scores-hole-in-one-at-stamford.html | Scores Hole in One at Stamford. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/curb-trading-heavy-gains-predominate-in-activt-but-erratic-market.html | CURB TRADING HEAVY.; Gains Predominate in Activt but Erratic Market. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/mrs-gaston-lauds-smith-governor-a-human-being-hoover-mechanical.html | MRS. GASTON LAUDS SMITH.; Governor a Human Being, Hoover 'Mechanical,' Pinchot's Niece Says. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/rangers-trade-chabot-for-roach-star-toronto-goal-keeper-roach-star.html | Rangers Trade Chabot for Roach, Star Toronto Goal Keeper; ROACH, STAR GOALIE, TRADED TO RANGERS Stanley Cup Winners Turn Over Chabot and Also Cash for Toronto Hockey Player. STRONGER DEFENSE SOUGHT Miller of Americans and Worters of Pittsburgh Had Been Mentioned in Earlier Trade Talk. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/sees-future-liner-aid-to-sea-flights-lr-wilder-tells-propeller-club.html | SEES FUTURE LINER AID TO SEA FLIGHTS; L.R. Wilder Tells Propeller Club That Speed Is Primary Demand of Travel. VISIONS 2-DAY MAIL SERVICE Defends the Transoceanic's Plan to Build Plane-Carrier Ships to Cross in Four Days. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/cologne-gives-we-weiss-degree.html | Cologne Gives W.E. Weiss Degree. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/to-sell-portrait-of-shakespeare-direct-descendant-of-sanders-who.html | TO SELL PORTRAIT OF SHAKESPEARE; Direct Descendant of Sanders Who Painted Picture in 1603, Values It at $100,000. NOW ON DISPLAY AT STERN'S Painting Brought Here From London Shows Bard of Avon at 39--Executed on Rosewood. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/westchester-settles-vote-problem.html | Westchester Settles Vote Problem. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/singers-son-convicted-henry-schumannheink-used-securities-for.html | SINGER'S SON CONVICTED.; Henry Schumann-Heink Used Securities for Personal Loan. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/lead-company-increases-capital.html | Lead Company Increases Capital. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/showers-break-heat-as-mercury-hits-80-coney-reopens-for-crowd-of.html | SHOWERS BREAK HEAT AS MERCURY HITS 80; Coney Reopens for Crowd of 75,000--Man Collapses--Hottest Oct. 18 Since 1908. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/fire-department.html | Fire Department. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/girls-fly-with-lindbergh-he-leaves-teterboro-with-twodoes-not-give.html | GIRLS FLY WITH LINDBERGH.; He Leaves Teterboro With Two--Does Not Give Destination. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/cleaner-kills-man-in-fall-window-polisher-also-dies-in-drop-from.html | CLEANER KILLS MAN IN FALL.; Window Polisher Also Dies in Drop From Twelfth Story Window | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/lloyd-hahn-definitely-decides-to-hang-up-his-running-shoes.html | Lloyd Hahn Definitely Decides To Hang Up His Running Shoes | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/chancellor-25-to-1-scores-at-laurel-outsider-beats-hydromel-by-a.html | CHANCELLOR, 25 TO 1, SCORES AT LAUREL; Outsider Beats Hydromel by a Nose After Furious Drive and Pays His Backers $53.40. LEADS FROM THE START Audley Farm's Entrant Hangs On Courageously to Withstand Closing Rush of Hydromel. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/glenno-home-first-in-latonia-feature-scores-among-twoyearolds-at-6.html | GLENNO HOME FIRST IN LATONIA FEATURE; Scores Among Two-Year-Olds at 6 Furlongs, With Sandy Shore Second and Aleman Third. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/syracuse-in-drill-on-st-louis-field-squad-en-route-for-nebraska.html | SYRACUSE IN DRILL ON ST. LOUIS FIELD; Squad, En Route for Nebraska Game, Runs Through Signals at Washington U. Stadium. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/lord-peel-named-indian-secretary-succeeds-earl-of-birkenhead-in.html | LORD PEEL NAMED INDIAN SECRETARY; Succeeds Earl of Birkenhead in Office He Had Occupied in First Baldwin Cabinet. LONDONDERRY IN NEW POST Premier Accepts Birkenhead's Resignation With Regret-- BusinessSeen Drawing 'Best Brains.' | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/morsun-nosed-out-by-justinian-as-empire-city-opens-justinian.html | Morsun Nosed Out by Justinian as Empire City Opens; JUSTINIAN DEFEATS MORSUN BY A NOSE Joint Choices at 8 to 5 Duel in Autumn Days Stakes as Empire City Opens. SPEAR ROCK WINS BEDFORD Runs Down Golden Auburn a Sixteenth From Wire-- PenaloScores Easily at 1-6. | True | By Bryan Field. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/more-gold-received-by-the-reichesbank-addition-of-21531000-marks.html | MORE GOLD RECEIVED BY THE REICHESBANK; Addition of 21,531,000 Marks During Week-- Large Reduction in Note Circulation. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/lawyers-mortgage-rights.html | Lawyers' Mortgage Rights. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/ottinger-stresses-needs-of-workers-he-promises-rehabilitation-of.html | OTTINGER STRESSES NEEDS OF WORKERS; He Promises Rehabilitation of State Labor Department to End "Red Tape." FOR RETRAINING OF INJURED At Buffalo He Lists Accomplishments of His Office in EnforcingWorkmen's Compensation. | True | From a Staff Correspondent of The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bronx-also-loses-voting-machines-election-board-decides-to-put-them.html | BRONX ALSO LOSES VOTING MACHINES; Election Board Decides to Put Them in Districts Created in Manhattan and Brooklyn. PAPER BALLOTS FOR OTHERS 2,000 Districts to Be Added in City by Dividing Big Ones-- Harvey Case Postponed. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/crowd-halts-ruth-game-3000-children-break-up-tronton-contest-in-the.html | CROWD HALTS RUTH GAME.; 3,000 Children Break Up Tronton Contest in the Eighth. | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/financial-markets-wild-advances-in-active-stocks-call-money-6-per.html | FINANCIAL MARKETS; Wild Advances in Active Stocks --Call Money 6 Per Cent., Sterling Little Changed. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bryan-league-for-hoover-declares-commoner-would-do-so-on-dry-and.html | BRYAN LEAGUE FOR HOOVER; Declares Commoner Would Do So on Dry and Tammany Issues. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/halt-parley-with-poles-germans-say-trade-negotiations-have-again.html | HALT PARLEY WITH POLES.; Germans Say Trade Negotiations Have Again Reached Deadlock. | True | Wireless to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/program-completed-for-edison-ceremony-inventor-will-receive-gold.html | PROGRAM COMPLETED FOR EDISON CEREMONY; Inventor Will Receive Gold Medal of Congress of West Orange Tomorrow Night. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/mail-flier-missing-on-cleveland-route-william-c-hopson-disappears.html | MAIL FLIER MISSING ON CLEVELAND ROUTE; William C. Hopson Disappears on the Night Flight From Hadley Field, N.J. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/fordham-players-on-worcester-trip-300-students-cheer-leaders-and.html | FORDHAM PLAYERS ON WORCESTER TRIP; 300 Students, Cheer Leaders and Band Leave Today far Holy Cross Game Tomorrow. LIGHT WORKOUT IS HELD Cavanaugh Concludes Practice With Forward Passing Drill--Gripp Dropped From Squad. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/rail-income-gained-on-185-roads-in-august-for-eight-months-revenues.html | RAIL INCOME GAINED ON 185 ROADS IN AUGUST; For Eight Months Revenues Were Increased Through Lowering of Operating Expenses. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/offers-prize-for-japanese-essay.html | Offers Prize for Japanese Essay. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/black-scandals-to-open-at-totten.html | 'Black Scandals' to Open at Totten. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/stewart-nominated-to-head-yachtingbody-long-island-sound-racing.html | STEWART NOMINATED TO HEAD YACHTINGBODY; Long Island Sound Racing Association Will Elect Officerson Oct. 30. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/ld-volk-bolts-to-smith-former-republican-representative-assails.html | L.D. VOLK BOLTS TO SMITH.; Former Republican Representative Assails Bigotry in Campaign. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/giannini-shares-up-in-san-francisco.html | Giannini Shares Up in San Francisco | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/held-as-witnesses-in-murder-of-woman-two-men-placed-under-bail-but.html | HELD AS WITNESSES IN MURDER OF WOMAN; Two Men Placed Under Bail, but Detectives Doubt They Were Involved in Queens Case. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/unveil-monument-to-joseph-henry-six-of-albany-academy-battalion.html | UNVEIL MONUMENT TO JOSEPH HENRY; Six of Albany Academy Battalion Officiate at Ceremony in State Capital.DR. FINLEY CHIEF SPEAKER Former Education Commissioner Praises Life Work of Scientist Who Discovered Electro-Magnet. | True | Special to The New York Times. | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/electric-bond-explains-no-test-of-trade-commissions-powers-sought.html | ELECTRIC BOND EXPLAINS.; No Test of Trade Commission's Powers Sought, Official Says. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/connolly-is-lodged-on-welfare-island-appeal-under-way-former-queens.html | CONNOLLY IS LODGED ON WELFARE ISLAND; APPEAL UNDER WAY; Former Queens President Goes From County Jail in Own Car to Start Year Term. 'LIKES IT,' STEUER ASSERTS Counsel Notifies Prosecutor of Appeal and Seely Acts to Set Aside Verdict. BUCKNER DEFENDS COURSE No Proof, He Says, of Charges More Serious Than Conspiracy--Cut in Sewer Assessments Sought. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/3-touchdowns-scored-by-ccny-varsity-bienstock-bokat-and-goldhammer.html | 3 TOUCHDOWNS SCORED BY C.C.N.Y. VARSITY; Bienstock, Bokat and Goldhammer Score in Scrimmage Against the Junior Varsity. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/art-sall-brings-22551-paintings-and-porcelains-of-gs-palmer.html | ART SALL BRINGS $22,551.; Paintings and Porcelains of G.S. Palmer Collection Sold. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/five-liners-to-sail-for-europe-today-they-are-the-ile-de-france.html | FIVE LINERS TO SAIL FOR EUROPE TODAY; They Are the Ile de France, Homeric, Augustus, Berlin and Lancastria. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/new-york-life-reports-shows-increase-of-98580051-in-ledger-assets.html | NEW YORK LIFE REPORTS.; Shows Increase of $98,580,051 In Ledger Assets This Year. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bag-plant-for-international-paper.html | Bag Plant for International Paper. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/wctu-body-for-hoover-alabama-branch-asks-prohibitionists-to-vote.html | W.C.T.U. BODY FOR HOOVER; Alabama Branch Asks Prohibitionists to Vote Republican. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/wisconsin-is-ready-for-the-purdue-game-michigan-lineup-is-changed.html | WISCONSIN IS READY FOR THE PURDUE GAME; Michigan Line-Up Is Changed for Ohio State Contest--Indiana Invades Illinois. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/1000000-given-to-metropolitan-museum-by-blumenthals-to-acquire-art.html | $1,000,000 Given to Metropolitan Museum By Blumenthals to Acquire Art Treasures | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/mr-hoovers-personality-candidates-background-shown-in-his-boston.html | MR. HOOVER'S PERSONALITY.; Candidate's Background Shown in His Boston Address. | True | I. SEARLES RUNYON. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/grzesinski-explains-comment-on-police-prussian-minister-praises-the.html | GRZESINSKI EXPLAINS COMMENT ON POLICE; Prussian Minister Praises the New York Force and Holds Jersey Incident Minor. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/lehigh-will-honor-seligson-with-gold-trophy-testimonial.html | Lehigh Will Honor Seligson With Gold Trophy Testimonial | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bank-sees-danger-in-stock-inflation-irving-trust-in-midmonth-review.html | BANK SEES DANGER IN STOCK INFLATION; Irving Trust, in Mid-Month Review, Finds Market Values Inconsistent With Yields. HIGH LOAN RATES TO STAY Fear Is Expressed That Tight Money Will Hamper Certain Lines of Business. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/guardian-fire-to-split-up-stock.html | Guardian Fire to Split Up Stock. | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/the-customs-court-summon-experts-to-tesify-on-statue-rulingappeal.html | THE CUSTOMS COURT.; Summon Experts to Tesify on Statue Ruling--Appeal Wool Goods Case. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/smith-in-the-west-spurs-republicans-good-counters-the-governors.html | SMITH IN THE WEST SPURS REPUBLICANS; Good Counters the Governor's Invasion by Claiming Practically Every State in Area.INSISTS HE IS NOT WORRIEDDeclares Rival's Attacks on Hoover a Mistake--Tells of'Clearing Up Defections.' SURE OF CONTESTED STATES Party's Regional Chief SpecifiesIllinois by 500,000, Wisconsin,North Dakota, Missouri. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/french-freighter-sinks-crew-saved.html | French Freighter Sinks, Crew Saved. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/aid-for-mrs-augelina-terrone.html | Aid for Mrs. Augelina Terrone. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/crowley-leads-columbia-to-hanover-for-dartmouth-game-columbia.html | Crowley Leads Columbia to Hanover for Dartmouth Game; COLUMBIA LEAVES FOR HANOVER GAME Thirty-eight Players in Squad Which Will Oppose Dartmouth on Gridiron Tomorrow. CROWLEY LOOKS FOR PASSES Coach Prepares Eleven Against Green's Aerial Attack--Team Well Equipped With Reserve Backs. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/smith-says-mellon-evades-costs-issue-nominee-retorts-to-the-charge.html | SMITH SAYS MELLON EVADES COSTS ISSUE; Nominee Retorts to the Charge He Was Inaccurate on 'Coolidge Economy.' HOLDS CHICAGO PARLEYS Governor Will Head Parade Over Wide Area Today and Speak Tonight. | True | From a Staff Correspondent of The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/stock-dividend-ban-by-exchange-hinted-wall-street-hears-regular.html | STOCK DIVIDEND BAN BY EXCHANGE HINTED; Wall Street Hears Regular Payments Not Made in Gash Are Frowned Upon. NO ANNOUNCEMENT MADE But Kraft-Phenix Is Said to Have Been Asked to Alter Its Disbursement Policy. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/new-stock-issues-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered for Subscription by the Public. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/harriers-to-run-today-manhattan-and-fordham-to-meet-at-van.html | HARRIERS TO RUN TODAY.; Manhattan and Fordham to Meet at Van Cortlandt Park. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bezdek-hopeful-despite-casualties-on-penn-state-eleven-penn-state.html | Bezdek Hopeful Despite Casualties on Penn State Eleven; PENN STATE ELEVEN HAS FINE MATERIAL Bezdek Sanguine on Outlook in Spite of Rapidly Mounting List of Cripples. CAPTAIN LOST FOR YEAR Greenshields, Ill With Pneumonia, to Return Home--Miller, McCracken and French Making Good. | True | By Allison Danzig. Special To the New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/women-attack-smith-at-equality-dinner-denounce-discriminatory-laws.html | WOMEN ATTACK SMITH AT 'EQUALITY DINNER'; Denounce "Discriminatory" Laws Sponsored by Him for Their Protection in Industry. | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/miss-squier-names-her-bridal-party-marriage-to-otto-b-reimer-to.html | MISS SQUIER NAMES HER BRIDAL PARTY; Marriage to Otto B. Reimer to Take Place in St. Bartholomew's Chapel.PLANS OF MISS WICKHAM Her Wedding to Lieut. David A. Hurt, U.S.N., to Be CelebratedTomorrow Afternoon. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/wholesale-prices-rose-further-in-september-labor-bureau-figures.html | WHOLESALE PRICES ROSE FURTHER IN SEPTEMBER; Labor Bureau Figures Average Advance of 1 % for Month, 3 % for Year. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/hoover-promises-foreign-trade-aid-tells-exporters-group-backing-him.html | HOOVER PROMISES FOREIGN TRADE AID; Tells Exporters' Group Backing Him That Country Faces More Intense Competition. WARNS OF DIVERSE ISSUES Houghton and Wickersham Call on Candidate and Urge Him to Tour New York State. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/calls-smith-campaign-whimpering.html | Calls Smith Campaign 'Whimpering.' | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/radio-board-grants-a-hearing-to-wgy-informs-general-electric.html | RADIO BOARD GRANTS A HEARING TO WGY; Informs General Electric Station That It Must ComplyWith Regulations.IT ASKED FOR WAVE IN WESTThis. Caldwell States, Was Contrary to Board Rules AssigningChannels to Zones. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/nyu-team-scores-4-times-on-scrubs-long-runs-mark-varsity-touchdowns.html | N.Y.U. TEAM SCORES 4 TIMES ON SCRUBS; Long Runs Mark Varsity Touchdowns in Violet Drill forRutgers Clash Tomorrow. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/federal-reserve-bank-statements-new-york-city-reporting-member-bank.html | Federal Reserve Bank Statements; New York City Reporting Member Banks | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/dartmouth-eleven-works-in-hard-rain-green-drills-under-flood-lights.html | DARTMOUTH ELEVEN WORKS IN HARD RAIN; Green Drills Under Flood Lights Against Columbia Plays-- Signal Practice Held. HARD CONTEST EXPECTED Lions Will Work Out at Hanover Today--Game Will Be Broadcast Through WOR. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/harvard-freshmen-elect-wood.html | Harvard Freshmen Elect Wood. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/goodyear-financing-for-new-plant.html | Goodyear Financing for New Plant. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/junior-hurling-final-listed.html | Junior Hurling Final Listed. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/trust-company-organized-maryland-authorizes-securities-in-excess-of.html | TRUST COMPANY ORGANIZED; Maryland Authorizes Securities in Excess of $20,000,000. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/newark-gets-newspapers-delivery-of-publications-from-new-york.html | NEWARK GETS NEWSPAPERS.; Delivery of Publications From New York Reported Nearly Normal. | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/stocks-soar-anew-despite-loan-rise-market-leaders-advance-sharply.html | STOCKS SOAR ANEW, DESPITE LOAN RISE; Market Leaders Advance Sharply in 4,556,110-Share Day--Ticker Far Behind.BORROWINGS UP $74,500,000But Record Figure Is Ignored inSpeculative Wave--Gains Rangeas High as 29 Points. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/municipal-loans-offerings-of-city-and-county-bonds-to-be-made-today.html | MUNICIPAL LOANS.; Offerings of City and County Bonds to Be Made Today to Investors. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/votes-508050-for-subways.html | Votes $508,050 for Subways. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/berlin-challenges-our-lead-in-films-americans-see-concerted-german.html | BERLIN CHALLENGES OUR LEAD IN FILMS; Americans See Concerted German Move to Wrest Our Supremacy in European Market.DEAL WITH FRANCE MADENegotiations With Other Countriesfor Exchange of PicturesIs Part of Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/best-of-breed-won-by-ferguson-entry-champion-horsford-highlander.html | BEST OF BREED WON BY FERGUSON ENTRY; Champion Horsford Highlander Scores at Springer Spaniel Show at Fishers Island. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/penn-will-wear-red-jerseys-for-contest-with-penn-state.html | Penn Will Wear Red Jerseys For Contest With Penn State | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/borah-incognito.html | BORAH, INCOGNITO. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/activities-of-high-school-elevens.html | Activities of High School Elevens | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/mrs-arents-entertains-gives-a-dinner-dance-and-bridge-at-country.html | MRS. ARENTS ENTERTAINS.; Gives a Dinner, Dance and Bridge at Country Home in Rye. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/curtis-in-camden-says-smith-shifts-republican-attacks-governor-as.html | CURTIS IN CAMDEN, SAYS SMITH SHIFTS; Republican Attacks Governor as Changing Attitude on Issues of Campaign. AGAIN CITES TAX REDUCTION Points to Debt Cuts and Declares That Democrat "Knows Little About Government." | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/asserts-voters-right-to-consider-religion-long-island-baptist.html | ASSERTS VOTERS' RIGHT TO CONSIDER RELIGION; Long Island Baptist Committee Says Constitution Refers Only to Legal Test. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/ostermandaly-wedding-tuesday.html | Osterman-Daly Wedding Tuesday. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/albert-l-smith-marries-philadelphia-banker-wed-mrs-viles-of-chicago.html | ALBERT L. SMITH MARRIES.; Philadelphia Banker Wed Mrs. Viles of Chicago in August. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/michigan-fliers-safe-on-island.html | Michigan Fliers Safe on Island. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/says-club-gave-100-not-25000.html | Says Club Gave $100, Not $25,000. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/humbeck-to-face-hoffman.html | Humbeck to Face Hoffman. | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/refuse-to-forbid-politics-in-pulpit-episcopalian-deputies-table-and.html | REFUSE TO FORBID POLITICS IN PULPIT; Episcopalian Deputies Table and Bishops Sidetrack Motion to Curb Clergy.39 ARTICLES ARE RETAINEDBishops Indefinitely Postponethe Subject and DeputiesAgree to Action.WET OPINION IS REPUDIATEDHouses Adopt Resolution ThatTemperance Society Does NotRepresent the Church. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/walker-insists-city-has-aided-campbell-holds-police-cooperation-on.html | WALKER INSISTS CITY HAS AIDED CAMPBELL; Holds Police Cooperation on Liquor Drive Was More Than Federal Men Offered. CRITICIZES PIER 'FRISKING' Agents Might 'Get Somewhere' by Hunting 'Real' Offenders, the Mayor Declares. RETORT EVOKED BY LETTER But Banton Makes No Reply to Major's Suggestions on How He Could Close Up Night Clubs. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/fight-tax-on-motorists-auto-clubs-urge-lifting-of-levy-in-six.html | FIGHT TAX ON MOTORISTS.; Auto Clubs Urge Lifting of Levy in Six European Nations. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/jewish-federation-to-launch-drive.html | Jewish Federation to Launch Drive. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/borah-says-smith-and-robinson-clash-he-calls-on-arkansan-for-his.html | BORAH SAYS SMITH AND ROBINSON CLASH; He Calls on Arkansan for His Stand Now on Power, Prohibition and Tariff.CHEERED AT CHATTANOOGA Idaho Senator Replies Before 6,000to Robinson's Attack--Strikesat Tammany Hall. | True | From a Staff Correspondent of The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/buys-a-southern-utility-general-water-works-takes-over-the.html | BUYS A SOUTHERN UTILITY.; General Water Works Takes Over the Texas-Louisiana Power Corp. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/wheat-prices-fall-demand-is-light-market-lacks-pressure-and.html | WHEAT PRICES FALL; DEMAND IS LIGHT; Market Lacks Pressure and Undertone Is Heavy From the Start. SENTIMENT IS BEARISH Corn Advances From the Opening Low Mark and Close is at Net Gains. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/designs-lawyers-building-gilbert-says-county-association-edifice.html | DESIGNS LAWYERS BUILDING; Gilbert Says County Association Edifice Will Be Monumental Type. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/mcracken-returns-with-4-mummies-american-museum-scientists-to-seek.html | M'CRACKEN RETURNS WITH 4 MUMMIES; American Museum Scientists to Seek Clue to Early Migrations in Aleutian Discoveries. EXPLORER TELLS OF PERILS Worst Summer Storms Known in Bering Sea Handicapped Hunt for Prehistoric Tombs. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/carleton-gives-kellogg-a-degree.html | Carleton Gives Kellogg a Degree. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/sends-gift-to-aid-neediest-cases.html | Sends Gift to Aid Neediest Cases. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/honors-dr-park-lewis-missouri-association-for-the-blind-awards.html | HONORS DR. PARK LEWIS.; Missouri Association for the Blind Awards Medal to Buffalo Physician. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/both-parties-claim-victory-in-nicaragua-based-on-registration.html | BOTH PARTIES CLAIM VICTORY IN NICARAGUA.; Based on Registration, Liberals Predict 30,000 Majority and Conservatives 15,000. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/sturner-dead-a-textile-leader-president-of-local-cotton-goods.html | S.TURNER DEAD; A TEXTILE LEADER; President of Local Cotton Goods Merchants and Cotton Duck Association. HAD INTEREST IN MILLS Head of a Commission Firm and Member of Chemical Bank's Advisory Board. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/european-artists-win-6-pittsburgh-awards-two-go-to-americans-at.html | EUROPEAN ARTISTS WIN 6 PITTSBURGH AWARDS; Two Go to Americans at Carnegie Institute Show--G.O. Coleman Third Best. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/hickman-must-die-today-san-quentin-warden-rejects-a-sanity-board.html | HICKMAN MUST DIE TODAY.; San Quentin Warden Rejects a Sanity Board for Slayer. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/manhattan-to-leave-for-providence-today-squad-of-twentyone-players.html | MANHATTAN TO LEAVE FOR PROVIDENCE TODAY; Squad of Twenty-one Players Will Entrain This Morning-- Plan Afternoon Drill. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bowlers-will-start-league-test-tonight-eight-of-twelve-teams-in.html | BOWLERS WILL START LEAGUE TEST TONIGHT; Eight of Twelve Teams in Dwyer's Major Circuit to Compete-- Many Stars Enrolled. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/public-library-gets-washington-irving-relics-as-gift-from-hellman.html | Public Library Gets Washington Irving Relics As Gift From Hellman, Author's Biographer | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/beatrice-lillie-to-arrive-monday.html | Beatrice Lillie to Arrive Monday. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/host-to-argentine-cadets-training-ship-officers-and-middles-visit.html | HOST TO ARGENTINE CADETS; Training Ship Officers and Middles Visit New Cable Building. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/seeks-robber-to-fill-job-fifth-avenue-store-owner-wants-humpty.html | SEEKS ROBBER TO FILL JOB.; Fifth Avenue Store Owner Wants "Humpty" Williams Located. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/parentage-suit-dismissed.html | Parentage Suit Dismissed. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/changes-in-corporations-nk-winston-made-chairman-of-board-of-ground.html | CHANGES IN CORPORATIONS.; N.K. Winston Made Chairman of Board of Ground Gripper Shoe. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/the-utilities-hesitate.html | THE UTILITIES HESITATE. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/acquires-carolina-credit-company.html | Acquires Carolina Credit Company. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/six-signal-corps-racing-pigeons-shot-by-new-jersey-hunters.html | Six Signal Corps Racing Pigeons Shot by New Jersey Hunters | True | Special to The New York Times. | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/raw-silk-futures-rise-all-months-gain-on-heavy-trading-despite.html | RAW SILK FUTURES RISE.; All Months Gain on Heavy Trading Despite Profit-Taking. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/paulino-bout-off-rain-halts-basques-clash-with-peterson-in-feature.html | PAULINO BOUT OFF;; Rain Halts Basque's Clash With Peterson in Feature Scheduled for Ebbets Field Card. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/vidal-sees-a-lack-of-olympic-entries-french-official-here-fears.html | VIDAL SEES A LACK OF OLYMPIC ENTRIES; French Official, Here, Fears Many Foreign Athletes Will Be Unable to Visit Los Angeles. FOUR SPORT'S ARE AFFECTED Rowing, Swimming, Tennis, Soccer May Lack Representation Due to Technical Difficulties. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/ask-increase-in-oil-output-howard-county-texas-producers-seek.html | ASK INCREASE IN OIL OUTPUT; Howard County (Texas) Producers Seek Change in Proration. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/capablanca-draws-but-keeps-his-lead-held-even-in-sixth-round-by-dr.html | CAPABLANCA DRAWS BUT KEEPS HIS LEAD; Held Even in Sixth Round by Dr. Tartakower, Who Ties for Second Place in Chess Tourney. MARSHALL IS VICTORIOUS Scores His First Triumph in Matches in Berlin at the Expense of Rubinstein. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/huge-profits-made-on-exchange-seats-ss-prince-leads-in-past-weeks.html | HUGE PROFITS MADE ON EXCHANGE SEATS; S.S. Prince Leads in Past Week's Sales With Yield of $460,000 on $20,000 Investment. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/fd-roosevelt-relies-on-fairness-of-jews-says-he-is-certain-that.html | F.D. ROOSEVELT RELIES ON FAIRNESS OF JEWS; Says He Is Certain That Only Fitness of the Candidates andIssues Will Sway Them. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/congestion-on-queensboro-bridge.html | Congestion on Queensboro Bridge. | True | FATIGUED. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/loans-to-brokers-rise-74507000-reserve-report-shows-total-for-week.html | LOANS TO BROKERS RISE $74,507,000; Reserve Report Shows Total for Week at $4,664,390,000, New High Record. INCREASE BY BANKS HERE Previous Trend Reversed With Gain of $23,332,000--Decline of $40,000,000 in Bills Discounted. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/yost-explains-status-in-michigan-sports-idea-of-leaving-university.html | YOST EXPLAINS STATUS IN MICHIGAN SPORTS; Idea of Leaving University Has Never Been Considered by Him, He Declares. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/new-men-out-at-amherst-promising-recruits-answer-call-to-strengthen.html | NEW MEN OUT AT AMHERST; Promising Recruits Answer Call to Strengthen Gridiron Squad. | True | Special to The New York Times. | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/says-smith-erred-on-armys-housing-war-secretary-charges-governor.html | SAYS SMITH ERRED ON ARMY'S HOUSING; War Secretary Charges Governor Was 'Ignorant or Misleading' in Speech at Sedalia.POINTS TO APPROPRIATIONS Improvements Costing $53,977,119Authorized by Congress Since HeScored Conditions, Davis States. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/richard-i-cheatham-found-dead-by-wife-retired-official-of-seaboard.html | RICHARD I. CHEATHAM FOUND DEAD BY WIFE; Retired Official of Seaboard Air Line Dies of Heart Attack in His Sleep at Waldorf. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/church-unity-urged-on-new-york-synod-joint-religious-education.html | CHURCH UNITY URGED ON NEW YORK SYNOD; Joint Religious Education, Missionary Work and SocialService Held Benefit.BOARD MEMBERS APPOINTEDPresbyterian and Women's SocietyOfficials Named at Syracuse-- 1929 Meeting in Rochester. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/russia-declines-part-in-aviation-exposition-will-not-exhibit-in.html | RUSSIA DECLINES PART IN AVIATION EXPOSITION; Will Not EXhibit in Chicago Despite Growing Trade in Airplanes and Supplies. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/frederick-races-halted-harness-events-at-fair-interrupted-by.html | FREDERICK RACES HALTED.; Harness Events at Fair Interrupted by Rain--10,000 There. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/miss-heminway-weds-cb-hatch-ceremony-in-madison-avenue-presbyterian.html | MISS HEMINWAY WEDS C.B. HATCH; Ceremony in Madison Avenue Presbyterian Church Performed by Rev. G.A. Buttrick. MISS H. PERIAM A BRIDE Married to Henry C. Haile by Rev. W. Warren Giles at the Barclay-- Other Nuptials. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/santo-domingo-for-kellogg-pact.html | Santo Domingo for Kellogg Pact. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/stocks-admitted-to-curb-shares-of-five-companies-rights-of-three.html | STOCKS ADMITTED TO CURB.; Shares of Five Companies, Rights of Three Get Trading Privileges. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/foreign-exchange-spanish-pesetas-sag-to-1609-cents-new-lowpressure.html | FOREIGN EXCHANGE.; Spanish Pesetas Sag to 16.09 Cents, New Low--Pressure Sags Abroad-- Sterling Firm. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/in-aid-of-mountaineers-lucille-la-vernes-revival-of-sunup-for.html | IN AID OF MOUNTAINEERS.; Lucille La Verne's Revival of "SunUp" for Education Fund. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/engineers-launch-drive-for-7000000-foundation-dinner-hears-plea-for.html | ENGINEERS LAUNCH DRIVE FOR $7,000,000; Foundation Dinner Hears Plea for Funds for Scientific Research and Societies' Library. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/delayed-pay-balks-symphony-rehearsal-music-union-orders-members-of.html | DELAYED PAY BALKS SYMPHONY REHEARSAL; Music Union Orders Members of Beethoven Orchestra Out as $7,000 Is Held Up. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/no-tidings-of-macdonald-last-seen-700-miles-out-croydon-still-keeps.html | NO TIDINGS OF MACDONALD, LAST SEEN 700 MILES OUT; CROYDON STILL KEEPS VIGIL; HOPE FOR FLIER IS WANING He Is Many Hours Overdue in Britain From Newfoundland. COAST PATROLS ARE OUT Isolated Points in Western Ireland Will Be Special Object of Search. CHANCES ARE THOUGHT SLIM Dutch Steamer Reports Sighting Craft, Which Was Then Going Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/melbourne-strike-nears-end.html | Melbourne Strike Nears End. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/sorts-of-the-times-parliamentary-procedure.html | Sorts of the Times; Parliamentary Procedure. | True | By John Kieran. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/hayes-predicts-ray-will-beat-el-ouafi-1908-olympic-marathon-winner.html | HAYES PREDICTS RAY WILL BEAT EL OUAFI; 1908 Olympic Marathon Winner Says Short Turns Will Handicap Algerian Runner. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/injuries-hamper-lehigh-many-stars-will-be-unable-to-face-princeton.html | INJURIES HAMPER LEHIGH.; Many Stars Will Be Unable to Face Princeton Tomorrow. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/traces-bank-tendencies-dr-hp-willis-discusses-nationalization-of.html | TRACES BANK TENDENCIES; Dr. H.P. Willis Discusses Nationalization of Central Institutions. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/greenleaf-still-trails-lauri-breaks-even-but-leads-the-champion-by.html | GREENLEAF STILL TRAILS.; Lauri Breaks Even, but Leads the Champion by 812 to 796. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/topics-ot-the-times.html | TOPICS OT THE TIMES. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/loan-groups-under-fire-secret-inquiry-into-neighborhood.html | LOAN GROUPS UNDER FIRE.; Secret Inquiry Into Neighborhood Associations Revealed in Court. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/argues-irt-fare-is-a-state-matter-untermyer-denies-that-transit.html | ARGUES I.R.T. FARE IS A STATE MATTER; Untermyer Denies That Transit Board Shut Off Access to New York Tribunals. MORE QUERIES BY JUSTICES Hearings End and Four Days Is Allowed for Briefs--Decision Several Weeks Away. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/strength-continues-over-the-counter-bank-stocks-gain-in-active.html | STRENGTH CONTINUES OVER THE COUNTER; Bank Stocks Gain in Active Trading, Insurance Shares Firm, Some Industrials in Demand. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/buys-rights-to-air-motor-syndicate-will-build-cirrus-plane-engine.html | BUYS RIGHTS TO AIR MOTOR.; Syndicate Will Build Cirrus Plane Engine in This Country. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/bing-bing-plan-new-houses-for-upper-east-side-blocks.html | Bing & Bing Plan New Houses For Upper East Side Blocks | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/commonwealth-bank-of-australia.html | Commonwealth Bank of Australia. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/owere-d-young-receives-lld-degree-from-university-of-state-of-new.html | Owere D. Young Receives LL.D. Degree From University of State of New York | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/asks-traffic-uniformity-dr-mcclintock-tells-automotive-engineers-it.html | ASKS TRAFFIC UNIFORMITY.; Dr. McClintock Tells Automotive Engineers It Is Pressing Problem. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/the-neighboring-mote.html | THE NEIGHBORING MOTE. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/tank-from-the-amundsen-plane-is-found-with-penciled-lettering.html | Tank From the Amundsen Plane Is Found, With Penciled Lettering Hinting at Accident | True | Wireless to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/panama-fines-smuggler-treasury-secretary-promises-inquiry-into.html | PANAMA FINES SMUGGLER.; Treasury Secretary Promises Inquiry Into Narcotics Traffic. | True | Special Cable to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/painters-protest-clears-oklahoma-capitol-walls.html | Painter's Protest Clears Oklahoma Capitol Walls | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/shumaker-to-serve-sentence-in-indiana-antisaloon-league-leader-will.html | SHUMAKER TO SERVE SENTENCE IN INDIANA; Anti-Saloon League Leader Will Begin 60-Day Term Today at State Penal Farm. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/french-bank-adds-to-its-gold-reserve-weeks-increase-46000000.html | FRENCH BANK ADDS TO ITS GOLD RESERVE; Week's Increase 46,000,000 Francs--Increase an Bank's Foreign Credit Balance. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/elevated-speed-way-is-approved-in-full-estimate-board-ratifies.html | ELEVATED SPEED WAY IS APPROVED IN FULL; Estimate Board Ratifies Plans for Road Along Hudson and Work Is to Begin Jan. 1. COST SET AT $13,500,000 Contracts for Highway From Canal to 72d St. to Call for Completion in 2 Years. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/only-those-who-have-voted-may-use-golf-course-on-nov-6.html | Only Those Who Have Voted May Use Golf Course on Nov. 6 | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/princeton-lineup-for-lehich-named-six-new-men-will-start-tomorrow.html | PRINCETON LINE-UP FOR LEHICH NAMED; Six New Men Will Start Tomorrow as Five Regulars AreNot in Condition.BENNETT STARS IN DRILL Completes Nine Consecutive Passesfor Two Touchdowns--Whyte toPlay First Game of Season. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/greenville-bowlers-win-take-2-of-8-games-from-dwyers-brooklyn-team.html | GREENVILLE BOWLERS WIN.; Take 2 of 8 Games From Dwyer's Brooklyn Team at Thuin's Alleys. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/king-makes-plymouth-a-city-had-been-town-for-400-years.html | King Makes Plymouth a City; Had been Town for 400 Years | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/chrysler-lease-recorded-instrument-shows-rentals-for-site-of.html | CHRYSLER LEASE RECORDED; Instrument Shows Rentals for Site of Sixty-eight-Story Building. | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/penn-state-is-victor-soccer-team-beats-lafayette-81-after-piling-up.html | PENN STATE IS VICTOR.; Soccer Team Beats Lafayette, 8-1, After Piling Up Early Lead. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/distillery-shares-to-return-but-these-will-be-canadian.html | Distillery Shares to Return But These Will Be Canadian | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/smiths-views-attacked-wadsworth-challenges-governors-stand-on.html | SMITH'S VIEWS ATTACKED.; Wadsworth Challenges Governor's Stand on Immigration. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/symphony-concert-plans-subscribers-to-friday-matinees-invited-to.html | SYMPHONY CONCERT PLANS.; Subscribers to Friday Matinees Invited to Thursday Series. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/roosing-sendoff-for-army-eleven-cadet-corps-cheers-team-as-it.html | ROOSING SEND-OFF FOR ARMY ELEVEN; Cadet Corps Cheers Team as It Departs for Clash With Harvard Tomorrow. 100-PIECE BAND TO FOLLOW Corps, Numbering 1,250, Will Go First to Boston for Review by Gov. Fuller and Other Notables. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/robinson-gives-pledge-on-tariff-declares-at-cheyenne-for-schedules.html | ROBINSON GIVES PLEDGE ON TARIFF; Declares at Cheyenne for Schedules Which Would MaintainBusiness and Wages.FOR CURB ON MONOPOLIESCurtis Is Attacked for Voting forMcNary Bill and ThenSupporting Veto. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/brown-in-signal-drill-mclaughry-limits-practice-to-90.html | BROWN IN SIGNAL DRILL.; McLaughry Limits Practice to 90 Minutes--Fogarty at Field. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/westchster-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHSTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/richard-t-wilsons-are-hosts.html | Richard T. Wilsons Are Hosts. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK.; Properties in County Reported Sold Yesterday. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/commodity-prices-cottonseed-oil.html | COMMODITY PRICES.; COTTONSEED OIL. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/princeton-makes-basketball-major-sport-action-due-to-greater.html | Princeton Makes Basketball Major Sport; Action Due to Greater Interest in Game | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/fren-cheditor-pens-views-on-notables-william-martin-in-new-book.html | FREN CHEDITOR PENS VIEWS ON NOTABLES; William Martin in New Book, "Statesmen of War," Praises Hoover's Practical Mind. CALLS WILSON GREAT MAN War Magnified His Stature, Says Author--Col. House Regarded as Paradoxical Character. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/dickens-fellowship-meets-tonight.html | Dickens Fellowship Meets Tonight | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/paper-strike-settled-canadian-operatives-obtain-the-right-to.html | PAPER STRIKE SETTLED.; Canadian Operatives Obtain the Right to Organize. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/utility-earnings-statements-for-monthly-and-other-periods-issued-by.html | UTILITY EARNINGS.; Statements for Monthly and Other Periods Issued by Public Service Companies. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/chinese-shot-down-in-harlem-laundry-bullet-victim-near-death-but.html | CHINESE SHOT DOWN IN HARLEM LAUNDRY; Bullet Victim Near Death, but Refuses to Talk--Police Think Tong War Is Resumed. ATTACK IS SECOND IN WEEK One Man Arrested Charged With Shooting--Chinatown Guarded, but Clash There Is Held Unlikely. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/calls-trade-main-issue-john-barrett-in-speech-says-hoover-is-master.html | CALLS TRADE MAIN ISSUE.; John Barrett in Speech Says Hoover Is "Master of Foreign Affairs." | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/dr-eckener-is-host-to-fords-engineer-wb-mayo-studies-zeppelin-at.html | DR. ECKENER IS HOST TO FORD'S ENGINEER; W.B. Mayo Studies Zeppelin at Lakehurst With Party of Business Men. ADVOCATES AN OCEAN LINE Holds Dirigible Is Only Feasible Overseas Carrier--Names of Conferees Withheld. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/corporation-reports-quarterly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS.; Quarterly and Other Statements of Earnings of Industrial Companies. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/discounted-bills-show-a-decrease-federal-reserve-banks-report.html | DISCOUNTED BILLS SHOW A DECREASE; Federal Reserve Banks Report Increase in Bills Bought in Open Market. RESERVE DEPOSITS GAIN Less Discounted Bills Are Held in New York, Philadelphia and Boston. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/will-rogers-discovers-what-an-election-poll-shows.html | Will Rogers Discovers What an Election Poll Shows | True | WILL ROGERS. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/markets-in-london-paris-and-berlin-some-british-securities-develop.html | MARKETS IN LONDON, PARIS AND BERLIN; Some British Securities Develop Strength, Chinese Bonds Harden and Oil Stocks Rise. PARIS RECOVERS STRONGLY Both France and Germany Reduce Note Circulation--Prices in Berlin Are Firmer. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/old-parties-attacked-over-radio-by-thomas-presidential-candidate.html | OLD PARTIES ATTACKED OVER RADIO BY THOMAS; Presidential Candidate Credits Social Legislation in State to His Own Party. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/leather-concerns-merge-lederwerke-ag-of-germany-and-alpina-of.html | LEATHER CONCERNS MERGE.; Lederwerke A.G. of Germany and Alpina of France Unite. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/woll-sees-court-menace-labor-leader-says-injunctions-violate.html | WOLL SEES COURT MENACE.; Labor Leader Says Injunctions Violate Nation's Basic Principles. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/laud-smiths-welfare-aid-women-here-ask-why-conference-ignores.html | LAUD SMITH'S WELFARE AID.; Women Here Ask Why Conference Ignores Attacks on His Record. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/miss-parker-with-80-leads-arcola-field-turns-in-low-card-despite-a.html | MISS PARKER WITH 80 LEADS ARCOLA FIELD; Turns in Low Card Despite a 7 and an 8 in One-Day Play-- Miss Orcutt Second. | True | Special to The New York Times. | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/ritchie-holds-smith-no-tammany-tool-he-attacks-critics-who-admit.html | RITCHIE HOLDS SMITH NO TAMMANY TOOL; He Attacks Critics Who Admit Governor's Great Record but Blame Party Means. LAUDS NOMINEE'S COURAGE Training at Albany Presages Greatness in Presidency, MarylanderSays at Stamford. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/koepke-wins-berth-as-guard-at-navy-replaces-captain-burke-in.html | KOEPKE WINS BERTH AS GUARD AT NAVY; Replaces Captain Burke in Lineup--Varsity in Dummy Scrimmage Against B Squad. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/girl-missionary-will-wed-in-india-miss-pattan-gets-commission-at.html | GIRL MISSIONARY WILL WED IN INDIA; Miss Pattan Gets Commission at Bridgeport Session and Will Sail Oct. 28. GOV. TRUMBULL A SPEAKER American Board Hears Reports and Picks Officers, Re-electing Dr. Potter as President. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/rain-downs-huenefeld-near-his-tokio-goal-damages-propeller-and.html | RAIN DOWNS HUENEFELD NEAR HIS TOKIO GOAL; Damages Propeller and Landing Gear—German Flew Over City but Storm Hid Airport. | True | Wireless to THE NEW YORK TIMES. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/many-issues-grip-tennessee-women-prohibition-is-first-in-western.html | MANY ISSUES GRIP TENNESSEE WOMEN; Prohibition is First in Western Area, but Water Power and Religion Also Interest. COW AT FAIR HAS A ROLE Dancing Daffodil Lures Throngs From Radio-- 'Whispering' Plays Large Part in Campaign. | True | From a Special Correspondent of The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/cronin-back-at-rutgers-squad-goes-through-light-workout-balogh.html | CRONIN BACK AT RUTGERS.; Squad Goes Through Light Workout --Balogh Nurses Injured Knee. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/nickel-companies-to-consider-merger-international-and-mond.html | NICKEL COMPANIES TO CONSIDER MERGER; International and Mond Officials Will Meet Here Today-- Stocks Soar of Toronto. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/rita-neve-pianist-plays-english-artist-gives-two-novelties-in-her.html | RITA NEVE, PIANIST, PLAYS.; English Artist Gives Two Novelties in Her Recital in Town Hall. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/catholic-actors-guild-meets-oct-28.html | Catholic Actors' Guild Meets Oct. 28. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/l525000-in-new-securities-on-investment-market-today.html | $l,525,000 in New Securities On Investment Market Today | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/city-auto-death-ratio-lower-than-nations-hoyt-tells-convention-new.html | CITY AUTO DEATH RATIO LOWER THAN NATION'S; Hoyt Tells Convention New York's Figure Was 17.8 Per 100,000 Population Last Year. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/lady-cavendish-arrives-her-father-henry-siegel-who-has-been-very.html | LADY CAVENDISH ARRIVES.; Her Father, Henry Siegel, Who Has Been Very Ill, Is Improving. | True | Special to The New York Times. | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/straus-to-have-bank-here-charter-for-national-institution-is.html | STRAUS TO HAVE BANK HERE; Charter for National Institution Is Granted--Business to Start Soon. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/roosevelt-scouts-tariff-prosperity-it-exists-only-on-paper-he-tells.html | ROOSEVELT SCOUTS TARIFF PROSPERITY; It Exists Only on Paper, He Tells Elmira Audience--Predicts Democratic Victory.LAUDS TAMMANY ON MILKAt Owego Luncheon He UrgesCloser Cooperation of Up-Stateand City Elements of Party. | True | From a Staff Correspondent of The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/housing-loans-approved-metropolitan-life-finances-space-for-890.html | HOUSING LOANS APPROVED.; Metropolitan Life Finances Space for 890 Families. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/plan-reception-for-mrs-hoover.html | Plan Reception for Mrs. Hoover. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/shorty-green-to-coach-signs-contract-to-direct-the-duluth-hornets.html | SHORTY GREEN TO COACH.; Signs Contract to Direct the Duluth Hornets Sextet. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/declares-100-in-stock-continental-can-votes-large-payment-other.html | DECLARES 100% IN STOCK.; Continental Can Votes Large Payment Other Extras Announced. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/penn-eleven-named-for-tomorrows-game-same-team-that-started-last.html | PENN ELEVEN NAMED FOR TOMORROW'S GAME; Same Team That Started Last Week With Exception of Monk Will Face Penn State. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/hoover-wins-cornell-poll-students-give-him-1272-votes-to-875-for.html | HOOVER WINS CORNELL POLL; Students Give Him 1,272 Votes to 875 for Smith. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/takes-standards-bureau-post.html | Takes Standards Bureau Post. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/budget-26399865-above-1928-figure-approved-by-board-as-proposed-for.html | BUDGET $26,399,865 ABOVE 1928 FIGURE; Approved by Board 'as Proposed for Adoption' With Total of $538,928,697.14. RISE IN TENTATIVE AMOUNT $10,542,273.55 Is Added, Including $2,500,000 for Airportand $1,000,000 for Parks. $1,500,000 FOR REPAVINGEstimate Branch Passes WalkerBill Calling for a Departmentof Hospitals. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/a-political-analysis-how-governor-smith-and-his-issues-impress-an.html | A POLITICAL ANALYSIS.; How Governor Smith and His Issues Impress an Experienced Public Man. | True | By Brand Whitlock. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/rockford-hails-returning-fliers-city-stages-parade-and-greeting-for.html | ROCKFORD HAILS RETURNING FLIERS; City Stages Parade and Greeting for Hassell and Cramer,Who Hopped to Iceland.AIRPLANES MEET TRAINHassell Fulfills Promise to AddressBoy Scouts Before Going to Banquet. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/equity-fights-injunction-today.html | Equity Fights Injunction Today. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/paris-at-last-forms-symphony-orchestra-rich-patrons-subscribe-funds.html | PARIS AT LAST FORMS SYMPHONY ORCHESTRA; Rich Patrons Subscribe Funds and Place Three Conductors in Charge. | True | Special to The New York Times. | C1B 2137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/steuben-members-give-hoover-pledge-delegation-tells-nominee-that.html | STEUBEN MEMBERS GIVE HOOVER PLEDGE; Delegation Tells Nominee That Majority of Society Are Not for Smith. DR. EWALD EXPLAINS ACTION United Bavarian Head Here Says Governor Was Endorsed by a Small Coterie--Support Letter Presented. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/alonzo-chamberlain-former-hasbrouck-heights-editor-and-pedestrian.html | ALONZO CHAMBERLAIN.; Former Hasbrouck Heights Editor and Pedestrian Dies at 82. | True | Special to The New York Times. | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/cuts-price-of-export-gasoline.html | Cuts Price of Export Gasoline. | True | | C1B 2137 |
| 1928-10-19 | 1928-10-19 | https://www.nytimes.com/1928/10/19/archives/750-top-probable-for-dundee-bout-mcardle-and-waxman-likely-to-agree.html | $7.50 TOP PROBABLE FOR DUNDEE BOUT; McArdle and Waxman Likely to Agree Today on Admission Price for Title Clash. DE VOS GETS COAST OFFER Takes Up Proposal to Box Hudkins in Los Angeles--Latzo, Jaw Broken, Halts Griffiths Match. | True | By James P. Dawson. | C1B 2137 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/naval-orders.html | Naval Orders. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/professor-lefrancs-son-killed.html | Professor Lefranc's Son Killed. | True | BERT E. YOUNG. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/glasgow-students-rag-mrs-mpherson-they-place-whisky-and-beer.html | GLASGOW STUDENTS 'RAG' MRS. M'PHERSON; They Place Whisky and Beer Bottles on Lecture Table but Cheer Evangelist's Pluck. | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/vocational-training-an-aid.html | Vocational Training an Aid. | True | RICHARD WELLING. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/realty-men-urge-changes-state-convention-seeks-amendment-of-the.html | REALTY MEN URGE CHANGES; State Convention Seeks Amendment of the License Laws. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/byrd-near-equator-neptune-prepares-associates-with-chief-of-the.html | BYRD NEAR EQUATOR; NEPTUNE PREPARES; Associates With Chief of the Antarctic Expedition Will Be Initiated Tomorrow. SHIP IN PERFECT WEATHER Norwegian Master and Crew of the Larsen Both Hospitable and Helpful to Explorers. | True | By Russell Owen. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/igloo-home-first-in-laurel-feature-with-neddie-and-ducat-out-he.html | IGLOO HOME FIRST IN LAUREL FEATURE; With Neddie and Ducat Out, He Scores by 2 Lengths in the Gun Powder Purse. MINOTAUP FINISHES SECOND Wins Place by Half a Length From Shipmaster--Igloo's Rating for Pimlico Futurity Improves. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/all-rubber-markets-dull.html | ALL RUBBER MARKETS DULL. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/expects-radio-law-change-caldwell-declares-channels-will-be.html | EXPECTS RADIO LAW CHANGE; Caldwell Declares Channels Will Be Provided for High-Power Stations. | True | Special to The New York Times. | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/thugs-get-12000-in-payroll-holdup-grab-brief-case-in-west-36th.html | THUGS GET $12,000 IN PAYROLL HOLD-UP; Grab Brief Case in West 36th St.--Escape by Using Bed Spring to Vault Over Fence. THEN SPEED OFF IN TAXI Youth With Secretary of Watson Elevator Co. Ignored by Robbers --Slips Away and Gives Alarm. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/adopts-uniform-plan-for-traffic-signals-engineering-council-at.html | ADOPTS UNIFORM PLAN FOR TRAFFIC SIGNALS; Engineering Council, at Pittsburgh Meeting, Outlines National Standard After Survey. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/wc-courtneys-will-filed-official-of-brooklyn-left-entire-estate-to.html | W.C. COURTNEY'S WILL FILED; Official of Brooklyn Left Entire Estate to Widow. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/last-of-states-bond-issue-to-be-marketed-on-monday.html | Last of State's Bond Issue To Be Marketed on Monday | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/business-world-months-retail-figures-suffer.html | BUSINESS WORLD; Month's Retail Figures Suffer. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/col-wr-sample-named-for-guard.html | Col. W.R. Sample Named for Guard. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/hickman-hanged-as-he-collapses-loses-nerve-as-he-pays-the-penalty.html | HICKMAN HANGED AS HE COLLAPSES; Loses Nerve as He Pays the Penalty for the Murder of Marian Parker. TELLS GUARD OF CRIME Youth Declares He Was Not Grazy --Would Have Killed Best Friend to Gain Ends. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/harvard-harriers-lose-bow-to-new-hampshire-though-reid-sets-new.html | HARVARD HARRIERS LOSE.; Bow to New Hampshire, Though Reid Sets New Mark. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/expect-withdrawal-of-the-ladder-nov-10-more-than-1000000-expended.html | EXPECT WITHDRAWAL OF 'THE LADDER' NOV. 10; More Than $1,000,000 Expended by E.B. Davis in Two Years-- 'These Days' Successor at Cort. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/amherst-holds-no-drill-coach-white-fears-other-injuries-to-his.html | AMHERST HOLDS NO DRILL.; Coach White Fears Other Injuries to His Already Depleted Squad. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/plan-ruhr-steel-lockout-employers-serve-discharge-notices.html | PLAN RUHR STEEL LOCKOUT; Employers Serve Discharge Notices --Government Effects Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/allenby-plans-washington-visit.html | Allenby Plans Washington Visit. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/dr-work-here-declines-to-be-interviewed-the-telegram-calls-on.html | Dr. Work Here Declines to Be Interviewed; The Telegram Calls on Hoover to Drop Him | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/world-oil-compact-forecast-in-europe-english-and-american-companies.html | WORLD OIL COMPACT FORECAST IN EUROPE; English and American Companies Are Planning to Divide Market, Observers Think. EXPORT MERGERS ARE CITED Disagreement Over Russian Petroleum Is Seen as the Greatest Obstacle to Rapprochement. | True | Special Cable to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/st-lukes.html | ST. LUKE'S. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/wv-king-heads-fund-of-columbia-alumni-will-again-act-as-chairman.html | W.V. KING HEADS FUND OF COLUMBIA ALUMNI; Will Again Act as Chairman After Collecting Record Total of $161,824 Last Year. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/reparations-urgency-puzzle-to-londoners-sir-josiah-stamp-holds.html | REPARATIONS URGENCY PUZZLE TO LONDONERS; Sir Josiah Stamp Holds Dawes Plan Would Likely Be Satisfactory for Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/new-plague-area-in-china-bubonic-breaks-out-in-shansi-inhabitants.html | NEW PLAGUE AREA IN CHINA.; Bubonic Breaks Out In Shansi-- Inhabitants Flee. | True | Special Cable to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/court-ruling-revives-compensation-cases-300-to-500-dismissed.html | COURT RULING REVIVES COMPENSATION CASES; 300 to 500 Dismissed Actions May Be Reopened Due to Decision on Employes' Claims. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/party-for-miss-douglas-dinner-and-dance-given-for-debutante-at-home.html | PARTY FOR MISS DOUGLAS.; Dinner and Dance Given for Debutante at Home in Spuyten Duyvil. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/working-girls-home-will-open-tomorrow-lavanburgs-gift-in-honor-of.html | WORKING GIRLS HOME WILL OPEN TOMORROW; Lavanburg's Gift in Honor of His Mother to Be Dedicated With Public Ceremonies. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/article-3-no-title-1932-eleven-defeats-milford-school-team-20-to-6.html | Article 3 -- No Title; 1932 Eleven Defeats Milford School Team, 20 to 6. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/nicaraguan-leaders-want-hoover-to-win-politicians-of-both-parties.html | NICARAGUAN LEADERS WANT HOOVER TO WIN; Politicians of Both Parties Fear Smith Would Withdraw Marines Too Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/episcopal-bishops-fill-vacant-sees-elect-missionary-prelates-for.html | EPISCOPAL BISHOPS FILL VACANT SEES; Elect Missionary Prelates for Wyoming, Nevada, Japan and Southern Brazil. NEW ALIEN LAW IS URGED Mission Pastor Pleads Cause of Orientals Here Before House of Deputies. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/miners-hit-at-hatless-men-but-shy-at-girls-short-skirts.html | Miners Hit at Hatless Men, But Shy at Girls' Short Skirts | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/other-municipal-loans-awards-and-offerings-of-bonds-announcedissued.html | OTHER MUNICIPAL LOANS; Awards and Offerings of Bonds Announced--Issued for Various Purposes. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/roosevelt-assails-republican-chiefs-he-says-coolidge-administration.html | ROOSEVELT ASSAILS REPUBLICAN CHIEFS; He Says Coolidge Administration Has Been 'Beauty Sleep'and It Is Time for Work.HE ASSURES FARM RELIEF He Promises, in Jamestown, Effortsto Raise Price to Farmer andLower Cost to Consumer. | True | From a Staff Correspondent of The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/trooper-drops-dead-seeking-doctor.html | Trooper Drops Dead Seeking Doctor. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/pipgrass-right-arm-hurt-in-auto-crash-yankees-star-pitcher-and-his.html | PIPGRASS RIGHT ARM HURT IN AUTO CRASH; Yankees' Star Pitcher and His Wife Are Injured in Accident Near London, Ont. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/majorgen-ely-triumphs-wins-bauer-prize-for-match-play-on-governors.html | MAJOR-GEN. ELY TRIUMPHS.; Wins Bauer Prize for Match Play on Governors Island Links. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/wets-query-ottinger-womans-committee-asks-him-to-give-position-on.html | WETS QUERY OTTINGER.; Woman's Committee Asks Him to Give Position on Prohibition. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/crucial-tests-today-for-football-teams-season-at-turning-point-says.html | CRUCIAL TESTS TODAY FOR FOOTBALL TEAMS; Season at Turning Point, Says Crowley, as Many Elevens Meet First Real Opposition. ARMY IS FAVORED TO WIN Cadets Will Resume Relations With Harvard in Outstanding Contest of the Day. COLUMBIA AT DARTMOUTH Yale-Brown, Fordham-Holy Cross, Syracuse-Nebraska, Penn-Penn State Other Important Games. | True | By Charles F. Crowley, Head Columbia Football Coach. Special To the New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/south-carolina-wins-beats-presbyterian-college-130-under-hot-sun-at.html | SOUTH CAROLINA WINS.; Beats Presbyterian College, 13-0, Under Hot Sun at Columbia. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/ready-for-jewish-drive-federation-workers-to-open-the-5300000.html | READY FOR JEWISH DRIVE.; Federation Workers to Open the $5,300,000 Campaign Tomorrow. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/topics-of-interest-to-the-churchgoer-st-thomass-church-to-omit-two.html | TOPICS OF INTEREST TO THE CHURCHGOER; St. Thomas's Church to Omit Two Services Tomorrow While Ceiling Is Examined. SUBWAY BLASTING FEARED Empress Maria Memorial Planned-- Broadway Presbyterians to Fete Dr. Buchanan. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/two-directors-quit-the-actors-theatre-katherine-emmet-and-edith.html | TWO DIRECTORS QUIT THE ACTORS THEATRE; Katherine Emmet and Edith Wynne Matthison Follow Action of Grant Mitchell. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/bond-market-strong-in-broader-trading-italian-industrial-issues-a.html | BOND MARKET STRONG IN BROADER TRADING; Italian Industrial Issues a Feature-- Treasury NotesBid Up. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/41934000-bonds-marketed-in-week-volume-of-new-financing-still-much.html | $41,934,000 BONDS MARKETED IN WEEK; Volume of New Financing Still Much Smaller Than That of a Year Ago. ONE ISSUE OF $30,000,000 Cities Service Company's Offering Largest Since August--No industrial Securities Sold. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/syracuse-in-action-with-nebraska-today-elevens-about-evenly-matched.html | SYRACUSE IN ACTION WITH NEBRASKA TODAY; Elevens About Evenly Matched in Weight for Intersectional Tussle at Lincoln. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/patterson-denies-philadelphia-plot-vare-ward-leader-replies-on.html | PATTERSON DENIES PHILADELPHIA PLOT; Vare Ward Leader Replies on Stand to Charge of Taking Saloon Hush Money. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/big-express-strike-seen-in-new-break-union-calls-for-mediator-when.html | BIG EXPRESS STRIKE SEEN IN NEW BREAK; Union Calls for Mediator When Company Demands Names of Chiefs of Recent Walkout. WORKERS GET ULTIMATUM Employers Announce at End of Parleys That Strikers Will Lose Places in Future. 55,000 MEN ARE INVOLVED Seventeen District Leaders of the Organization Summoned Here to Confer on Next Move. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/three-extras-declared-days-dividend-actions-include-interim-by.html | THREE EXTRAS DECLARED.; Day's Dividend Actions Include Interim by Debenhams Securities. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/the-white-house-sphinx.html | THE WHITE HOUSE SPHINX. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/obscure-stock-has-largest-rise.html | Obscure Stock Has Largest Rise. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/1500-students-on-rampage-in-princeton-rip-down-campaign-banners.html | 1,500 Students on Rampage in Princeton Rip Down Campaign Banners, Move on Jail | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/gets-trade-post-at-sydney-nsw.html | Gets Trade Post at Sydney, N.S.W. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/former-opera-star-ends-her-own-life-mrs-isabelle-grant-belle.html | FORMER OPERA STAR ENDS HER OWN LIFE; Mrs. Isabelle Grant (Belle Applegate) Takes Poison She Pawned Coat to Pay For. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/justified-amazement-our-customs-examination-methods-could-be.html | JUSTIFIED AMAZEMENT.; Our Customs Examination Methods Could Be Improved Upon. | True | W.H. EAGAN. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/stock-exchange-not-to-be-closed.html | Stock Exchange Not to Be Closed. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/finds-trade-outlook-good-je-reynolds-tells-of-impressions-on-new.html | FINDS TRADE OUTLOOK GOOD; J.E. Reynolds Tells of Impressions on New York Central Tour. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/curtis-in-jersey-stands-on-record-party-should-be-judged-on-history.html | CURTIS IN JERSEY STANDS ON RECORD; Party Should Be Judged on History as a Whole, He Says in Trenton. HAILED IN TOUR OF CITIES Candidate, on Auto Trip, Gets Warm Welcome in Plainfield, Newark and Flemington. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/lever-knocked-out-by-rowan-in-final-bayonne-boxer-victor-in-third.html | LEVER KNOCKED OUT BY ROWAN IN FINAL; Bayonne Boxer Victor in Third Round of 138-Pound Class at N.Y.A.C. Amateur Bouts. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/w-cochrans-give-farewell-dinner.html | W. Cochrans Give Farewell Dinner. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/barnard-ceremonial-held-sophomores-give-mysteries-book-to-freshmen.html | BARNARD CEREMONIAL HELD; Sophomores Give "Mysteries" Book to Freshmen in Campus Initiation. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/a-motor-highway.html | A MOTOR HIGHWAY. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/denies-use-of-soft-coal-public-library-director-answers-report-of.html | DENIES USE OF SOFT COAL.; Public Library Director Answers Report of Smoke Nuisance. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/ritchie-says-hoover-lacks-human-heart-he-tells-norwich-conn.html | RITCHIE SAYS HOOVER LACKS 'HUMAN HEART'; He Tells Norwich (Conn.) Audience Smith Is an 'InspiredChampion' of the Poor. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/to-dedicate-air-field-lehighton-pa-will-have-extensive-program.html | TO DEDICATE AIR FIELD.; Lehighton, Pa., Will Have Extensive Program Tomorrow. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/new-stock-issues-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUES; Corporation Shares to Be Offered for Subscription by the Public. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/penn-awaits-clash-with-penn-state-eager-today-to-avenge-20-to-0.html | PENN AWAITS CLASH WITH PENN STATE; Eager Today to Avenge 20 to 0 Reverse by Bezdek's Team in 1927. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/sir-esme-howard-back-on-aquitania-british-ambassador-confirms.html | SIR ESME HOWARD BACK ON AQUITANIA; British Ambassador Confirms Report of His Retirement Next Year. MAUGHAM ALSO ARRIVES Playwright Will Arrange to Stage New Comedy--Sir Edmund and Lady Vestey on Liner. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/china-demands-end-of-aliens-rights-nanking-sends-notes-to-powers.html | CHINA DEMANDS END OF ALIENS RIGHTS; Nanking Sends Notes to Powers Calling for Abolition of'Extraterritoriality at Once. RESISTANCE IS PROBABLE Privileges Include Foreign Rulein Concessions and Immunity From Native Courts. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/markets-in-london-paris-and-berlin-british-miscellaneous-shares.html | MARKETS IN LONDON, PARIS AND BERLIN; British Miscellaneous Shares Active as Speculators Liquidate --Tone Is Strong. LONDON MARKET IS EASIER Paris Maintains Improvement--Berlin Opens Hesitant and Remains Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/the-experiment-goes-on.html | THE EXPERIMENT GOES ON. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/heavy-chemicals-in-demand-increase-in-buying-movement-reportedprice.html | HEAVY CHEMICALS IN DEMAND; Increase in Buying Movement Reported--Price Index Rises. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/young-hails-genius-of-the-present-era-calls-research-men-the-poets.html | YOUNG HAILS GENIUS OF THE PRESENT ERA; Calls Research Men the 'Poets of Today' Who May Make the 'Machine Age Immortal.' TIME OF ACTION AND SPEED General Electric Head Tells State University Convocation How Science Advances Race. FILENE CREDITS EDUCATION Merchant Says College Salaries Will Be Doubled--Dr. E.L. Thorndike Gives Curriculum Aims. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/houseboat-on-the-styx-musical-comedy-based-on-john-kendrick-bangs.html | HOUSEBOAT ON THE STYX."; Musical Comedy Based on John Kendrick Bangs Stories. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/eckener-and-aides-cooldgs-guests-zeepelins-commander-sees-hoover.html | ECKENER AND AIDES COOLDGE'S GUESTS; ZEEPELIN'S COMMANDER SEES HOOVER. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/santa-fe-buys-kansas-city-line.html | Santa Fe Buys Kansas City Line. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/hudson-registration-high-enrolment-of-294796-in-jersey-county-is-in.html | HUDSON REGISTRATION HIGH; Enrolment of 294,796 in Jersey County Is Increase of 84,520. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/charges-grafting-by-fire-inspectors-representative-of-oil-burner.html | CHARGES GRAFTING BY FIRE INSPECTORS; Representative of Oil Burner Dealers Makes Allegation at Standards Board Hearing. REFUSES TO GIVE DETAILS Silent When Questioned on Statement Fees Are Taken "Every Day in Week." BANTON TO GET MINUTES Chairman Walsh Follows Precedent of Walker--Men in Industry Call Charge a "Mistake." | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/labor-federation-stays-nonpartisan.html | Labor Federation Stays NonPartisan. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/lindbergh-will-hunt-bears-in-mexican-hills-next-week.html | Lindbergh Will Hunt Bears In Mexican Hills Next Week | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/raw-silk-futures-decline-buying-support-withdrawn-profit-taking.html | RAW SILK FUTURES DECLINE; Buying Support Withdrawn, Profit Taking Continues. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/navy-team-prepared-for-duke-game-today-coach-ingram-alters-lineup.html | NAVY TEAM PREPARED FOR DUKE GAME TODAY; Coach Ingram Alters Line-up, Placing Lloyd at Right Half Instead of Bauer. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/firemen-arrive-today-los-angeles-football-squad-due-here-for-game.html | FIREMEN ARRIVE TODAY.; Los Angeles Football Squad Due Here for Game Tomorrow. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/fortyseventh-st-building-leased.html | Forty-seventh St. Building Leased. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/chicago-plans-bond-issue-25104509-financing-likely-to-be-submitted.html | CHICAGO PLANS BOND ISSUE; $25,104,509 Financing Likely to Be Submitted to Voters. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/wants-auto-routes-for-city-streets-automobile-association-urges.html | WANTS AUTO ROUTES FOR CITY STREETS; Automobile Association Urges Urban Highway Markers in Resolution. ELECTS STATE OFFICERS Seeks Law to Require All Policemen to Wear Uniform on Duty-- Annual Meeting Closes. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/fear-equity-boycott-agents-tell-court-artists-representatives-argue.html | FEAR EQUITY BOYCOTT, AGENTS TELL COURT; Artists' Representatives Argue for Injunction to Halt New Licensing Rule. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/anschluss-distant-bethlen-predicts-premier-doubts-hungarian.html | ANSCHLUSS DISTANT, BETHLEN PREDICTS; Premier Doubts Hungarian Alliance With Berlin Even if Reich and Austria Do Unite.SILENT ON ITALIAN POLICY Magyar Dictator Says Time Is Not Ripe to Settle Question of Restoring Hapsburg to Throne. | True | By Wythe Williams. Wireless To the New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/manhattan-holds-drill-squad-stages-final-practice-for-the.html | MANHATTAN HOLDS DRILL.; Squad Stages Final Practice for the Providence Game Today. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/billy-b-van-ill-leaves-sunny-days-for-his-new-hampshire-home-to.html | BILLY B. VAN ILL; Leaves "Sunny Days" for His New Hampshire Home to Recuperate. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/hoover-will-arrive-here-sunday-night-coming-early-and-may-hold-a.html | HOOVER WILL ARRIVE HERE SUNDAY NIGHT; Coming Early and May Hold a Conference Before His Speech on Monday. COMPLETES HIS ADDRESS Secretary West and Representative Kiess Assure Nominee Illinois and Pennsylvania Are Safe. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/turnover-on-curb-largest-in-months-1655800-shares-change-hands.html | TURNOVER ON CURB LARGEST IN MONTHS; 1,655,800 Shares Change Hands -- Graphophone and Canadian Marconi Lead Trading. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/tigers-sign-harris-former-washington-leader-as-manager-harris-is.html | Tigers Sign Harris, Former Washington Leader, as Manager; HARRIS IS SIGNED TO MANAGE TIGERS Pilot, Succeeding Moriarty, Announces Purchase of Johnson,Star Coast Outfielder.$75,000 PRICE REPORTEDHarris Not to Play Except in Emergencies--Warner, Tiger infielder, Goes to the Senators. | True | Times Wide World Photo. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/rockefeller-jrs-car-halted-yonkers-police-let-him-go.html | Rockefeller Jr.'s Car Halted; Yonkers Police Let Him Go | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/james-monroe-five-wins-opens-basketball-season-with-2219-victory.html | JAMES MONROE FIVE WINS.; Opens Basketball Season With 2219 Victory Over Textile High. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/says-he-has-walked-84476-miles.html | Says He Has Walked 84,476 Miles. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/the-digest-poll-further-criticism-of-its-forecast-for-1924.html | THE DIGEST POLL.; Further Criticism of Its Forecast for 1924. | True | FABIAN FRANKLIN. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/tough-gunman-quits-in-midst-of-a-raid-slamming-of-an-apartment-door.html | Tough Gunman Quits in Midst of a Raid; Slamming of an Apartment Door Upsets Him | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/glowing-tribute-to-dr-eliza-mosher-her-pastor-dr-js-durkee-extols.html | GLOWING TRIBUTE TO DR. ELIZA MOSHER; Her Pastor, Dr. J.S. Durkee, Extols Dead Pioneer of Women in Medicine. THRONG AT THE SERVICE Representatives of Many Medical and Other Societies Honor Noted Associate. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/baroness-luttwitz-here-baroness-was-wife-of-general-who-governed.html | BARONESS LUTTWITZ HERE.; Baroness Was Wife of General Who Governed Belgium in 1914. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/leslie-f-gates-55-grain-broker-dies-former-president-of-chicago.html | LESLIE F. GATES, 55, GRAIN BROKER, DIES; Former President of Chicago Board of Trade and Trustee of Lafayette College. | True | Special to The New York Times. | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/again-beat-budapest-jews-christian-students-arrested-in-riots-to.html | AGAIN BEAT BUDAPEST JEWS; Christian Students Arrested in Riots to Keep Down Hebrew Quota. | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/girl-to-fly-for-record-martha-bevins-starting-teterboro-flight-at.html | GIRL TO FLY FOR RECORD.; Martha Bevins Starting Teterboro Flight at Dawn. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/rehearse-for-play-of-gov-smiths-life-allstar-cast-practices-parts.html | REHEARSE FOR PLAY OF GOV. SMITH'S LIFE; All-Star Cast Practices Parts in 'Up From the City Streets' for Radio Broadcast. ON AIR TOMORROW NIGHT Drama to Present Nominee's Career From New York Newsboy to Candidate for President. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/storedoor-delivery-of-freight-explained-canadian-tells-engineers.html | STORE-DOOR DELIVERY OF FREIGHT EXPLAINED; Canadian Tells Engineers This Country Will Adopt the Plan Yet. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/27th-division-elects-ramsey-as-president-schenectady-sheriff-is.html | 27TH DIVISION ELECTS RAMSEY AS PRESIDENT; Schenectady Sheriff Is Named After Flurry at Syracuse Over Second Nomination. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/the-customs-court-adjourn-statue-duty-trial-to-oct-29damage-claims.html | THE CUSTOMS COURT.; Adjourn Statue Duty Trial to Oct. 29--Damage Claims Disposed Of. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/miss-johnson-plans-eastwest-sea-flight-philadelphia-girls-rohrbach.html | MISS JOHNSON PLANS EAST-WEST SEA FLIGHT; Philadelphia Girl's Rohrbach Flying Boat Is Ready for Testsin Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/mrs-baldwin-victor-in-new-jersey-golf-takes-low-net-prize-by.html | MRS. BALDWIN VICTOR IN NEW JERSEY GOLF; Takes Low Net Prize by Play-Off After Tie With Mrs. Perry in One-Day Play. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/nyu-and-rutgers-in-stadium-clash-violet-goes-through-light-drill.html | N.Y.U. AND RUTGERS IN STADIUM CLASH; Violet Goes Through Light Drill for 23d Gridiron Game This Afternoon. HORMEL LIKELY TO START Expected to Play in Back Field at Outset--Scarlet Ends Practice at New Brunswick. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/g-edgar-hackneys-are-hosts.html | G. Edgar Hackneys Are Hosts. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/distribution-of-gold-movement-last-month-2434223-imported-from.html | DISTRIBUTION OF GOLD MOVEMENT LAST MONTH; $2,434,223 Imported From England, $2,031,057 Sent to Italy--Shipments Also to East. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/to-join-soviets-creditors-german-banks-are-permitted-by-reich-to.html | TO JOIN SOVIET'S CREDITORS; German Banks Are Permitted by Reich to Take Part in London Parley | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/st-johns-plays-today-engages-schuylkill-at-reading-probable-lineup.html | ST. JOHN'S PLAYS TODAY.; Engages Schuylkill at Reading--Probable Line-Up Listed. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/ccny-veterans-ready-for-drexel-barckman-rosner-and-cohen-return-to.html | C.C.N.Y. VETERANS READY FOR DREXEL; Barckman, Rosner and Cohen Return to Line-Up and Will Play Here Today. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/city-growing-better-dr-cadman-asserts-but-defending-the-farmers-he.html | CITY GROWING BETTER, DR. CADMAN ASSERTS; But, Defending the Farmers, He days Greatest 'Boobs' Are on Broadway. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/brown-gets-soccer-tie-holds-the-amherst-eleven-to-a-score-of-1-to-1.html | BROWN GETS SOCCER TIE.; Holds the Amherst Eleven to a Score of 1 to 1. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/too-proud-to-beg-ill-old-recluse-dies-his-body-is-found-on-a-bed-of.html | TOO PROUD TO BEG, ILL OLD RECLUSE DIES; His Body Is Found on a Bed of Window Shades in a Vacant House in Bronx. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/the-beethoven-drops-outoftown-concerts-underwriters-want.html | THE BEETHOVEN DROPS OUT-OF-TOWN CONCERTS; Underwriters Want Performances Here Only--Financial Plan Approved by Music Union. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/two-kings-at-burial-of-czarina-marie-ceremonies-recall-old-russian.html | TWO KINGS AT BURIAL OF CZARINA MARIE; Ceremonies Recall Old Russian Pomp--Body Laid to Rest at Roskilde, Denmark. COSSACKS GUARD COFFIN Former Grand Duke Cyril Receives Foreign Royalty--Emigres Send Floral Tributes. | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/luncheon-for-miss-ella-herbert.html | Luncheon for Miss Ella Herbert. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/reports-increase-in-airrail-travel.html | Reports Increase In Air-Rail Travel. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/2-guggenheim-heirs-die-in-13story-fall-baby-boy-and-brother-drop.html | 2 GUGGENHEIM HEIRS DIE IN 13-STORY FALL; Baby Boy and Brother Drop From Arms of Mother on Hotel Surrey Roof. SHE IS STRICKEN BY SHOCK Mrs. M.S. Waldman, Daughter of Benjamin Guggenheim, Unable to Explain Accident. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/municipal-loans-larger-next-week-sixty-bond-issues-amounting-to.html | MUNICIPAL LOANS LARGER NEXT WEEK; Sixty Bond Issues Amounting to $21,112,567 Scheduled for Award to Bankers. MARKET CONDITIONS BETTER Recent Offerings Reported Well Taken--Dealers' Lists Longer and More Diversified. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/from-club-at-columbia-for-thomas.html | From Club at Columbia for Thomas. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/east-72d-st-flat-sold-to-investor-frank-e-campbell-buys-15story.html | EAST 72D ST. FLAT SOLD TO INVESTOR; Frank E. Campbell Buys 15Story Apartment HouseFrom the Builders.GIVES ACREAGE IN TRADE Other Housing and Business Properties in Manhattan in Changeof Ownership. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/railways-set-new-record-show-lowest-percentage-of-locomotives-in.html | RAILWAYS SET NEW RECORD; Show Lowest Percentage of Locomotives in Need of Repair. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/glick-defeats-gillis-wins-decision-in-10-rounds-in-detroit-scoring.html | GLICK DEFEATS GILLIS.; Wins Decision in 10 Rounds in Detroit, Scoring Knockdown in Third. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/big-phone-appropriation-at-t-to-spend-additional-11042000-for-long.html | BIG PHONE APPROPRIATION.; A.T. & T. to Spend Additional $11,042,000 for Long Distance. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/claudel-returns-on-french-cruiser-ambassador-welcomed-by-21gun.html | CLAUDEL RETURNS ON FRENCH CRUISER; Ambassador Welcomed by 21 Gun Salute as DuquesneSteams Up Harbor.HE GOES TO WASHINGTONWarship Is First of Her Class Built Under Treaty Agreement--NavalReception Today. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/coolidge-portrays-rise-of-prosperity-in-a-united-nation-lays-it-to.html | COOLIDGE PORTRAYS RISE OF PROSPERITY IN A UNITED NATION; Lays It to Civil War's Decision in Dedicating Fredericksburg Battle Memorial. NO PARALLEL IN HISTORY Veterans of Both Armies Hear Him Emphasize Expansion of Last Nine Years. MORAL POWER IS STRESSED Kellogg Treaties Described as the "Greatest Barrier Against War" Ever Created. | True | From a Staff Correspondent of The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/unlisted-stocks-strong-and-active-chain-store-aeronautical-bank-and.html | UNLISTED STOCKS STRONG AND ACTIVE; Chain Store, Aeronautical, Bank and Industrial Shares Among Those in Demand. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/psal-swims-start-next-week.html | P.S.A.L. Swims Start Next Week. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/asks-smith-to-add-6-hours-voting-time-harvey-wants-the-legislature.html | ASKS SMITH TO ADD 6 HOURS VOTING TIME; Harvey Wants the Legislature to Keep Polls Open Till Midnight Here. PAPER BALLOT PLAN UPHELD But Court Disapproves Splitting Districts Alphabetically--Denies Plea for Writ. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/dividends-in-stocks-not-to-be-halted-wall-street-hears-exchange.html | DIVIDENDS IN STOCKS NOT TO BE HALTED; Wall Street Hears Exchange Plans No Move Against Such Payments. KRAFT TO TAKE ACTION Chicago Cheese Man to Form New Company as Result of Reports of Disapproval. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/west-haven-high-eleven-wins.html | West Haven High Eleven Wins. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/mills-chief-speaker-at-greenwich-rally-he-declares-gov-smith-has.html | MILLS CHIEF SPEAKER AT GREENWICH RALLY; He Declares Gov. Smith Has Contradicted Himself on ChiefIssues of Campaign. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/wool-trade-is-active-brisk-buying-by-boston-mills-attributed-to.html | WOOL TRADE IS ACTIVE.; Brisk Buying by Boston Mills Attributed to Price Decline. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/los-angeles-cruise-delayed-by-weather-dirigible-flight-put-off-till.html | LOS ANGELES CRUISE DELAYED BY WEATHER; Dirigible Flight Put Off Till Sunday-Graf Zeppelin RefuelingIs Begun. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/ask-ottingers-views-waldman-says-unemployment-aids-the-loan-sharks.html | ASK OTTINGER'S VIEWS.; Waldman Says Unemployment Aids the Loan Sharks. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/babe-ruth-on-radio-in-support-of-smith-says-7000-messages-in-fan.html | BABE RUTH ON RADIO IN SUPPORT OF SMITH; Says 7,000 Messages in 'Fan' Mail Praised Him for Speech for Governor. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/report-excess-in-poultry-jersey-convention-speakers-say-market-is.html | REPORT EXCESS IN POULTRY; Jersey Convention Speakers Say Market Is Oversupplied. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/puts-business-frauds-at-billion-a-year-head-of-credit-men-tells.html | PUTS BUSINESS FRAUDS AT BILLION A YEAR; Head of Credit Men Tells Conference Losses Equal Corporation Income Taxes. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/negro-newspaper-opposes-hoover-chicago-defender-advises-readers-to.html | NEGRO NEWSPAPER OPPOSES HOOVER; Chicago Defender Advises Readers to Vote Against Party of Tradition. BLAMES KLAN AND "BIGOTS" Republican Chiefs in Midwest Deny General Revolt, but Admit Some Defections. VOTE SEEN AS BIG FACTOR Many Causes for Dissatisfaction Reported, Including Opposition to Prohibition. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/robert-h-mainzer-wed-honorary-deputy-fire-chief-marries-grace.html | ROBERT H. MAINZER WED.; Honorary Deputy Fire Chief Marries Grace Evelyn Burton. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/hollow-confidence.html | HOLLOW CONFIDENCE. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/spartan-bowlers-annex-three-games-defeat-edison-in-opening-of.html | SPARTAN BOWLERS ANNEX THREE GAMES; Defeat Edison in Opening of Dwyer's Major League-B. Spinella Has High 3-Game Total. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/6000-surging-women-in-chicago-crush-force-mrs-smith-to-flee-hotel.html | 6,000 Surging Women in Chicago Crush Force Mrs. Smith to Flee Hotel Reception | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/13-ships-sail-today-for-foreign-ports-nine-are-bound-for-europe-and.html | 13 SHIPS SAIL TODAY FOR FOREIGN PORTS; Nine Are Bound for Europe and Four for the South--One Is Expected. THE MINNETONKA LEAVING Others Include the Cedric, New York, Nieuw Amsterdam, Franconia, Cameronia, Republic, Drottningholm. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/western-electric-company-reports.html | Western Electric Company Reports. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/elva-stout-takes-pace-at-frederick-scores-in-220-event-as-fair.html | ELVA STOUT TAKES PACE AT FREDERICK; Scores in 2:20 Event as Fair Closes--Braden K. Direct Wins 2:10 Pace. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/trade-gain-shown-in-dollar-volume-check-payments-for-week-of-oct-13.html | TRADE GAIN SHOWN IN DOLLAR VOLUME; Check Payments for Week of Oct. 13 Were Larger Than Same Week Last Year. STEEL ACTIVITY ADVANCED Building Was More Active Than in 1927, Department of Commerce Reports. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/bankers-urge-rise-in-railroad-rates-investment-association.html | BANKERS URGE RISE IN RAILROAD RATES; Investment Association Committee Also Seeks Change in Laws on Mergers.FEARS POLITICS IN I. C. C.Sees Danger in Senate Action--Convention Ends After InstallingR.A. Wilbur as President. | True | Special to The New York Times. | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/burbank-leaves-bull-co-organizes-own-company-to-operate-ships-and.html | BURBANK LEAVES BULL CO.; Organizes Own Company to Operate Ships and Be Shipping Agent. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/smith-ignored-facts-says-aide-to-mellon-undersecretary-mills.html | SMITH IGNORED FACTS, SAYS AIDE TO MELLON; Under-Secretary Mills Retorts at Capital to Governor's 'Economy' Charges. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/for-realty-tax-change-new-jersey-association-committee-wants-rate.html | FOR REALTY TAX CHANGE.; New Jersey Association Committee Wants Rate Equalized. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/brooklyn-corner-is-sold.html | Brooklyn Corner Is Sold. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/army-makes-debut-at-harvard-today-100000-clamor-for-tickets-in.html | ARMY MAKES DEBUT AT HARVARD TODAY; 100,000 Clamor for Tickets in Field That Seats 53,000-- Cadets 10-6 Favorites. FINAL DRILLS ARE HELD Coach Jones Puts Team Through Hour's Practice--No Line-Up Changes Expected. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/houghton-on-air-tonight-coming-acceptance-speech-one-of-many.html | HOUGHTON ON AIR TONIGHT.; Coming Acceptance Speech One of Many Republican Events. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/how-radio-will-carry-leading-games-today-wide-hookup-will-broadcast.html | HOW RADIO WILL CARRY LEADING GAMES TODAY; Wide Hook-up Will Broadcast Football Combats---WABC to Relay Columbia Clash. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/will-rogers-pays-tribute-to-a-lost-air-mail-flier.html | Will Rogers Pays Tribute To a Lost Air Mail Flier | True | WILL ROGERS. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/radio-changes-ordered-three-new-york-zone-stations-get-new-wave.html | RADIO CHANGES ORDERED.; Three New York Zone Stations Get New Wave Lengths. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/mayor-urges-public-to-visit-schools-issues-proclamation-inviting.html | MAYOR URGES PUBLIC TO VISIT SCHOOLS; Issues Proclamation Inviting Parents to Attend Sessions DuringOpen School Week. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/three-winners-are-ridden-by-jackey-long-at-empire-city-jockey-long.html | Three Winners Are Ridden by Jackey Long at Empire City; JOCKEY LONG GAINS TRIPLE AT YONKERS Takes Feature Easily With Mordine, Also Scoring With Air Chief and Dowager.BUTLER SILKS IN DOUBLEVacation and Dowager Are FirstTwo Winners of Meeting forEmpire City's President. | True | By Bryan Field. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/amherst-freshmen-tie-play-scoreless-deadlock-with-williston-academy.html | AMHERST FRESHMEN TIE.; Play Scoreless Deadlock With Williston Academy Eleven. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/article-1-no-title-ends-preparation-for-rpi-game-today-with-a-long.html | Article 1 -- No Title; Ends Preparation for R.P.I. Game Today With a Long Practice. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/british-control-of-nickel-forecast-new-canadian-holding-company.html | BRITISH CONTROL OF NICKEL FORECAST; New Canadian Holding Company Reported in Merger Plan for International and Mond.STOCKS SOAR TO NEW HIGHSRise Due Partly to Covering by Shorts--Heavy Trading onToronto Exchanges. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/palmer-furniture-brings-54632-in-day-high-prices-paid-for-english.html | PALMER FURNITURE BRINGS $54,632 IN DAY; High Prices Paid for English and Colonial Antiques in Collection. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/police-department.html | Police Department. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/hails-upstate-gain-in-registration-hill-estimates-an-increase-of.html | HAILS UP-STATE GAIN IN REGISTRATION; Hill Estimates an Increase of 600,000 There Against 520,000 in This City. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/smith-cites-salt-creek-oil-lease-in-assault-on-republican-record.html | SMITH CITES SALT CREEK OIL LEASE IN ASSAULT ON REPUBLICAN RECORD; STIRS AUDIENCE OF 7,000 AT CHICAGO; HITS DR. WORK AND BORAH Assails Republican Chair-man's Official Acts and Senator's Change of FrontREVIEWS CAMPAIGN ISSUESDenounces the Administration'sFailure to Aid Farmers andTells of His Reform Plans.CHEERED ON AUTO PARADE Governor Gets Ovation FromThousands Along the Routein Chicago and Evanston. | True | From a Staff Correspondent of The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/smith-to-extend-new-england-tour-visits-and-possibly-a-speech-in.html | SMITH TO EXTEND NEW ENGLAND TOUR; Visits and Possibly a Speech in Connecticut or Rhode Island Are Planned. RASKOB PROTESTS TO WORK Sees Wilful Misrepresentation of Governor's Immigration Stand--New Recruits Turn to Him. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/american-pair-triumphs-in-rumania-title-tennis.html | American Pair Triumphs In Rumania Title Tennis | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/war-on-quacks-begun-by-physiotherapists-research-committee-is.html | WAR ON QUACKS BEGUN BY PHYSIOTHERAPISTS; Research Committee Is Created by Academy to Combat 'Erratic and Irresponsible Practice.' | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/registration-mounts-in-upstate-cities-records-being-made-in-albany.html | REGISTRATION MOUNTS IN UP-STATE CITIES; Records Being Made in Albany, Newburgh and Utica--Others Passing 1924 Figures. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/wesleyan-ready-today-miller-end-only-new-man-in-lineup-against.html | WESLEYAN READY TODAY.; Miller, End, Only New Man in LineUp Against Rochester. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/albany-pool-official-goes-on-trial-here-treasurer-accused-of-using.html | ALBANY POOL OFFICIAL GOES ON TRIAL HERE; Treasurer Accused of Using the Mails to Promote Lottery and of Conspiracy. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/declares-dry-chief-confesses-defeat-banton-sees-in-campbell-letter.html | DECLARES DRY CHIEF CONFESSES DEFEAT; Banton Sees in Campbell Letter an Admission That LawCannot Be Enforced.DIFFERS ON EQUITY POWERWill Let Such Action Against Night Clubs Stays in Federal Hands--Encouraged Help, Says Campbell. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/edison-ceremonies-on-radio-tonight-coolidge-to-speak-over-large.html | EDISON CEREMONIES ON RADIO TONIGHT; Coolidge to Speak Over Large Chain From White House-- Inventor's Reply Next on Air. MELLON TO PRESENT MEDAL First Phonograph Model Will Be Returned to Its Creator on Incandescent Lamp Anniversary. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/sports-of-the-times-a-trip-to-the-mountains.html | Sports of the Times; A Trip to the Mountains. | True | By John Kieran. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/bronx-airport-urged-by-general-oryan-chamber-of-commerce-urged-to.html | BRONX AIRPORT URGED BY GENERAL O'RYAN; Chamber of Commerce Urged to Protect Future Interests of the Borough. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/bronze-statue-of-washington-unveiled-in-morristown-nj.html | Bronze Statue of Washington Unveiled in Morristown, N.J. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/intercoastal-lines-to-continue-alliance-conference-will-meet-next.html | INTERCOASTAL LINES TO CONTINUE ALLIANCE; Conference Will Meet Next Week to Settle Minor Differences-- Thackara Corrects Rumors. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/white-links-smith-to-tammany-evils-he-again-assails-governors.html | WHITE LINKS SMITH TO TAMMANY 'EVILS'; He Again Assails Governor's Political Record in Speech at Independence, Kan. SEES HOOVER AS CONTRAST Emporia Editor Says Republican Nominee's Career Has Made Him a 'Man of Presidential Size.' | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/hoover-lauds-rosenwald-commends-5000000-subscription-to-aid-jewish.html | HOOVER LAUDS ROSENWALD; Commends $5,000,000 Subscription to Aid Jewish Relief in Russia. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/fire-department.html | Fire Department. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/jury-in-disagreement-in-sinclair-bribe-case-government-is-said-to.html | JURY IN DISAGREEMENT IN SINCLAIR BRIBE CASE; Government Is Said to Plan New Indictments Against Revenue Agents. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/manhattanfordham-run-put-off.html | Manhattan-Fordham Run Put Off. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/bank-clearings-rise-fiveday-total-is-62-above-sixday-figure-a-year.html | BANK CLEARINGS RISE; Five-Day Total Is 6.2% Above Six-Day Figure a Year Ago --New York Up 12.6%. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/james-b-fagan-arrives.html | James B. Fagan Arrives. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/princeton-ready-for-lehigh-today-seven-new-men-will-appear-in-tiger.html | PRINCETON READY FOR LEHIGH TODAY; Seven New Men Will Appear in Tiger Line-Up for Clash With Old Rivals. WHYTE BACK AT TACKLE Five Veterans Will Sit on Side Lines Nursing Minor Injuries --Secret Workout Held. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/queens-democrats-unite-to-aid-smith-citizens-committee-is-formed.html | QUEENS DEMOCRATS UNITE TO AID SMITH; Citizens Committee Is Formed With L.C.L. Smith as Its Chairman. FACTIONAL STRIFE AT END Independent Republicans Pledge Their Support--Ira L. Terry Heads Finance Group. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/boy-scouts-get-medals-herrick-decorates-27-for-keeping-riverside.html | BOY SCOUTS GET MEDALS; Herrick Decorates 27 for Keeping Riverside Park Clean. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/carriers-speed-freight-daily-average-movement-for-eight-months-is.html | CARRIERS SPEED FREIGHT.; Daily Average Movement for Eight Months Is 30.3 Miles. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/peterson-is-victor-as-paulino-fouls-spanish-heavyweight-hits-rival.html | PETERSON IS VICTOR AS PAULINO FOULS; Spanish Heavyweight Hits Rival While He Is Down inthe Second Round.5,000 OUT DESPITE RAIN Crowd Disapproves of the Disqualification--Referee Stops thePolo-Fray Bout. | True | By James P. Dawson. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/at-t-buys-rights-to-hazeltine-patents-western-electric-also-gets.html | A.T. & T. BUYS RIGHTS TO HAZELTINE PATENTS; Western Electric Also Gets License --Phone Company Wants Freedom in Its Research. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/thomas-asks-smith-about-racial-bigotry-socialist-tells-of.html | THOMAS ASKS SMITH ABOUT RACIAL BIGOTRY; Socialist Tells of Hackensack of His Questions Regarding Treatment of Negroes in South. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/these-few-ashes-at-booth-oct-30.html | These Few Ashes" at Booth Oct. 30 | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/lehigh-footbal-prospects-are-brightened-by-squad-of-experienced.html | Lehigh Footbal Prospects Are Brightened by Squad of Experienced Players; VETERAN STRENGTH IS BOON TO LEHIGH Brown and White Prospects Are Brightened by Large Squad of Experienced Players. DAVIDOWITZ IS MAINSTAY Coach Tate Working for Gradual Development of Team--Sophomores Supply Promising Material. | True | By Allision Danzig. Special To The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/miss-lippe-makes-a-hit-in-recital-dramatic-soprano-shows-wide-range.html | MISS LIPPE MAKES A HIT IN RECITAL; Dramatic Soprano Shows Wide Range in style and Voice at New York Debut. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/edwin-n-chapman-jrs-have-a-son.html | Edwin N. Chapman Jrs. Have a Son. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/stenographic-report-gov-smiths-chicago-speech-summing-up-campaign.html | Stenographic Report Gov. Smith's Chicago Speech Summing Up Campaign Issues; Senator Borah's Record Is Dissected | True | Special to The New York Times. | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/third-av-railway-has-43762-deficit-annual-report-shows-revenues.html | THIRD AV. RAILWAY HAS $43,762 DEFICIT; Annual Report Shows Revenues Increased 1.48%, Expenses 3.73% Greater. ACCIDENTS ABSORB RESERVE Company Says Fare Is Inadequate-- Considers Litigation if Higher Rate Is Denied. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/review-wailing-wall-issue-palestine-jews-renew-protests-as-moslem.html | REVIEW WAILING WALL ISSUE; Palestine Jews Renew Protests as Moslem Structure on it is Finished. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/women-in-balkans-found-no-bandits-two-americans-cross-europe-to.html | WOMEN IN BALKANS FOUND NO BANDITS; Two Americans Cross Europe to Turkey and Back to Paris in Auto in Six Months. IRATE GERMANS CUT TIRES Mrs. J.Q. Adams and Mrs. Gertrude Baskin Passed Ten Frontiers Without Having Baggage Opened. | True | Special Cable to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/mackie-advances-in-shawnee-golf-triumphs-in-two-matches-to-reach.html | MACKIE ADVANCES IN SHAWNEE GOLF; Triumphs in Two Matches to Reach Semi-Final Round of Invitation Tourney. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/boucher-is-signed-again-by-rangers-hockey-centre-finally-agrees-on.html | BOUCHER IS SIGNED AGAIN BY RANGERS; Hockey Centre Finally Agrees on Terms for Season With Champion Sextet. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/armistice-day-plans-up-wednesday.html | Armistice Day Plans Up Wednesday. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/new-light-oil-field-for-richfield.html | New Light Oil Field for Richfield. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/fatal-pistol-battle-brings-night-club-raid-police-act-on-report.html | FATAL PISTOL BATTLE BRINGS NIGHT CLUB RAID; Police Act on Report That Some Shots Were Fired From Place in 54th St., but Find No Clue. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/zenith-radio-plans-more-stock.html | Zenith Radio Plans More Stock. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/business-and-the-election.html | BUSINESS AND THE ELECTION. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/court-rules-girl-may-stay-in-convent-dismisses-writ-sued-out-by.html | COURT RULES GIRL MAY STAY IN CONVENT; Dismisses Writ Sued Out by Father Charging That She Is Being Restrained. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/mcgill-captures-track-meet-ends-torontos-3year-reign.html | McGill Captures Track Meet; Ends Toronto's 3-Year Reign | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/packers-institute-meets-representatives-of-meat-industry-prepare.html | PACKERS INSTITUTE MEETS; Representatives of Meat Industry Prepare for Convention Monday. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/financial-markets-stocks-push-ahead-vigorously-with-gains-of-3-to.html | FINANCIAL MARKETS; Stocks Push Ahead Vigorously With Gains of 3 to 20 Points in Leaders. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/weaf-explains-break-in-political-speech-says-trouble-at-transmitter.html | WEAF EXPLAINS BREAK IN POLITICAL SPEECH; Says Trouble at Transmitter Site Forced It to Drop Out of Republican Chain. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/hoover-denounces-southern-attack-governor-bilbo-of-mississippi.html | HOOVER DENOUNCES SOUTHERN ATTACK; Governor Bilbo of Mississippi Accused of Spreading Story He Danced With a Negress. PROTEST TO EXECUTIVE Story Termed "Unqualifiedly False" --Governor Says He Repeated Statement Made Elsewhere. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/walker-takes-step-to-regain-10000000-lost-in-sewer-graft-asks.html | WALKER TAKES STEP TO REGAIN $10,000,000 LOST IN SEWER GRAFT; Asks Corporation Counsel for an Opinion on Chances of Success in Civil Suit. BAIL LIKELY FOR CONNOLLY Buckner Not to Oppose Steuer Move for Certificate of Doubt Freeing Prisoner. EX-OFFICIAL FINGERPRINTED Tells Warden He Wants No Special Privileges and Is Assured He'll Get None-Reads in Gell. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/secretary-davis-on-army-side-as-cadets-play-his-college.html | Secretary Davis on Army Side As Cadets Play His College | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/lauri-retains-lead-breaks-even-with-greenleaf-but-shows-way-by.html | LAURI RETAINS LEAD.; Breaks Even With Greenleaf, but Shows Way by 1,500-1,200. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/borah-calls-smith-a-tariff-convert-he-criticizes-at-louisville-the.html | BORAH CALLS SMITH A TARIFF 'CONVERT'; He Criticizes at Louisville the Views Governor Expressed in Kentucky Speech. ALSO ATTACKS ROBINSON Idaho Senator Declares Voters Can Not Trust Vital Issue of Protection to Its Former Opponents. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/fordham-to-meet-holy-cross-eleven-concludes-workouts-for-game-at.html | FORDHAM TO MEET HOLY CROSS ELEVEN; Concludes Workouts for Game at Worcester Today With Light Signal Drill. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/finds-earth-speeds-up-1300th-second-a-day-yale-professor-tells.html | FINDS EARTH SPEEDS UP 1-300TH SECOND A DAY; Yale Professor Tells Variable Star Gazers of Difference in Globe's Rotation. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/to-lay-stone-for-church-ceremonies-for-the-new-rochelle.html | TO LAY STONE FOR CHURCH.; Ceremonies for the New Rochelle Presbyterian Edifice Tomorrow. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/work-under-way-on-giannini-merger-san-francisco-reports-order-for.html | WORK UNDER WAY ON GIANNINI MERGER; San Francisco Reports Order for Acceptance of Stocks for Exchange. EVEN TRADE FOR BANCITALY Official Announcement of Details of New Holding Company Expected Soon. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/bars-postmaster-on-hoover-attack-department-suspends-lansford-pa-of.html | BARS POSTMASTER ON HOOVER ATTACK; Department Suspends Lansford (Pa.) Official in Sending of Anti-Quaker Circulars. REPRESENTATIVE IS NAMED Everett Kent, Democrat, Denies Knowledge of Alleged Attempt to Blur Cancellation. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/corporation-reports-quarterly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Quarterly and Other Statements of Earnings of Industrial Companies. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/new-soviet-heresy-bared-by-red-appeal-central-committee-urges-unity.html | NEW SOVIET HERESY BARED BY RED APPEAL; Central Committee Urges Unity as Moscow Group Attacks Cooperative Farm Program. | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/britain-and-france-agree-on-plan-to-fix-reich-debt-morgan-at-paris.html | BRITAIN AND FRANCE AGREE ON PLAN TO FIX REICH DEBT; MORGAN AT PARIS MEETING; EXPERTS WILL DECIDE SUM New 'Dawes Committee' on Reparations Will Include Germany. AMERICA WILL BE INVITED French and British Will Waive Their Pension Claims, It is Forecast. BIG CUT IN BERLIN BURDEN But Project, Contrary to Our Stand, Links Allied Debts With Reparations. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/thomas-spratt-noted-lawyer-dies-personal-friend-of-gov-smith-and.html | THOMAS SPRATT, NOTED LAWYER, DIES; Personal Friend of Gov. Smith and Early Sponsor in Presidential Fight.DIRECTOR IN CORPORATIONS Chairman of Committee for Mutualizing Equitable AssuranceSociety--Power in Politics. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/rabbis-to-protest-today-mourning-services-for-persecuted-jews-to.html | RABBIS TO PROTEST TODAY.; Mourning Services for Persecuted Jews to Last Four Days. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/shumaker-pardoned-by-indiana-governor.html | SHUMAKER PARDONED BY INDIANA GOVERNOR | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/buried-french-worker-saved-after-27-hours-rescuers-use-cranes-and.html | BURIED FRENCH WORKER SAVED AFTER 27 HOURS; Rescuers Use Cranes and Steam Shovels to Remove Debris of Building--11 Dead Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/gilberts-action-gives-more-hope-to-berlin-wilhelmstrasse-expects.html | GILBERT'S ACTION GIVES MORE HOPE TO BERLIN; Wilhelmstrasse Expects Experts to Present New Reparations Plan by End of Winter. | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/french-imports-increase-returns-show-unfavorable-balance-for-first.html | FRENCH IMPORTS INCREASE.; Returns Show Unfavorable Balance for First 9 Months of 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/catholics-accused-by-bishop-cannon-methodist-leader-quotes-two.html | CATHOLICS ACCUSED BY BISHOP CANNON; Methodist Leader Quotes Two Editorials in Romanist Papers as Bigotry Evidence. 'CHANGE UNDERSMITH CITED Editor of One Organ Declares Article Not "Partisan"-- DisclaimsResponsibility for It. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/almirall-in-legion-of-honor.html | Almirall in Legion of Honor. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/capablanca-adds-to-lead-at-chess-beats-reti-of-czechoslovakia-and.html | CAPABLANCA ADDS TO LEAD AT CHESS; Beats Reti of Czechoslovakia and Gains Advantage of Full Game in Berlin. SPIELMANN HELD TO DRAW Marshall Deadlocks With Austrian --Tartakower Defeated in the Seventh-Round Match. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/article-2-no-title-big-ten-champions-set-for-hard-game-with.html | Article 2 -- No Title; Big Ten Champions Set for Hard Game With Indiana--72,000 to See Ohio State. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/williams-heads-lambs-elected-shepherd-on-independent-ticket-to.html | WILLIAMS HEADS LAMBS; Elected Shepherd on Independent Ticket to Succeed Late T.A. Wise. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/ottinger-pledges-speed-on-crossings-he-promises-prompt-payment-for.html | OTTINGER PLEDGES SPEED ON CROSSINGS; He Promises Prompt Payment for Property in Ending 8,000 "Death Traps" of State. ASSAILS DELAYS ON WORK He Praises Hoover in Syracuse Speech and Says "High Plane" of Business Is Due to Tariff. | True | From a Staff Correspondent of The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/visitors-at-hispanic-clinic.html | VISITORS AT HISPANIC CLINIC. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/sees-ottinger-choice-peril-to-water-power-straus-in-radio-speech.html | SEES OTTINGER CHOICE PERIL TO WATER POWER; Straus in Radio Speech Charges Nominee Tried to 'Hand Over' Resources to Private Concern. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/cotton-prices-drop-as-buying-declines-futures-show-net-loss-on-day.html | COTTON PRICES DROP AS BUYING DECLINES; Futures Show Net Loss on Day After Early Advance--Realizing Also a Factor.VISIBLE SUPPLY INCREASESMovement Into Sight Heavy, WhileSpinners' Takings Decrease--Southern Sales Lighter. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/women-urged-to-vote-forum-opening-season-asks-that-poll-equal-the.html | WOMEN URGED TO VOTE.; Forum, Opening Season, Asks That Poll Equal the Registration. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/ruth-ledy-ard-picks-her-bridal-party-miss-anna-cutler-to-be-maid-of.html | RUTH LEDY ARD PICKS HER BRIDAL PARTY; Miss Anna Cutler to Be Maid of Honor at Wedding to William de Rham. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/majestics-captain-quits-sea-service-metcalfe-was-hero-of-many.html | MAJESTIC'S CAPTAIN QUITS SEA SERVICE; Metcalfe Was Hero of Many Exploits in 32 Years With the White Star Line. RESCUED CREW OF DENVER He Holds Congressional Medal and Foreign Decorations for Bravery and Life-Saving. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/sues-mrs-dulany-for-88500.html | Sues Mrs. Dulany for $88,500. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/columbia-opposes-dartmouth-today-rival-elevens-engage-in-final.html | COLUMBIA OPPOSES DARTMOUTH TODAY; Rival Elevens Engage in Final Drills at Hanover--Green Alumni Hold Celebration. MARSTERS TO SEE ACTION Star Back Has Been Absent From Practice With Injured Ankle-- Dartmouth Men Confident. | True | By Richards Vidmer. Special To the New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/fords-tractor-plant-goes-to-cork-ireland-increased-demand-in-europe.html | FORD'S TRACTOR PLANT GOES TO CORK, IRELAND; Increased Demand in Europe Is Given in Detroit as Reason for Transfer. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/mculloch-10-to-1-scores-at-latonia-wins-feature-by-a-length-with.html | M'CULLOCH, 10 TO 1, SCORES AT LATONIA; Wins Feature by a Length, With Billy Baughn Second and Manzana Third. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/silence-shrouds-the-fate-of-macdonald-hope-vanishing-that-ocean.html | Silence Shrouds the Fate of MacDonald; Hope Vanishing That Ocean Flier Is Alive | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/electric-contract-delights-moscow-soviet-says-recognition-of.html | ELECTRIC CONTRACT DELIGHTS MOSCOW; Soviet Says Recognition of American Claim Is Not Part of$25,000,000 Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/brooklyn-friends-lose-to-barnard-bow-on-gridiron-by-18-to-6-sampers.html | BROOKLYN FRIENDS LOSE TO BARNARD; Bow on Gridiron by 18 to 6-- Sampers, Fullback, Scores All Points for Victors. SUMMIT ELEVEN TRIUMPHS Turns Back West Orange High by 12 to 6 for Fifth Straight-- Other Results. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/simone-h-beauvois-to-wed-rl-kohns-paris-girl-educated-at-the.html | SIMONE H. BEAUVOIS TO WED R.L. KOHNS; Paris Girl, Educated at the Sorbonne, to Marry Son of LatePhilantropist Next Spring. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/text-of-mr-coolidges-address-at-fredericksburg-field-leadership-of.html | Text of Mr. Coolidge's Address at Fredericksburg Field; Leadership of Great Sons of Virginia | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/brunswick-securities-gives-rights.html | Brunswick Securities Gives Rights. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/west-starts-inquiry-on-all-oil-contracts-another-awarded-by-fall.html | WEST STARTS INQUIRY ON ALL OIL CONTRACTS; Another Awarded by Fall Found in Department's Records-- Celler's Letter Answered. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/dr-lasker-triumphs-in-simultaneous-play-scores-24-victories-to-two.html | DR. LASKER TRIUMPHS IN SIMULTANEOUS PLAY; Scores 24 Victories to Two Draws and 5 Losses in Chess Exhibition Here. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/stocks-in-month-rise-1946242048-exchange-reports-market-value-of.html | STOCKS IN MONTH RISE $1,946,242,048; Exchange Reports Market Value of Listed Shares on Oct.1 at $59,332,123,511. GAIN OF 49% IN LOAN RATIO Figures Show Brokers' Borrowings 9.29 Per Cent of Worth of Securities. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/indian-summer.html | INDIAN SUMMER. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/al-hurley-disbarred-for-retaining-funds-lawyer-in-practice-for-22.html | A.L. HURLEY DISBARRED FOR RETAINING FUNDS; Lawyer in Practice for 22 Years Loses License as Result of 'Chaser' Inquiry. | True | | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/wild-speculation-drives-stocks-higher-4648950share-day-assures.html | Wild Speculation Drives Stocks Higher; 4,648,950-Share Day Assures Week's Record | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/all-in-plane-crash-absolved-of-blame-pilot-denies-passenger-seized.html | ALL IN PLANE CRASH ABSOLVED OF BLAME; Pilot Denies Passenger Seized Controls and Police Call Tragedy an Accident. TAIL SPIN IS UNEXPLAINED Body of Banker Taken to Denver-- Pliny Jewell, Badly Injured, Is Operated On at Atlantic City. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/yale-is-favorite-to-defeat-brown-eli-coaches-however-expect-tuss.html | YALE IS FAVORITE TO DEFEAT BROWN; Eli Coaches, However, Expect Tuss McLaughry to Present a Dangerous Line-Up. 40,000 DUE TO SEE GAME Brown Will Not Arrive Until Shortly Before Fray--Blue HoldsSignal Drill. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/jw-davis-praises-smith-over-radio-when-governor-becomes-president.html | J.W. DAVIS PRAISES SMITH OVER RADIO; When Governor Becomes President He Will Get Things Done,1924 Nominee Asserts.'CONSTRUCTIVE STATESMAN' 'Official Spokesman Will Be Out ofa Job' and Government Will Be Humanized, He Says. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/a-son-to-mrs-dennis-g-maxwell.html | A Son to Mrs. Dennis G. Maxwell. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/plan-hoover-rally-at-columbia.html | Plan Hoover Rally at Columbia. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/georgia-wins-7-to-0-from-furman-eleven-cook-takes-hookss-25yard.html | GEORGIA WINS, 7 TO 0, FROM FURMAN ELEVEN; Cook Takes Hooks's 25-Yard Pass and Runs Three Yards for the Touchdown. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/batonless-concert-proves-a-success-fritz-reiner-delighted-as.html | BATONLESS CONCERT PROVES A SUCCESS; Fritz Reiner Delighted as Cincinnati Symphony Plays Without Conductor. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/port-chester-auction-today.html | Port Chester Auction Today. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/wheat-prices-drop-in-dull-market-after-an-early-decline-values.html | WHEAT PRICES DROP IN DULL MARKET; After an Early Decline Values Rally Only to Slump and Close at a Loss. SHORT COVERING DEVELOPS Corn Shows Strength and Sells at a New High Mark on the Present Movement. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/red-cross-seeks-members-sets-goal-at-5000000-in-country-and-400000.html | RED CROSS SEEKS MEMBERS; Sets Goal at 5,000,000 in Country and 400,000 Here. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/squiress-top-scores-in-spaniel-trials-wins-allaged-amateur-stakes.html | SQUIRESS TOP SCORES IN SPANIEL TRIALS; Wins All-Aged Amateur Stakes in Final of Exhibition at Fishers Island. | True | Special to The New York Times. | C1B 3157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/alabama-to-sell-7500000-bonds-longterm-financing-for-road-building.html | ALABAMA TO SELL $7,500,000 BONDS; Long-Term Financing for Road Building Reported Planned for Next Month. $5,000,000 FOR BRIDGE TOO Latter Issue Is Announced for December-- Question of TaxExemption Raised. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/w-and-j-elevens-ready-varsity-and-freshmen-to-play-carnegie-tech.html | W. AND J. ELEVENS READY.; Varsity and Freshmen to Play Carnegie Tech Teams Today. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/rt-lyons-elected-to-skelly-oil-board-also-made-vice-presidentm.html | R.T. LYONS ELECTED TO SKELLY OIL BOARD; Also Made Vice President--M. O'Keeffe Resigns as Head of First National Stores--Other Changes. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/kathleen-howell-engaged-to-marry-junior-league-member-to-marry.html | KATHLEEN HOWELL ENGAGED TO MARRY; Junior League Member to Marry Charles T. Bingham, Connecticut Senator's Son.ELIZA WOOLSTON'S TROTHPhiladelphia Girl to Marry SidneyS. Quarrier of Short Hills, N.J.--Other Engagements. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/mail-flier-found-burned-with-plane-hopson-had-attempted-landing-in.html | MAIL FLIER FOUND BURNED WITH PLANE; Hopson Had Attempted Landing in Woods Near Franklin, Pa., in Heavy Rain.FEW LETTERS ESCAPED FIREVeteran of New York-Cleveland AirRoute Was Formerly a TaxiDriver Here. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/lazzeri-now-out-of-hospital-treatments-improve-shoulder.html | Lazzeri Now Out of Hospital; Treatments Improve Shoulder | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/business-retarded-by-warm-weather-weekly-trade-reviews-report.html | BUSINESS RETARDED BY WARM WEATHER; Weekly Trade Reviews Report Adverse Effect on Jobbing in Fall and Winter Goods. INDUSTRY SHOWS STRENGTH Metals Lead, With Textiles Advancing, Agricultural Situation Favorable, Record Wheat Supply. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/autoist-fined-1000-for-killing-woman-frederick-g-bull-of-brooklyn.html | AUTOIST FINED $1,000 FOR KILLING WOMAN; Frederick G. Bull of Brooklyn Is Convicted in New Haven-- Jail Term Suspended. | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/proposes-capital-change-american-writing-paper-to-exchange.html | PROPOSES CAPITAL CHANGE.; American Writing Paper to Exchange Preferred for New Issues. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/miss-cooper-wed-to-jc-williams-ceremony-in-st-jamess-church.html | MISS COOPER WED TO J.C. WILLIAMS; Ceremony in St. James's Church Performed by the Rev. Dr. Henry Darlington. MISS E.B. OTIS MARRIES Bride of John K. Holbrook at Home of Her Grandmother, Mrs. J. Harvey Bell, in Yonkers. | True | | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/wilbur-makes-appeal-for-virginian-vote.html | WILBUR MAKES APPEAL FOR VIRGINIAN VOTE | True | Special to The New York Times. | C1B 3157 |
| 1928-10-20 | 1928-10-20 | https://www.nytimes.com/1928/10/20/archives/zeppelin-men-gues-at-luncheon.html | Zeppelin Men Gues' at Luncheon. | True | | C1B 3157 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/todays-programs-in-citys-churches-many-pastors-will-preach-on.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Preach on Politics, and Laymen Also Will Speak. DEPUTIES IN SOME PULPITS Several Will Come Here From the Episcopal Convention in Washington. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/at-the-wheel-where-the-pavement-ends.html | AT THE WHEEL; Where the Pavement Ends | True | By James O. Spearing. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/more-aid-for-young-musicians-protest-of-mr-taylor-free-to-the.html | MORE AID FOR YOUNG MUSICIANS; PROTEST OF MR. TAYLOR. FREE TO THE PUBLIC. | True | JAMES A. ANDERSON.DEEMS TAYLOR. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/sues-to-avoid-school-chicago-youth-of-16-demands-right-to-support.html | SUES TO AVOID SCHOOL.; Chicago Youth of 16 Demands Right to Support His Mother. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/annalist-business-index-slight-increase-in-activity-indicated-by.html | ANNALIST BUSINESS INDEX.; Slight Increase in Activity Indicated by Figures for September. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/vpi-wins-16-to-14-from-north-carolina-peake-scores-twice-and-hooper.html | V.P.I. WINS, 16 TO 14, FROM NORTH CAROLINA; Peake Scores Twice and Hooper Wicks Field Goal for Victors-- Carolina Tallies on Passes. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/smith-philosophy-the-personality-and-beliefs-of-the-democratic.html | SMITH PHILOSOPHY; The Personality and Beliefs of the Democratic Candidate for President as Revealed by Some of His Public Utterances | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/work-still-silent-on-oil-contract-republican-chairman-makes.html | WORK STILL SILENT ON OIL CONTRACT; Republican Chairman Makes Statement Dealing Only With Party Outlook. HOPEFUL OF WINNING STATE Evening Telegram Again Demands His Removal--Says People Are "Very Tired" of Him. Dr. Work's Statement. Calls for Retirement. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mackie-beats-capen-in-shawnee-final-wins-6-and-4-after-disposing-of.html | MACKIE BEATS CAPEN IN SHAWNEE FINAL; Wins, 6 and 4, After Disposing of Kaye, 1 Up, in SemiFinal Match. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bronco-collector-here.html | Bronco Collector Here. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/talavera-sunstar-wins-best-in-show-wirehaired-fox-terrier-captures.html | TALAVERA SUNSTAR WINS BEST IN SHOW; Wire-Haired Fox Terrier Captures the Premier Honors at Paterson Exhibition.HIGGINSS ENTRY VICTORIrish Setter, Champion Higgins RedPat, Leads Sporting Group-- Markham Spot Scores. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/colgate-conquers-michigan-state-dowlers-65yard-dash-over-line.html | COLGATE CONQUERS MICHIGAN STATE; Dowler's 65-Yard Dash Over Line Starts Victors on Way to 16-to-0 Triumph. 12,000 WITNESS THE FRAY State's One Offensive Threat Comes in Final Quarter, but It Is Held for Downs on 13-Yard Line. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/west-new-york-factory.html | West New York Factory. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-matter-of-song-hits-sometimes-it-appears-they-help-a-show-and.html | THE MATTER OF SONG HITS; Sometimes, It Appears, They Help a Show And Just as Often They Do Not | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/killed-in-wyoming-plane-crash.html | Killed in Wyoming Plane Crash. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/springfield-eleven-wins-is-victor-over-middleburg-by-13-to-7-tally.html | SPRINGFIELD ELEVEN WINS.; Is Victor Over Middleburg by 13 to 7 Tally. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/wisconsin-ties-purdue.html | Wisconsin Ties Purdue. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/americans-to-lead-in-chinese-reform-nationalist-official-confirms.html | AMERICANS TO LEAD IN CHINESE REFORM; Nationalist Official Confirms Report of Aid Sought Here From Bankers and Experts. VAST PROJECTS PLANNED Professor Kemmerer to Advise in Currency Reform--New Yorkers Get Contracts. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/no-crime-wave-exists-in-kings-says-warren.html | NO CRIME WAVE EXISTS IN KINGS, SAYS WARREN | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/paul-de-kruif-dramatizes-mans-battle-against-famine-in-hunger.html | Paul de Kruif Dramatizes Man's Battle Against Famine; In "Hunger Fighters" He Tells of Some Glorified Tillers of the Soil | True | From "Romantic America," a Book of Photographs by E.o. Hoppe. (B. WESTERMANN CO.) | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/clothiers-watch-volume-traders-success-on-2250-suit-turns-market-to.html | CLOTHIERS WATCH VOLUME TRADERS; Success on $22.50 Suit Turns Market to This Phase of the Industry. TWO GROUPS INVOLVED Consistent and Erratic Producers Cited--Need of Educating Consumers Noted. Not All Are Sucessful. Compares Clothing With Cars. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/dean-academy-is-victor-holds-andover-scoreless-while-piling-up-19.html | DEAN ACADEMY IS VICTOR.; Holds Andover Scoreless While Piling Up 19 Points. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/manhattan-yields-to-providence-187-burke-gets-lone-touchdown-for.html | MANHATTAN YIELDS TO PROVIDENCE, 18-7; Burke Gets Lone Touchdown for New Yorkers in Second Period on Line Drive. FOSTER SCORES TWICE Registers for the Victors in First Quarter and Again in Third--Gibbons Counts in Fourth. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/penn-conquers-penn-state-eleven-before-6500-at-franklin-field-by-14.html | Penn Conquers Penn State Eleven Before 65,00 at Franklin Field by 14 to 0; PENN STATE ELEVEN BOWS TO PENN, 14-0 65,000 at Franklin Field See Victors Put Over Two Touchdowns in First Half.SCULL DASHES 74 YARDSIntercepts Pass and CrossesGoal Line--Murphy MakesOther Score for Winners.PENN'S LINE OPENS WAY Murphy Crashes Through StateTackles for Many Gains--MillerStars for the Losers. Passes Scarcely Figure. Penn Pushes Ahead Steadily. Scull Makes Long Run. | True | By Robert F. Kelley. Special To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/st-josephs-beats-cooper-union-19-to-0-sharkey-fullback-of-new-york.html | ST. JOSEPH'S BEATS COOPER UNION, 19 TO 0; Sharkey, Fullback of New York Team, Hurt During Game-- Goes to Hospital. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/army-defeats-harvard-150-scares-of-other-big-games.html | Army Defeats Harvard, 15-0; Scares of Other Big Games | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/leases-in-clothing-centre-120000-square-feet-of-space-taken-in.html | LEASES IN CLOTHING CENTRE; 120,000 Square Feet of Space Taken in Lefcourt Building. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-times-in-rhymes.html | THE TIMES IN RHYMES | True | By L.h. Robbins. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/tunney-wires-raskob-he-is-for-smith-says-in-vienna-he-supposes-his.html | TUNNEY WIRES RASKOB HE IS FOR SMITH; Says in Vienna He Supposes His Support Is to Offset Lindbergh's for Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/nyu-harriers-win-freshmen-beat-columbia-cubs-2035-at-van-cortlandt.html | N.Y.U. HARRIERS WIN.; Freshmen Beat Columbia Cubs, 2035, at Van Cortlandt Park. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/columbia-harriers-beat-syracuse-2134-hagen-leads-runners-over-van.html | COLUMBIA HARRIERS BEAT SYRACUSE, 21-34; Hagen Leads Runners Over Van Cortlandt Park Course-- Finishes in 21:24. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/storied-carlisle-barracks-now-houses-medical-corps-indian-school.html | STORIED CARLISLE BARRACKS NOW HOUSES MEDICAL CORPS; Indian School Located There Till 1918--Early Buildings Constructed by Hessians | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/czechoslovaks-admit-massacre-of-gypsies-antagonism-of-twenty-years.html | CZECHOSLOVAKS ADMIT MASSACRE OF GYPSIES; Antagonism of Twenty Years Ends in Killing of Seven and Burning of Village. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/shoe-price-cut-costly-assets-reduced-but-company-bases-values-on.html | SHOE PRICE CUT COSTLY.; Assets Reduced, but Company Bases Values on Market Level. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/big-brothers-extend-work.html | Big Brothers Extend Work. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/win-nature-work-prizes-pupils-and-public-schools-get-awards-at.html | WIN NATURE WORK PRIZES.; Pupils and Public Schools Get Awards at Children's Fair. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/avoids-mine-perils-killed-by-pin-prick-boy-guarded-from-fate-that.html | AVOIDS MINE PERILS; KILLED BY PIN PRICK; Boy, Guarded From Fate That Befell Relatives, Finds Death in Woman's Dress Shop. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-souths-problem.html | THE SOUTH'S PROBLEM. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/to-guard-grade-crossings-tardieu-has-plan-to-decrease-accidents-in.html | TO GUARD GRADE CROSSINGS; Tardieu Has Plan to Decrease Accidents in France. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/georgetown-victor-long-run-feature-bozek-dashes-62-yards-on-off.html | GEORGETOWN VICTOR LONG RUN FEATURE; Bozek Dashes 62 Yards on Off Tackle Play Against West Virginia Wesleyan. DUPLIN'S PASSING EXCELS Three Tosses Pave Way to Touchdowns--Goal Line Crossedfor First Time. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/muffs-are-again-to-be-in-order-the-dispensation-comes-from-paris.html | MUFFS ARE AGAIN TO BE IN ORDER; The Dispensation Comes From Paris and Sets the Designers to Turning Out Many New Styles | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/hoover-will-spend-busy-monday-here-will-start-conferences-with.html | HOOVER WILL SPEND BUSY MONDAY HERE; Will Start Conferences With State and National Leaders at Breakfast. TO MEET FOREIGN GROUPS Will Lunch With Party Workers --To Remain Secluded Tonight After Arrival. To Meet Foreign-Born Voters. His Afternoon Program. HOOVER WILL SPEND BUSY MONDAY HERE | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/paris-goes-back-to-beads-evening-gowns-revive-shimmering-effects-in.html | PARIS GOES BACK TO BEADS; Evening Gowns Revive Shimmering Effects In New Gowns Shown for Autumn | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/foreign-entries-sail-for-horse-show-here-preparations-for-garden.html | FOREIGN ENTRIES SAIL FOR HORSE SHOW HERE; Preparations for Garden Exhibit by National Association Next Month in Full Swing. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/dartmouth-defeats-columbia-by-217-green-eleven-scores-three.html | DARTMOUTH DEFEATS COLUMBIA BY 21-7; Green Eleven Scores Three Touchdowns in First Half, Two in Opening Period. LYLE MAKES FIRST TALLY Falls on Fumbled Punt Behind Lions' Goal Line--Sutton and Bankart Score. KUMPF FRACTURES ANKLE Liflander Races 29 Yards for Touchdown in Third Period-- Marsters Out of Game. Victory Is Deserved. Trouble Starts Early. Another Punt Dropped. DARTMOUTH BEATS COLUMBIA BY 21-7 | True | By Richards Vidmer. Special To The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/music-harold-bauer-plays.html | MUSIC; Harold Bauer Plays. | True | By Olin Downes. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/river-jungles-of-bolivia-hold-plague-of-malignant-insects.html | RIVER JUNGLES OF BOLIVIA HOLD PLAGUE OF MALIGNANT INSECTS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/copper-up-14-cent-in-some-dealings-advance-is-attributed-to-heavy.html | COPPER UP 1-4 CENT IN SOME DEALINGS; Advance Is Attributed to Heavy Buying and Limited Supply. NOMINAL PRICE UNCHANGED Consumers Here and Abroad Are Believed to Have Purchased 68,000,000 Pounds Last Week. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/news-from-chicago.html | NEWS FROM CHICAGO | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/revenue-taxes-fell-18006675-in-quarter-income-payments-down-6710256.html | REVENUE TAXES FELL $18,006,675 IN QUARTER; Income Payments Down $6,710,256 and Miscellaneous $11,296,418 in Three Months. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/chain-groups-form-a-new-association-fifty-systems-doing-business-of.html | CHAIN GROUPS FORM A NEW ASSOCIATION; Fifty Systems Doing Business of $750,000,000 Annually Included. GREW OUT OF GROCERY BODY Purpose Is to Combat Improper Trade Practices and Unfair Laws and Promote Efficiency. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ohio-wesleyan-to-induct-dr-soper.html | Ohio Wesleyan to Induct Dr. Soper. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-finance-plan-for-home-buying-life-insurance-on-mortgagor-is.html | NEW FINANCE PLAN FOR HOME BUYING; Life Insurance on Mortgagor Is Made Part of the Purchasing Arrangement. ADDITIONAL SECURITY GIVEN Developers Have Used a Similar System in the Sale of Vacant Lots. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bennett-scores-3-touchdowns-as-princeton-swamps-lehigh-470-before.html | Bennett Scores 3 Touchdowns as Princeton Swamps Lehigh, 47-0, Before 15,000; PRINCETON CRUSHES LEHIGH ELEVEN, 47-0 Trix Bennett Inspires Tiger Attack and Contributes 3 of 7 Touchdowns. REQUARDT SHARES GLORY Also Goes Over the Line Three Times, While Other Tally Is Made by Lawler. CROWD OF 15,000 ATTENDS Roper's Squad Rolls Up Biggest Score on Bethlehem Eleven Since 52-0 Count in 1906. Broken Field Runs Impress. Break Comes in First Period. | True | By Allison Danzig. Special To The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/battle-of-wheat-is-lagging-in-italy-setbacks-due-to-weather-make.html | BATTLE OF WHEAT IS LAGGING IN ITALY; Setbacks Due to Weather Make Many Peasants Distrustful of Modern Methods. POPE RESUMES AUDIENCES Pius Resumes Work With Vigor After Month's Vacation-- Cold Spell Arrives. Southern Methods Antiquated. Italy's Reputation for Fertility. Pope's Audiences Resumed. Absolves Driver of Monza Deaths. Sudden Cold Succeeds Heat. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/2-guggenheim-heirs-will-be-buried-today-mother-of-grandsons-of.html | 2 GUGGENHEIM HEIRS WILL BE BURIED TODAY; Mother of Grandsons of Titanic Victim Still Suffers From Shock of Children's Fall. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/minnesota-on-top.html | Minnesota on Top. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/paderewski-applies-for-seats.html | Paderewski Applies for Seats. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/port-growth-shown-in-portland-survey-waterborne-trade-reported-at.html | PORT GROWTH SHOWN IN PORTLAND SURVEY; Water-Borne Trade Reported at 3,155,744 Tons in 1926-- Grain Leads Exports. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/news-and-reflections-of-the-screen-world.html | NEWS AND REFLECTIONS OF THE SCREEN WORLD | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/stilwells-kicks-inside.html | Stilwell's Kicks Inside. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/75yearold-bullfight-ban-now-being-heeded-in-oaxaca.html | 75-Year-Old Bullfight Ban Now Being Heeded in Oaxaca | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/yorkville-changes-in-home-conditions-demand-for-land-in-that-area.html | YORKVILLE CHANGES IN HOME CONDITIONS; Demand for Land in That Area Will Steadily Increase, Says Isidor Roth. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/reed-and-blaine-appeal-for-smith-thousands-hear-democratic-and.html | REED AND BLAINE APPEAL FOR SMITH; Thousands Hear Democratic and Republican Senators at Madison (Wis.) Rally. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/pittsburgh-cubs-win-tally-in-first-minute-beats-west-virginia.html | PITTSBURGH CUBS WIN.; Tally in First Minute Beats West Virginia Freshmen, 7-0. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/reception-for-mrs-hoover-waits.html | Reception for Mrs. Hoover Waits. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/fire-chiefs-elect-evans-new-orleans-man-heads-association-closing.html | FIRE CHIEFS ELECT EVANS.; New Orleans Man Heads Association Closing Philadelphia Sessions. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/sacha-guitry-produces-a-new-play.html | SACHA GUITRY PRODUCES A NEW PLAY | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/nyu-opens-radio-series-chancellor-brown-gives-inaugural-address.html | N.Y.U. OPENS RADIO SERIES.; Chancellor Brown Gives Inaugural Address Over WOR. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/books-for-college-reading-trinity-college-issues-a-second-edition.html | BOOKS FOR COLLEGE READING; Trinity College Issues a Second Edition of List. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-frisco-merges-units-railroad-combines-passenger-and-freight.html | THE FRISCO MERGES UNITS.; Railroad Combines Passenger and Freight Solicitation. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-allamerican-six-announced-by-oakland.html | NEW ALL-AMERICAN SIX ANNOUNCED BY OAKLAND | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ywca-enlists-campaign-aides-work-for-funds-to-meet-expenses-of-year.html | Y.W.C.A. ENLISTS CAMPAIGN AIDES; Work for Funds to Meet Expenses of Year to Begin on Nov. 7 | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/jerseys-coastline-road-camden-bridge-entrance.html | JERSEY'S COAST-LINE ROAD; Camden Bridge Entrance. | True | By Samuel S. White. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/trade-adventurers-praised-by-klein-foreign-and-domestic-commerce.html | TRADE ADVENTURERS PRAISED BY KLEIN; Foreign and Domestic Commerce Director Makes Radio Talk on Exporting Business. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/dantzic-antisemite-disciplined.html | Dantzic Anti-Semite Disciplined. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/sioux-are-put-in-movies-to-portray-real-native-life.html | Sioux Are Put in Movies To Portray Real Native Life | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ft-hamilton-polo-today-first-division-to-oppose-central-park-in.html | FT. HAMILTON POLO TODAY.; First Division to Oppose Central Park in Weekly Match. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/fair-rosamonds-well-gives-water-again-legendary-bathing-spring-of.html | FAIR ROSAMOND'S WELL GIVES WATER AGAIN; Legendary Bathing Spring of Henry II's Favorite Unwalled of Blenheim Castle. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/american-criticism-irks-british-beaus-golf-as-it-is-dressed-here-is.html | AMERICAN CRITICISM IRKS BRITISH BEAUS; Golf as It Is Dressed Here Is Just Finding a Place on English Courses. WOMEN SEEMINGLY IN LEAD One Feminine Club Has "Caddie Maids" With Powder and Rouge at Various Points on Links. Facetious Sarcasm. Hagen Less Conspicuous. There Are Limits. Women Outclass Men. | True | BY Henry C. Crouch. Special Correspondent of the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mt-st-marys-scoreless-lebanon-valley-also-fails-to-make-a-tally.html | MT. ST. MARY'S SCORELESS; Lebanon Valley Also Fails to Make a Tally. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/socialisms-power-in-austria-declines-its-defeats-in-elections-of.html | SOCIALISM'S POWER IN AUSTRIA DECLINES; Its Defeats in Elections of Police and Army Trustees Continue General Trend.PARTY NOW ON DEFENSIVE. It Remains Strong, However, Controlling Vienna and Seventy-OneSeats in Parliament. July Riots Turned Tide. Socialists on Defensive. | True | By Wythe Williams. Wireless To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/seeks-uniformity-in-bank-interest-savings-division-of-american.html | SEEKS UNIFORMITY IN BANK INTEREST; Savings Division of American Association Suggests Four Methods of Computation. FINDS WIDE DIVERSITY NOW 888 Replies to Questionnaire Show 50 Plans in Use--4 Per Cent. Most Popular Rate. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/selects-125-families-to-track-down-colds-johns-hopkins-will-seek.html | Selects 125 Families to Track Down Colds; Johns Hopkins Will Seek Source of Symptoms | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/roosevelt-high-loses.html | Roosevelt High Loses. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/fellowship-forum-asks-antismith-fund-catholic-here-gets-letter-from.html | FELLOWSHIP FORUM ASKS ANTI-SMITH FUND; Catholic Here Gets Letter from Editor Seeking Aid to Flood South With His Publication. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/vanderbilt-team-on-top-beats-tulane-before-15000-spectators-by-13.html | VANDERBILT TEAM ON TOP.; Beats Tulane Before 15,000 Spectators by 13 to 6. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/plea-for-dry-docks-issued-by-galvin-port-authority-chairman-says.html | PLEA FOR DRY DOCKS ISSUED BY GALVIN; Port Authority Chairman Says City Must Have Facilities to Handle Big Ships. CITES COMMERCIAL LOSS He Declares Leviathan Alone Has Taken $1,374,000 to Boston and New York Labor Is Loser. Jersey Offers Locations. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/car-owners-advised-to-prepare-for-cold-antifreeze-solutions.html | CAR OWNERS ADVISED TO PREPARE FOR COLD; Anti-Freeze Solutions, Shutters and Heaters Needed to Keep Engines Efficient and Passengers Warm--Lubrication Also Requires Special Attention in Wintry Weather Alcohol or Glykerin. Passengers, Too. Anti-Freeze Formulas. | True | By William Ullman. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/venizelos-proves-resilient-leader-for-the-fifth-time-premier-of.html | VENIZELOS PROVES RESILIENT LEADER; For the Fifth Time Premier of Greece, His Health at 64 Remains Vigorous. HAPPIEST WHEN AT WORK Admires Anglo-Saxon Institutions--Learned English During British Fleet Bombardment. Not a Mere Academician. Home Politics the Danger. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/four-to-make-debuts-in-carmen.html | Four to Make Debuts in "Carmen." | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/on-virtuoso-conducting-stokowski-and-his-schoolthree-leaders-who.html | ON VIRTUOSO CONDUCTING; Stokowski and His School--Three Leaders Who Stand Apart From Their Fellows--The Re-creation of Music | True | By Olin Downes. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/northern-new-jersey-development-plans-only-limitations-will-be-in.html | NORTHERN NEW JERSEY DEVELOPMENT PLANS; Only Limitations Will Be in Availability of Property, SaysRealty Broker. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/acts-on-venezuela-oil-holdings.html | Acts on Venezuela Oil Holdings. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/suggests-walker-name-plan-board-regional-plan-director-wants-the.html | SUGGESTS WALKER NAME PLAN BOARD; Regional Plan Director Wants the Mayor to Adopt Subcommittee Report.HIS VIEWS ON SKYSCRAPERSThomas Adams Defends Tall Buildings, but Pleads for MoreBeauty in Design. Replies to Commissioner Payne. Defends Skyscrapers. Takes Broad View of Survey. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/archipenkko-show-presents-an-animated-novelty.html | ARCHIPENKKO SHOW PRESENTS AN ANIMATED NOVELTY | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/our-attar-of-roses-comes-from-bulgaria.html | OUR ATTAR OF ROSES COMES FROM BULGARIA | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/business-holds-up-industry-is-active-warm-weather-retards-trade.html | BUSINESS HOLDS UP; INDUSTRY IS ACTIVE; Warm Weather Retards Trade Somewhat, but Most Reports for Week Are Satisfactory. BUMPER CROPS GARNERED Wheat Supply in United States and Canada Is 87 Per Cent. Larger Than Year Ago. BOOM IN METALS GOES ON Most Iron and Steel Plants at 90 Per Cent. of Capacity--Copper at 15 Cents, the Highest in Years. Reports from Other Cities Cheerful. Gains Shown in Earnings Reports. TRADE HERE AHEAD OF 1927. Bradstreet's Reports Show Improvement Over a Year Ago. BOSTON DISTRICT TRADE GAINS Textile, Shoe and Jewelry Situation Better--Employment Increases. OCTOBER BUSINESS GOOD. Philadelphia District Reports Gains by All Business Centres. CLEVELAND BUILDING GAINED. September Showed Increase Over August--Weather Aids Crops. RICHMOND SALES IMPROVED. September Showed Gain of 4.8 Per Cent.--Big Building Gain. SOUTHEAST SHIPS LUMBER. Atlanta Reports One-third of the Country's Shipments There. BUSINESS HOLDS UP; INDUSTRY IS ACTIVE LESS BUILDING IN ILLINOIS. September Showed Drop at 25 Per Cent.--Chicago Business Good. PACIFIC COA | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/six-more-jews-beaten-in-budapest-outbreak-police-break-up-fight.html | SIX MORE JEWS BEATEN IN BUDAPEST OUTBREAK; Police Break Up Fight Between Students and Workers Guarding Socialist Newspaper. | True | Special Cable to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/williams-yearlings-win-opens-season-by-beating-pittsfield-high.html | WILLIAMS YEARLINGS WIN.; Opens Season by Beating Pittsfield High School, 24-0. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ashland-winner-by-208-defeats-juniata-as-colleges-resume-relations.html | ASHLAND WINNER BY 20-8.; Defeats Juniata as Colleges Resume Relations. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/suburbs-need-fast-trains-development-depends-on-express-service.html | SUBURBS NEED FAST TRAINS; Development Depends on Express Service, Says Maurice Goodman. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/airship-publicity-urged-by-eckener-he-tells-national-press-club.html | AIRSHIP PUBLICITY URGED BY ECKENER; He Tells National Press Club That People Must Be Educated on New Ocean Service. ADVOCATES DOUBLING SPEED Would Carry Only Mail at Outset-- Zeppelin Commander Leaves Washington for Akron. Puts Wreath on Washington Tomb. Would Double Airship Speed. For Quicker and Safer Passage. Mail Service Only at Outset. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/congress-honors-edison.html | CONGRESS HONORS EDISON. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/16-sites-are-listed-for-murphy-sales-auctions-involve-parcels-in.html | 16 SITES ARE LISTED FOR MURPHY SALES; Auctions Involve Parcels in Brooklyn, Queens, Manhattan and the Bronx. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lumber-trade-improving.html | Lumber Trade Improving. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/dr-rw-wilkinsons-funeral.html | Dr. R.W. Wilkinson's Funeral. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/103000-for-curb-seat-a-record.html | $103,000 for Curb Seat a Record. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/odd-fellows-lay-stone-dedicate-new-1225000-temple-at-105-east-106th.html | ODD FELLOWS LAY STONE.; Dedicate New $1,225,000 Temple at 105 East 106th Street. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/byrds-radio-men-study-dead-spots-sensitive-device-called-osiso-to.html | BYRD'S RADIO MEN STUDY "DEAD SPOTS"; Sensitive Device Called Osiso to Reckon Speed of Waves As They Are Reflected From the Sky Hanson Is Director. Timing the Electron's Dance. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/roosevelt-sharp-on-intolerance-says-he-hopes-to-get-no-vote-because.html | ROOSEVELT SHARP ON 'INTOLERANCE; Says He Hopes to Get No Vote Because Ottinger Is of Different Faith. STIRS BUFFALO AUDIENCE "Last Time" He Will Mention Religious Issue, He Asserts--Assails Republicans on Labor. Says Republicans Blocked Aid. Scores "Broken Promises." Contrasts Democratic Pledges. Invites Comparison of Records. | True | From a Staff Correspondent of The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/nationalist-spirit-runs-riot-in-brazil-student-raids-on-papers.html | NATIONALIST SPIRIT RUNS RIOT IN BRAZIL; Student Raids on Papers Followed by Sympathetic Outbreaks--Italians in Disfavor. WOMAN'S STATUS DISPUTED Question of Citizenship and Right to Vote Exercises the Nation--American Capital Flows In. Italians Maintain Quiet. The Status of Women. Influx of American Capital. | True | By Roberto Monteiro. Special Cable To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/day-plans-special-sale-oct-30-auction-includes-various-properties.html | DAY PLANS SPECIAL SALE.; Oct. 30 Auction Includes Various Properties. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/detroit-society-0f-women-painters.html | DETROIT SOCIETY 0F WOMEN PAINTERS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/portes-gil-plans-radical-labor-law-says-it-will-give-mexico-8hour.html | PORTES GIL PLANS RADICAL LABOR LAW; Says It Will Give Mexico 8-Hour Day, 6-Day Week and Protect Women and Children. COMPELS PROFIT-SHARING Incoming President's Bill Provides for Special Contracts With Foreign Employers. Right to Strike Recognized. Labor Conference Planned. Will Take Oath on Nov. 30. | True | Special Cable to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/planes-survey-alaskan-wilds-air-method-quickens-mapping-operations.html | PLANES SURVEY ALASKAN WILDS; Air Method Quickens Mapping Operations --Other Air items Fokkers to be Made by British. A Row in Saxony. British Aircraft Show. Fire Fighting by Plane. Change of Mascots. Swedish Red Cross Work. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/cornell-research-gets-70294-grant-heckscher-board-appropriates.html | CORNELL RESEARCH GETS $70,294 GRANT; Heckscher Board Appropriates Money tor 42 Separate Projects This Year.RADIATION STUDY FAVORED Special Awards for Investigation in That Area Marks Change of Policy. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/writes-about-machiavelli.html | Writes About Machiavelli. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/stock-sales-set-record-for-week-turnover-on-exchange-24443680.html | STOCK SALES SET RECORD FOR WEEK; Turnover on Exchange 24,443,680 Shares--Day's Total2,342,810.TICKER 58 MINUTES LATEProfit-Taking Causes SeveralBreaks at Close-- Price AverageOff 60 Cents. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/campaign-awakens-new-spirit-in-south-campaign-awakens-new-spirit-in.html | CAMPAIGN AWAKENS NEW SPIRIT IN SOUTH; CAMPAIGN AWAKENS NEW SPIRIT IN SOUTH An Illuminating Example. Preachers Change Attitude. Hatred Becomes Personal. Complain of One-Party System. Progress Under Governor Byrd. Fear Intolerance Charge. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/harts-autobiography-never-used-a-double-bill-as-a-boy.html | HART'S AUTOBIOGRAPHY; Never Used a Double. Bill as a Boy. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/colonel-house-ends-his-story-the-new-volumes-reveal-the-important.html | COLONEL HOUSE ENDS HIS STORY; The New Volumes Reveal the Important Role of Wilson's Adviser Colonel House | True | By Allen Sinclair Willfrom the Painting By Wayman Adams (PHOTO BY PETER A. JULEY.) | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/early-date-advised-for-news-contest-academic-council-of.html | EARLY DATE ADVISED FOR NEWS CONTEST; Academic Council of Intercollegiate Current Events Competition Meets.WOMAN IS MADE CHAIRMAN Professor Ellis of Mount HolyokeSucceeds Colonel Holt--NineteenColleges Represented. Problems of Examination. Nineteen Colleges Represented. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ccny-repulses-drexel-by-26-to-6-philadelphia-teams-winning-streak.html | C.C.N.Y. REPULSES DREXEL BY 26 TO 6; Philadelphia Team's Winning Streak of 4 Straight Snapped at Lewisohn Stadium. HALPERN BLOCKS 2 KICKS Both Times the Feat Paves Way for Touchdown--D. Redmond Crosses Line for Losers. Bienstock Plunges Across. Lavender Holds For Downs. | True | Times Wide World Photo. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/how-westchester-built-park-system-conservation-department-reviews.html | HOW WESTCHESTER BUILT PARK SYSTEM; Conservation Department Reviews Success of County Development in Four Years.TEN CENTRES ESTABLISHEDThese Drew 2,388,000 Visitors in1928 Season--Rise in RealtyValues Noted. Donations of Land. Opening of Willson's Woods. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/arabs-raid-wailing-wall-twelve-jews-woundedleaders-get-6-months-in.html | ARABS RAID WAILING WALL.; Twelve Jews Wounded--Leaders Get 6 Months in Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/junior-league-at-work-ambitious-program-with-new-activities-is.html | JUNIOR LEAGUE AT WORK; Ambitious Program With New Activities Is Prepared for Coming Season | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/files-3735-lien-against-campbell.html | Files $3,735 Lien Against Campbell | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/a-trip-through-a-great-organ-mighty-house-of-sounds-in-moving.html | A TRIP THROUGH A GREAT ORGAN; Mighty House of Sounds in Moving Picture Theatre Has Several Rooms Large Enough to Admit Horse and Rider A Musical Tour. Tender Care Required. | True | By Bertram Reinitz. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/at-two-other-galleries.html | AT TWO OTHER GALLERIES. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/seek-rhodes-scholarship-three-named-by-middlebury-college-as.html | SEEK RHODES SCHOLARSHIP.; Three Named by Middlebury College as Candidates. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ibsen-and-the-duncans-offer-varied-london-fare-and-then-there-is.html | IBSEN AND THE DUNCANS OFFER VARIED LONDON FARE; And Then There Is Ivor Novello, Who Tries an Innovation | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/tammany-sees-city-smiths-by-600000-canvass-increases-confidence-of.html | TAMMANY SEES CITY SMITH'S BY 600,000; Canvass Increases Confidence of Democrats That State Is Safe for Governor. ILLINOIS WON, SAYS HURLEY Maryland Gains Also Reported -- Raskob Reports Big Urban Trend to Nominee. Democratic Leaders Confident. TAMMANY SEES CITY SMITH'S BY 600,000 Expects Cities to Back Smith. Cummings Sees Connecticut Gain. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/general-to-fly-at-98-agramonte-wiil-make-trip-from-mexico-city-to.html | GENERAL TO FLY AT 98.; Agramonte Wiil Make Trip From Mexico City to Tampico. | True | Special Cable to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/maryland-awaits-smith-democrats-pin-hope-of-state-victory-on.html | MARYLAND AWAITS SMITH.; Democrats Pin Hope of State Victory on Governor's Visit. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/loans-and-building-wb-harmon-cites-aid-given-by-financial.html | LOANS AND BUILDING.; W.B. Harmon Cites Aid Given by Financial Institutions. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/newspaper-titles.html | NEWSPAPER TITLES. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/monarchist-heads-reich-nationalists-hugenberg-newspaper-man.html | MONARCHIST HEADS REICH NATIONALISTS; Hugenberg, Newspaper Man, Displaces Court Westarp as Party Leader. FACTIONAL SPLIT FORECAST Berlin Fears Trouble When Revision of Dawes Plan Is Up for Ratification. Opposes Paying Reparations. Westarp Leads Reichstag Group. | True | Wireless to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/kersch-outpoints-elkins-wins-main-bout-of-ten-rounds-at-the-olympia.html | KERSCH OUTPOINTS ELKINS.; Wins Main Bout of Ten Rounds at the Olympia A.C. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/baker-says-wilson-would-back-smith-biographer-asserts-president.html | BAKER SAYS WILSON WOULD BACK SMITH; Biographer Asserts President Would Have Based Support on Liquor and Intolerance. HOLDS GOVERNOR THE ISSUE Says His Catholicism, Origin and Wet Stand Hold Voters' Attention to the Exclusion of Hoover. Campaign Centres on Smith. "Hated" Religion in Politics. Wilson's View on Dry Law. His Opinion of Smith. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/open-hotel-annex-near-times-square-sixteenstory-addition-adjoins.html | OPEN HOTEL ANNEX NEAR TIMES SQUARE; Sixteen-Story Addition Adjoins the Chesterfield on West Forty-ninth Street. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/2000-workers-open-jewish-drive-today-5300000-campaign-for-1928.html | 2,000 WORKERS OPEN JEWISH DRIVE TODAY; $5,300,000 Campaign for 1928 Budgetary Needs Will Be Launched by Federation. 100 MEETINGS PLANNED Prof. Seligman Urges Support of Effort--Rosenwald Praises the Organization as "Inspiration." | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lawrenceville-to-give-scholarships.html | Lawrenceville to Give Scholarships. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/los-angeles-seeks-zeppelin-plant-growth-of-flying-there-suggests.html | LOS ANGELES SEEKS ZEPPELIN PLANT; Growth of Flying There Suggests Diversion of Gas Tax for Developing Airports | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lessons-of-the-graf-zeppellins-voyage-colonel-lindbergh-points-out.html | LESSONS OF THE GRAF ZEPPELLIN'S VOYAGE; Colonel Lindbergh Points Out the Superiority of the Airship Over the Plane for Transocean Flying--Comment by Aviation Experts on the Significance of the Trip First Commercial Flight Indicates What May Be Done. Atlantic Service Preliminaries. A New Phase at Hand. Further Demonstrations. A TRAIL BLAZED FOR THE DIRIGIBLE Arrival Never in Doubt. Repairs in Flight. Lakehurst Facilities. Farewell to the Zeppelin. AIRSHIPS FOR SEA, PLANES FOR LAND The First Air Voyage. LESSONS OF THE FLIGHT OF THE GRAF ZEPPELIN Senator Bingham Calls the Airship Superior to the Plane for Transocean Voyages--Significance of the Crossing Here Is Discussed by Experts Lessons of Zeppelin's Journey. | True | By Col. Charles A. Lindbergh. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-train-style-many-new-evening-gowns-use-it-to-advantage.html | THE TRAIN STYLE; Many New Evening Gowns Use It to Advantage | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/stewards-appointed-for-the-united-hunts-hitchcock-vosburgh-bull-and.html | STEWARDS APPOINTED FOR THE UNITED HUNTS; Hitchcock, Vosburgh, Bull and von Stade Will Officiate at Belmont Park. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/asks-for-millions-for-girl-colleges-dean-gildersleeve-urges-a-vast.html | ASKS FOR MILLIONS FOR GIRL COLLEGES; Dean Gildersleeve Urges a Vast Joint Endowment for Seven Institutions. SALARIES THE DIRE NEED Wants Women Professors Paid the Same as Men--Puts Barnard's Needs Alone at $1,000,000. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-dance-it-has-a-language-of-its-own-system-of-notations-for-use.html | THE DANCE: IT HAS A LANGUAGE OF ITS OWN; System of Notations for Use of Artists Gains Support--Many Recitals The System Devised. The Society's Services. Creating Ensemble Dancing. Problems to Be Discussed. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/queries-and-answers-queries-answers-queries-and-answers-queries.html | Queries and Answers; QUERIES ANSWERS Queries and Answers Queries and Answers | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lowell-textile-in-tie-plays-to-scoreless-deadlock-with-connecticut.html | LOWELL TEXTILE IN TIE.; Plays to Scoreless Deadlock With Connecticut Aggies. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/chappaqua-deal-at-station-plaza-lawrence-interests-buy-fiftyfive.html | CHAPPAQUA DEAL AT STATION PLAZA; Lawrence Interests Buy Fiftyfive Plots for High-ClassImprovements.ACREAGE VALUES INCREASESurvey Shows New Records AreBeing Established in Many Parts of Westchester County. Acreage Demand Increasing. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/important-facts-about-mortgages-many-things-worth-knowing-by-those.html | IMPORTANT FACTS ABOUT MORTGAGES; Many Things Worth Knowing by Those Borrowing on Real Estate. WHEN DEED IS A MORTGAGE Cases Cited When, In Default, Wife's Signature May Deprive Her of Dower Rights. Deed as a Mortgage. Payment Methods. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/alfred-harriers-score-defeat-the-cornell-crosscountry-team-26-to-30.html | ALFRED HARRIERS SCORE.; Defeat the Cornell Cross-Country Team, 26 to 30. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/son-to-exsenator-and-mrs-elkins.html | Son to Ex-Senator and Mrs. Elkins. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/20000-visit-hangar-to-view-zeppelin-weekend-crowd-again-fills.html | 20,000 VISIT HANGAR TO VIEW ZEPPELIN; Week-End Crowd Again Fills Lakehurst Field as Ship Is Groomed for Tour. REPAIRS ON FIN DONE OVER Craft to Be Fueled Today and May Be Ready for Air Tuesday Night -- Off Wednesday for West. Ship to Be Ready Tuesday | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/corporation-reports-quarterly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS.; Quarterly and Other Statements of Earnings of Industrial Companies. Magma Copper Company. Freport-Texas Company. Mathieson Alkali Works, Inc. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/credit-figures-show-sharp-drop-in-sales-weather-held-down-wholesale.html | CREDIT FIGURES SHOW SHARP DROP IN SALES; Weather Held Down Wholesale Volume--Average Order Also Lower. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/illinois-topples-indiana.html | Illinois Topples Indiana. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/7000-pieces-of-mail-for-zeppelins-return-post-office-reports-heavy.html | 7,000 PIECES OF MAIL FOR ZEPPELIN'S RETURN; Post Office Reports Heavy Receipts at $1 a Letter, 50Cents a Postcard. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/firemen-thwart-critics-brigade-at-falaise-france-resigns-as-resort.html | FIREMEN THWART CRITICS.; Brigade at Falaise, France, Resigns as Resort to Complaints. | True | Special Cable to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/film-keeps-actor-hopping.html | FILM KEEPS ACTOR HOPPING | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/educational-building-exhibit.html | Educational Building Exhibit | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/trade-notes-and-comment-dealers-are-urged-to-test-vacuum-tubes-for.html | TRADE NOTES AND COMMENT; Dealers Are Urged to Test Vacuum Tubes for Customers--Trade Show Scheduled for June3 in Chicago | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/employment-increases-septembers-sustained-volume-expected-also-in.html | EMPLOYMENT INCREASES.; September's Sustained Volume Expected Also in October. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/geneva-triumphs-280-scores-in-every-period-to-conquer-thiel-college.html | GENEVA TRIUMPHS, 28-0.; Scores in Every Period to Conquer Thiel College. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/a-nations-spirit-kept-alive-by-puppets.html | A NATION'S SPIRIT KEPT ALIVE BY PUPPETS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/realtors-discuss-new-competition-reckless-stock-speculation.html | REALTORS DISCUSS NEW COMPETITION; Reckless Stock Speculation Temporarily Withdraws Desire for Land Ownership. NEW FACTORS TO STUDY Things That Aid Prosperity, as Motors and Radios, Benefit Real Estate Activity. Demand for Realty. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/trenton-registration-a-record.html | Trenton Registration a Record. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/discovery-of-gold-opens-canada-rush-word-spreads-of-find-in-the.html | DISCOVERY OF GOLD OPENS CANADA RUSH; Word Spreads of Find in the Patricia District Between Cat and St. Joseph Lakes. INTEREST IN MANITOBA TIN Mine Yield Improves in Porcupine Area--Silver Price for September Slightly Lower. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bond-market-active-price-averages-rise-convertible-issues-in-demand.html | BOND MARKET ACTIVE; PRICE AVERAGES RISE; Convertible Issues in Demand--Andes, Anaconda and Barnsdall Among the Leaders. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/holy-cross-beaten-by-fordham-1913-maroon-gets-3-touchdowns-in-2d.html | HOLY CROSS BEATEN BY FORDHAM, 19-13; Maroon Gets 3 Touchdowns in 2d and 3d Periods to Triumph at Worcester. DALLAIRE COUNTS ON PASS All Tallies Made After He Goes in at Quarter--Points by Losers in Last Period. Fordham Passing Brilliant. Goal Posts in Danger. Punt Helps Fordham. HOLY CROSS BEATEN BY FORDHAM, 19-13 | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/inquiry-in-womans-death-sister-finds-body-of-waitress-on-floor-with.html | INQUIRY IN WOMAN'S DEATH.; Sister Finds Body of Waitress on Floor With Marks on Throat. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/dickinson-triumphs-196-turns-back-pennsylvania-military-college-at.html | DICKINSON TRIUMPHS, 19-6.; Turns Back Pennsylvania Military College at Chester. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/only-prince-in-new-world-would-visit-this-country-dom-pedro-iii.html | ONLY PRINCE IN NEW WORLD WOULD VISIT THIS COUNTRY; Dom Pedro III, Grandson of Brazil's Last Emperor, Lives Simply Near Rio | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/belgian-veterans-in-paris-10000-men-maimed-in-war-attend-opening-of.html | BELGIAN VETERANS IN PARIS; 10,000 Men Maimed in War Attend Opening of French Invalids' Home. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/gen-dawes-entertained-thomas-c-desmond-gives-dinner-in-honor-of-the.html | GEN. DAWES ENTERTAINED; Thomas C. Desmond Gives Dinner in Honor of the Vice President. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/master-of-bassviol-koussevitzky-as-soloist-on-most-ponderous-of.html | MASTER OF BASS-VIOL; Koussevitzky as Soloist on Most Ponderous Of Instruments--His Artistic Ancestors | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/brief-reviews-popular-mechanics-a-strange-odyssey-brief-reviews.html | Brief Reviews; POPULAR MECHANICS A STRANGE ODYSSEY Brief Reviews FRANKLIN IN PARIS NO ROOM AT THE TOP? | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/canada-opening-up-vast-new-regions-dominion-has-great-railway.html | CANADA OPENING UP VAST NEW REGIONS; Dominion Has Great Railway Extensions to Rich Tracts Well Under Way. SEEK SHORTER GRAIN ROUTE Public and Private Financing In volved--Our Campaign Interests People. Heavy Deficits Faced. Ontario Extending Road. May Help British Columbia. Watching Our Campaign. | True | By J.a. McNeil. Editorial Correspondence of the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/carriers-placing-big-orders-or-making-inquiries-for-rails.html | Carriers Placing Big Orders Or Making Inquiries for Rails | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/a-clinic-city-on-minnesotas-prairies-growing-out-of-an-emergency.html | A CLINIC CITY ON MINNESOTA'S PRAIRIES; Growing Out of an Emergency Created by a Cyclone, the Mayo Hospital Expands Into a Great Medical Centre MINNESOTA'S CLINIC CITY | True | By Robert Douglasphotograph By Times Wide World A Portrait By Gerald Cassidy. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/scientific-education-discussed-at-dinner-importance-of-the-methods.html | SCIENTIFIC EDUCATION DISCUSSED AT DINNER; Importance of the Methods of Teaching Stressed at Session of Society Here. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/georgia-county-starts-ousting-of-billboard-advertising.html | Georgia County Starts Ousting of Billboard Advertising | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/grayson-asks-to-retire-admiral-who-was-wilsons-doctor-going-to.html | GRAYSON ASKS TO RETIRE.; Admiral Who Was Wilson's Doctor Going to Gorgas Institute. Boy Drowns in Hackensack River. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/james-e-costigan.html | James E. Costigan. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/miss-finch-weds-cecil-f-halford-ceremony-in-cathedral-of-st-john.html | MISS FINCH WEDS CECIL F. HALFORD; Ceremony in Cathedral of St. John the Divine Performed by Dean Robbins. MISS ADA AVERILL BRIDE Colonel's Daughter Married to Lieut. P.C. Hains 3d, U.S.A., at Lake Mahopac--Other Nuptials. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/assails-smith-on-dry-bill-wctu-says-he-helped-to-kill-1913-measure.html | ASSAILS SMITH ON DRY BILL; W.C.T.U. Says He Helped to Kill 1913 Measure Limiting Shipments. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/montgomery-ward-higher-both-stock-and-rights-respond-to-new-capital.html | MONTGOMERY WARD HIGHER; Both Stock and Rights Respond to New Capital Structure Plan. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/veterans-plead-for-station-wgy-soldiers-in-adirondack-hospital-ask.html | VETERANS PLEAD FOR STATION WGY; Soldiers in Adirondack Hospital Ask That No Restriction Be Placed to Limit Schenectady Station's Time on the Air | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/pawling-school-wins.html | Pawling School Wins. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/another-view-of-the-barrymore-play.html | ANOTHER VIEW OF THE BARRYMORE PLAY | True | SAWYER FALK. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/woodcrest-home-sites-sold.html | Woodcrest Home Sites Sold. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/on-the-horizon.html | ON THE HORIZON | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/amherst-overcomes-hamilton-eleven-190-warren-returned-to-lineup.html | AMHERST OVERCOMES HAMILTON ELEVEN, 19-0; Warren, Returned to Line-Up, Stars for the Winners--Chatfield's Fumbles Prove Costly. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/wesleyan-conquers-rochester-14-to-13-winners-complete-10-of-17.html | WESLEYAN CONQUERS ROCHESTER 14 TO 13; Winners Complete 10 of 17 Forward Passes, While Losers Fail With 7 Tried. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/julia-peterkin-writes-again-of-the-gullah-negroes.html | Julia Peterkin Writes Again of the Gullah Negroes | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/girl-flier-forced-down-oil-leak-halts-endurance-flight-of-mrs.html | GIRL FLIER FORCED DOWN.; Oil Leak Halts Endurance Flight of Mrs. Bevins--To Try Again. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ruths-homer-with-3-on-base-wins-for-reading-policemen.html | Ruth's Homer With 3 on Base Wins for Reading Policemen | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lindbergh-on-ocean-flights.html | LINDBERGH ON OCEAN FLIGHTS. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/edison-is-decorated-by-nation-and-hailed-by-the-president-in.html | EDISON IS DECORATED BY NATION AND HAILED BY THE PRESIDENT; In Laboratory Where He Toiled on Inventions, He Receives Medal Voted by Congress. COOLIDGE SPEAKS ON RADIO Lauds Him as the Embodiment of the Finest Tradition of American Citizenship. INVENTOR DEEPLY MOVED Gets Back First Phonograph From London Museum--Mellon Calls Him Greatest Man. Mellon Presents Medal. Crowd at Menlo Park. EDISON DECORATED BY THE PRESIDENT President Coolidge's Speech. Dreamer and Doer Combined. Invented Lamp 49 Years Ago. His Doctrine of Hard Work. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/murphy-realty-school-sessions-to-be-held-in-bronx-ym-ca-this-season.html | MURPHY REALTY SCHOOL.; Sessions to Be Held in Bronx Y.M. C.A. This Season. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/auto-upset-in-fog-kills-maine-man.html | Auto Upset in Fog Kills Maine Man. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/radio-helped-the-zeppelin-dodge-atlantic-storms-weather-bulletins.html | RADIO HELPED THE ZEPPELIN DODGE ATLANTIC STORMS; Weather Bulletins Told Where Danger Lurked at Sea--Broadcasts Gave Running Story of Airliner's Voyage--Thousands Tuned in for Position Reports Listening for an S O S. DeForest Lauds Flight. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/logic-and-persuasion.html | LOGIC AND PERSUASION. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/trade-slowed-down-orders-here-dropped-weather-caused-dropreorder.html | TRADE SLOWED DOWN; ORDERS HERE DROPPED; Weather Caused Drop--Reorder Gain in Children's Wear and Gift Lines. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/widening-of-canal-street-recalls-historic-marshes-now-an-important.html | WIDENING OF CANAL STREET RECALLS HISTORIC MARSHES; Now an Important Highway, It Was for Many Years an Eyesore to the City | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/raskob-challenges-poll-by-the-digest-he-warns-party-aides-against-a.html | RASKOB CHALLENGES POLL BY THE DIGEST; He Warns Party Aides Against Accepting It as Indicating a Victory for Hoover. SEES l924 INACCURACIES Seeks to Show That by Allowing for Errors This Year's Canvass Shows Smith Has Excellent Chance. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/says-corn-belt-is-safe-for-hoover-jardine-predicts-recordbreaking.html | SAYS CORN BELT IS SAFE FOR HOOVER; Jardine Predicts Record-Breaking Republican Majority inKansas This Fall.HITS SMITH AND TAMMANYSecretary Declares Governor Has "Never Been Satisfactory" toNew York State Farmers. Tells of Problems Solved. Sees Smith 'Unsatisfactory' Here. Refers to Emergency Tariff. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/transocean-air-mail-stamps-become-collectors-rarities.html | TRANSOCEAN AIR MAIL STAMPS BECOME COLLECTORS' RARITIES | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/1000-women-of-war-in-peace-reunion-red-cross-workers-gather-in.html | 1,000 WOMEN OF WAR IN PEACE REUNION; Red Cross Workers Gather in Colorful Ceremonies at Jersey College. DEDICATE A MONUMENT March in Uniforms of Decade Ago to Unveil Gift of L.F. Loree --Mrs. Belmont Speaks. Women's Drum Corps Marches. Reminder of Organized Effort. Calls Age Idealistic. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/britain-building-20-times-as-many-ships-as-america.html | Britain Building 20 Times As Many Ships as America | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/how-austrlia-came-to-be-discovered.html | HOW AUSTRLIA CAME TO BE DISCOVERED | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/first-editions-to-go-at-auction.html | First Editions to Go at Auction. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/action-for-holy-cross-marquette-will-be-the-opponent-at-worcester.html | ACTION FOR HOLY CROSS.; Marquette Will Be the Opponent at Worcester on Saturday. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/tests-show-eskimos-not-of-indian-blood-english-explorer-reveals.html | TESTS SHOW ESKIMOS NOT OF INDIAN BLOOD; English Explorer Reveals Relationship With Manchurians as Result of Analysis. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/boy-scouts-show-craft-in-africa-three-fifteenyearold-lads-from.html | BOY SCOUTS SHOW CRAFT IN AFRICA; Three Fifteen-Year-Old Lads From America Who Joined the Johnsons Outshoot the Natives With the Bow and Arrow Scouts Outshoot Natives. Lessons in Tracking. | True | By Martin Johnson. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/long-island-u-in-tie-plays-to-scoreless-deadlock-with-brooklyn-city.html | LONG ISLAND U. IN TIE.; Plays to Scoreless Deadlock With Brooklyn City College. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-romance-that-gen-jackson-guided-a-hitherto-unpublished-letter.html | THE ROMANCE THAT GEN. JACKSON GUIDED; A Hitherto Unpublished Letter From Major Eaton to the President Rounds Out the Story of Peggy O'Neal A ROMANCE JACKSON GUIDED | True | By H.i. Brock | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/frank-g-drew-dies-after-auto-crash-head-of-winchester-arms-co.html | FRANK G. DREW DIES AFTER AUTO CRASH; Head of Winchester Arms Co. Succumbs to Injuries in Accident Near Toms River, N.J. WIFE HURT AS CAR HIT POLECouple Had Attended Convention atAtlantic City--Body of VictimSent to New Haven Home. Long With Winchester Concern. Funeral Tomorrow Afternoon. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/britain-is-swept-by-100mile-gale-storm-rips-tiles-and-wireless.html | BRITAIN IS SWEPT BY 100-MILE GALE; Storm Rips Tiles and Wireless Aerials From London Roofs-- Ireland Isolated. ALL SHIPPING SUSPENDED Anconia's Passengers Forced to Spend Night Aboard in Glasgow -- Small Steamer Wrecked. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bayner-clarkson-dies-at-his-summer-home-new-yorker-stricken-in.html | BAYNER CLARKSON DIES AT HIS SUMMER HOME; New Yorker Stricken in Tyringham, Mass., at Age of74 Years. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/brooklyn-realty-course-will-open-in-bedford-ymca-on-tuesday-night.html | BROOKLYN REALTY COURSE; Will Open in Bedford Y.M.C.A. on Tuesday Night. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/cocoa-market.html | Cocoa Market. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/columbia-cubs-win-370-hewitts-4-touchdowns-feature-victory-over-new.html | COLUMBIA CUBS WIN, 37-0.; Hewitt's 4 Touchdowns Feature Victory Over New York M.A. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Size of the Margins. Making 'New Highs." Talking Out Concerning the Market. Changing Investment Trends. Corporation Stock Holdings. October Bond Redemptions. Last Week's Movements of Gold. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/more-homes-at-jackson-heights.html | More Homes at Jackson Heights. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/building-analysis-for-westchester-loaning-conditions-are-not.html | BUILDING ANALYSIS FOR WESTCHESTER; Loaning Conditions Are Not Regarded as Serious in the County, Says Sidney H. Sonn. HIGH RECORD THIS YEAR New Construction In Leading Towns for Nine Months' Period Well Ahead of 1927. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/tractor-sales-gain-in-bavaria.html | Tractor Sales Gain in Bavaria. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/we-vote-for-electors-the-father-of-the-trolley-daughter-of-the-late.html | WE VOTE FOR ELECTORS; "THE FATHER OF THE TROLLEY" Daughter of the Late Charles J. Van Depoele Advances His Claim to the Title WANTED: A MUSSOLINI APPARENTLY THE COON HAS MANY FINE POINTS THE SPANISH WAR Mr. Thompson Gives Further Details of Our Official Stupidities FINANCE FOR STUDENTS DIPLOMACY AS A CAREER Those Who Have Chosen This Field Entitled to Be Kept Out of Politics LAWS MUST BE RESPECTABLE IF THEY ARE TO BE RESPECTED The Volstead Act, It Is Declared, Does Not Contain the Fundamentals Necessary to Obedience SOME WOMEN LIKE NIGHT WORK | True | HENRY WOLLMAN.ROMANIE V. DE P. PHELAN.ARTHUR FLAHERTY.HERBERT C. THOMPSON.LOUIS SALBITANO.F. C. W.B. H. WHERRYMAUD D. WILLIAMS, | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/long-island-home-buyers.html | Long Island Home Buyers. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/brown-freshmen-score-beat-new-hampshire-yearlings-137-dallava-runs.html | BROWN FRESHMEN SCORE.; Beat New Hampshire Yearlings, 13-7 --Dall'Ava Runs 90 Yards. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/north-tarrytown-homes-prudential-financing-mandel-operation-in.html | NORTH TARRYTOWN HOMES.; Prudential Financing Mandel Operation in Westchester County. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/suspects-collusion-in-antihoover-mail-postmaster-general-new.html | SUSPECTS COLLUSION IN ANTI-HOOVER MAIL; Postmaster General New Intends to Trace 'Outside Parties' in Lansford (Pa.) Case. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/princeton-prep-wins-210-nathanson-stars-for-victors-in-defeat-of.html | PRINCETON PREP WINS, 21-0.; Nathanson Stars for Victors in Defeat of Blair. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/feathers-in-cloth.html | FEATHERS IN CLOTH | True |  | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/iceberg-sighted-by-liner-captain-de-koning-of-the-volendam-reports.html | ICEBERG SIGHTED BY LINER.; Captain De Koning of the Volendam Reports It Off Newfoundland. | True |  | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/judges-learn-winner-of-italian-play-prize-is-convict-and-exinsane.html | Judges Learn Winner of Italian Play Prize Is Convict and Ex-Insane Asylum Inmate | True | Wireless to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/when-caruso-sang-on-the-radio-in-1909-dr-lee-de-forest-in-a.html | WHEN CARUSO SANG ON THE RADIO IN 1909; Dr. Lee De Forest in a Reminiscent Mood Tells How the Metropolitan Opera and Its Famous Tenor Broadcast | True |  | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/holds-empire-must-act-on-waterways-canada-has-no-power-to-ratify-st.html | HOLDS EMPIRE MUST ACT ON WATERWAYS; Canada Has No Power to Ratify St. Lawrence Treaty With Us, Lawyer Declares. DOMINION TRADE GROWS Country Occupies Fifth Place In World Commerce--More Liquor Is Coming Here. Some Technical Limitations. Premier Faces Busy Weeks. Canada in Fifth Place. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/16008-air-pilots-certified-to-fly-twoyear-record-of-federal-control.html | 16,008 AIR PILOTS CERTIFIED TO FLY; Two-Year Record of Federal Control Reported to UnderSecretary MacCracken.SERVICE EXPANSION NEARWith 8,500 Civilian Planes and 7,500 Miles of Lighted Routes, NewPassenger Lines Are Developing. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/paris-is-amazed-by-oriental-gems-sees-collection-of-indian-prince.html | PARIS IS AMAZED BY ORIENTAL GEMS; Sees Collection of Indian Prince Which Surpasses Diamonds of Bourbon King. AMERICANS SAIL FOR HOME Social Season in French Capital Takes On Winter Look--Attache Honored at Dinner. One Stone Weighs 237 Carats. J.P. Morgan Sees Collection. Enlarge Monte Carlo Villa. | True | By May Birkhead. Special Cable To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/sports-of-the-times-reg-us-pat-off-another-mistake-the-added.html | Sports of the Times Reg. U.S. Pat. Off.; Another Mistake. The Added Starters. Speaking of Wild Whirls. | True | By John Kieran. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/colorful-sport-coupe-added-to-dodge-line.html | COLORFUL SPORT COUPE ADDED TO DODGE LINE | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/dartmouth-freshmen-win-yearling-eleven-defeats-clark-school-team.html | DARTMOUTH FRESHMEN WIN.; Yearling Eleven Defeats Clark School Team, 22-7. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/telephone-studies-enter-many-fields-bell-quarterly-tells-of-talking.html | TELEPHONE STUDIES ENTER MANY FIELDS; Bell Quarterly Tells of Talking Movies and Other Inventions in Company Laboratories. NEW DEVICES ARE COMBINED Search for Magnetic Materials Led to Discovery of Permalloy, Now Used in Cables. Find Practical Combinations. Improved Submarine Cables. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/railroad-earnings-periodical-reports-of-rail-companies-with.html | RAILROAD EARNINGS.; Periodical Reports of Rail Companies With Comparisons With Previous Years. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/america-has-a-long-list-of-wars.html | AMERICA HAS A LONG LIST OF WARS. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/kemmerer-facing-new-task-in-china-money-doctor-undertakes-to.html | KEMMERER FACING NEW TASK IN CHINA; "Money Doctor" Undertakes to Reorganize Currency and Taxation Systems. GOLD STANDARD DESIRED Establishment of Central Bank for New Nationalist Government Also to Be Considered. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/vienna-artisans-send-their-handiwork-examples-of-their-skill-in-the.html | VIENNA ARTISANS SEND THEIR HANDIWORK; Examples of Their Skill in the Decorative Art Field Are on Exhibition in New York HANDIWORK OF THE VIENNESE | True | By Walter Rendell Storeyphotograph By Mattie Edwards Hewitt.designed By Lawrence Emmons. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/fireman-elevens-will-meet-today-new-york-team-makes-debut-in-clash.html | FIREMAN ELEVENS WILL MEET TODAY; New York Team Makes Debut in Clash With Los Angeles at the Polo Grounds. WALKER WILL SEE GAME 50,000 Tickets Have Been Sold for Contest for Benefit of Widows, Orphans and Firemen's Fund. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/georgia-democrats-to-oust-bolters.html | Georgia Democrats to Oust Bolters. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/sunday-violators-raided-in-camden-400-seized-in-county-action-by.html | SUNDAY VIOLATORS RAIDED IN CAMDEN; 400 Seized in County Action by Prosecutor Against Roadhouses Defying Order.GIRLS HELD AS WITNESSESBuses Carry All From Seven Places--Some Arrested on Charges ofViolating Dry Law. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/free-funerals-for-citizens-voted-by-french-town-of-apt.html | Free Funerals for Citizens Voted by French Town of Apt | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/find-signs-of-tomb-of-columbus-in-jerez-historians-discover-epitaph.html | FIND SIGNS OF TOMB OF COLUMBUS IN JEREZ; Historians Discover Epitaph That Some Believe to Be His in Small Spanish Town. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-roachs-origin.html | THE ROACH'S ORIGIN. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/chicago-civic-opera-will-be-broadcast.html | CHICAGO CIVIC OPERA WILL BE BROADCAST | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C5 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/uses-legacy-to-gaze-from-hotel-windows-he-washed.html | Uses Legacy to Gaze From Hotel Windows He Washed | True | Special Correspondence of THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/prizewinning-pictures-in-the-carnegie-international-first-goes-to.html | PRIZE-WINNING PICTURES IN THE CARNEGIE INTERNATIONAL; FIRST GOES TO DERAIN Highest Honor Is Paid to French Painter for A Conservative and Dignified Still Life | True | By Elisabeth Luther Cary. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-14-no-title.html | Article 14 -- No Title | True | Photograph by Campbell Studios. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/radio-whistle-stops-bridgeport-traffic.html | RADIO WHISTLE STOPS BRIDGEPORT TRAFFIC | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/family-festivities-will-rogers-and-dorothy-stone-restoring-the-era.html | FAMILY FESTIVITIES; Will Rogers and Dorothy Stone Restoring the "Era of Good Feeling"--Molly Picon on the East Side For East Side Families. | True | By J. Brooks Atkinson. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/syracuse-loses-to-nebraska-76-place-kick-by-witte-proves-the.html | SYRACUSE LOSES TO NEBRASKA, 7-6; Place Kick by Witte Proves the Deciding Tally-- Crowd of 25,000 See Combat. BAYSINGER IN STAR ROLE Syracuse Captain's Passes Gain Total of 260 Yards--Sloan Scores for Victors. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mkee-lauds-smith-in-pittsburgh-plea-he-says-governor-has-taken.html | M'KEE LAUDS SMITH IN PITTSBURGH PLEA; He Says Governor Has Taken Affirmative Stand in Campaign --Makes Contrast With Hoover. REVIEWS RECORD IN STATE And Insists Progressive Enactments Were Made, Despite Hostile Republican Legislature. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/smith-is-acclaimed-by-indiana-throngs-homeward-bound-he-parades-in.html | SMITH IS ACCLAIMED BY INDIANA THRONGS; Homeward Bound, He Parades in Indianapolis and Speaks Twice Briefly. HITS FOES IN INTERVIEW Governor Insists Mellon and Others Seek to Mislead on Federal Finances. Wayes His Brown Derby. Text of Governor's Speech. SMITH IS ACCLAIMED BY INDIANA THRONGS Insists Federal Costs Rose. Attacks "Authorized" Programs. Tells Story of "Two and Two." Cites Effect of Baumes Laws. Points to Teachers' Pay Rise. Takes Fling at Borah. Talks to Farmers and Others. Predicts Victory at Polls. | True | From a Staff Correspondent of The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/kentuckians-dedicate-memorial-bridge-to-first-american-who-fell-in.html | Kentuckians Dedicate Memorial Bridge To First American Who Fell in France | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/raw-silk-futures-rise.html | RAW SILK FUTURES RISE. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/furniture-collection-at-auction-this-week-tapestries-rugs-silver.html | FURNITURE COLLECTION AT AUCTION THIS WEEK; Tapestries, Rugs, Silver and Other Art Items Will Be Disposed Of at Daily Sessions. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/protest-the-raising-of-race-issue-in-south-educators-clergymen-and.html | PROTEST THE RAISING OF RACE ISSUE IN SOUTH; Educators, Clergymen and Other Leaders Issue an Appeal to Section. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lafayette-to-face-test-will-oppose-west-virginia-eleven-on-saturday.html | LAFAYETTE TO FACE TEST.; Will Oppose West Virginia Eleven on Saturday. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/damrosch-wields-baton-directs-philharmonic-symphony-student.html | DAMROSCH WIELDS BATON.; Directs Philharmonic Symphony-- Student Audience Delighted. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/sun-beau-captures-20000-maryland-kilmer-colt-scores-easily-over.html | SUN BEAU CAPTURES $20,000 MARYLAND; Kilmer Colt Scores Easily Over Sortie and Petee-Wrack in Laurel Feature. CURRENT WINS RICH PRIZE Brown Filly Is First Among TwoYear-Olds in the Selima Stakes,Earning $28,370. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/chicago-wheat-falls-on-world-forecasts-large-crops-in-southern.html | CHICAGO WHEAT FALLS ON WORLD FORECASTS; Large Crops in Southern Hemisphere Influence Quotations-- Corn Also Declines. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/review-of-week-in-realty-market-scattered-trading-in-metropolitan.html | REVIEW OF WEEK IN REALTY MARKET; Scattered Trading in Metropolitan Area Is Lightin Volume.OLD BARUCH HOME LEASEDL. Walter Lissberger Acquires 6 West 52d St. for Alteration Into Stores and Apartments. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/a-paris-expert-predicts-a-new-era-in-fashions-as-a-designer-sees-in.html | A PARIS EXPERT PREDICTS A NEW ERA IN FASHIONS; AS A DESIGNER SEES INDIVIDUAL STYLES Captain Molyneux of Paris Hails the New Freedom for All but Sports Costumes--The Season's Smart Evening Gowns | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/activity-reduced-in-cotton-market-continuation-of-profit-taking.html | ACTIVITY REDUCED IN COTTON MARKET; Continuation of Profit Taking Lowers Prices Early, but Rally Follows. CHANGES IN SOUTH AWAITED Traders Expect Rush to Dispose of Crops Will Slacken Soon --Weather Favorable. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/60000-watch-yale-jolt-brown-3214-blue-tallies-four-touchdowns-in.html | 60,000 WATCH YALE JOLT BROWN, 32-14; Blue Tallies Four Touchdowns in First Half to Beat Rival in the Bowl. GARVEY LEADS THE ATTACK In Play Only Twelve Minutes, Eli Back Twice Carries Ball Over Line. Scores First Two Touchdowns. Garvey Batters Way. Eli Suffers Penalty. 60,000 WATCH YALE JOLT BROWN, 32-14 | True | By John Drebinger. Special To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/two-new-etchings-of-old-franceby-john-taylor-arms.html | TWO NEW ETCHINGS OF OLD FRANCE--BY JOHN TAYLOR ARMS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/andrews-can-ship-fossils-chinese-release-85-cases-of-gobi-relics.html | ANDREWS CAN SHIP FOSSILS.; Chinese Release 85 Cases of Gobi Relics for Museum Here. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/sherman-square-studio-west-side-apartment-especially-designed-for.html | SHERMAN SQUARE STUDIO.; West Side Apartment Especially, Designed for Artists. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/german-cinema-palaces-competent-direction-an-opening-program.html | GERMAN CINEMA PALACES; Competent Direction. An Opening Program. Worn-out Ideas. | True | By C. Hooper Trask. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/china-seeks-right-to-try-foreigners-draft-treaty-sent-to-belgium.html | CHINA SEEKS RIGHT TO TRY FOREIGNERS; Draft Treaty Sent to Belgium, Spain, Denmark and Portugal Contains Reserving Article. DEMAND ON POWERS DENIED Wang Says He Sent No Notes on Extraterritoriality--Settlement With Japan Believed Near. Agreement Likely Tomorrow. Washington's Attitude Unchanged. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/expansion-in-view-on-stock-exchange-committee-named-to-consider.html | EXPANSION IN VIEW ON STOCK EXCHANGE; Committee Named to Consider Enlarging Membership Will Begin Work This Week. BROKERS UNDER PRESSURE Relief From Strain Regarded as Imperative to Maintain Standard of Service. MANY MEMBERS INACTIVE Business of 70,000 Shares a Day Reported Done by Individuals --Outcome Uncertain. Chances of Change. Last Increase In 1879. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/flushing-apartment-sixstory-cambridge-court-just-completed-on-bowne.html | FLUSHING APARTMENT.; Six-Story Cambridge Court Just Completed on Bowne Street. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/50-in-family-for-hoover-kansas-pioneer-counts-votes-of-his.html | 50 IN FAMILY FOR HOOVER.; Kansas Pioneer Counts Votes of His Descendants. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bond-broker-arrested-chicago-authorities-suspect-prisoner-handled.html | BOND BROKER ARRESTED.; Chicago Authorities Suspect Prisoner Handled Stolen Securities. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lunatcharsky-for-fusion-soviet-minister-of-education-urges-jews-to.html | LUNATCHARSKY FOR FUSION; Soviet Minister of Education Urges Jews to Enter "Melting Pot." | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bergen-county-future-increased-assessments-indicate-coming-building.html | BERGEN COUNTY FUTURE.; Increased Assessments Indicate Coming Building Program. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/minneapolis-symphony-to-play-over-wcco.html | MINNEAPOLIS SYMPHONY TO PLAY OVER WCCO | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/washington-col-loses-bows-to-st-johns-of-maryland-by-39-to-0-count.html | WASHINGTON COL. LOSES.; Bows to St. John's of Maryland by 39 to 0 Count. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/gets-half-grain-of-radium-montefiore-hospital-acquires-36000-worth.html | GETS HALF GRAIN OF RADIUM; Montefiore Hospital Acquires $36,000 Worth for Selected Cases. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/wittels-freud-pupil-to-study-crime-here-dr-fritz-wittels.html | WITTELS, FREUD PUPIL, TO STUDY CRIME HERE; DR. FRITZ WITTELS | True | By Louis Stark. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/butler-coaches-boxing-team.html | Butler Coaches Boxing Team. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/iowas-little-brown-church-becomes-wedding-shrine.html | Iowa's Little Brown Church Becomes Wedding Shrine | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/some-of-the-leading-games-on-saturdays-football-card.html | Some of the Leading Games On Saturday's Football Card | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/48000000-spent-on-bethlehem-plant-new-rail-mill-completes-sixyear.html | $48,000,000 SPENT ON BETHLEHEM PLANT; New Rail Mill Completes SixYear Improvement by Steel Company of Lackawanna. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/dinner-to-de-wolf-hopper-tonight.html | Dinner to De Wolf Hopper Tonight. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/reports-shortage-of-homes-for-aged-central-bureau-asserts-6000-are.html | REPORTS SHORTAGE OF HOMES FOR AGED; Central Bureau Asserts 6,000 Are Awaiting Admission to Institutions in City. ASKS TEMPORARY HAVENS Applicants at One Place From 65 to 95 Years Old--Many Occupations Are Represented. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/washington-today-and-tomorrow.html | WASHINGTON TODAY AND TOMORROW. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/pitt-eleven-beats-allegheny-by-290-mixes-aerial-game-with-straight.html | PITT ELEVEN BEATS ALLEGHENY BY 29-0; Mixes Aerial Game With Straight Football Tactics to Score Triumph. WILLIAMS STAR OF GAME Rips Allegheny Line for Gains of 30 and 35 Yards--Triple Pass Accounts for One Tally. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/little-girl-leads-infant-pirate-band-with-three-boys-playing-truant.html | LITTLE GIRL LEADS INFANT 'PIRATE BAND; With Three Boys, Playing Truant, She Spends Day in Boat and Two Nights in Packing Case. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/hoover-leads-poll-of-princeton-voters-freshmen-give-the-republican.html | HOOVER LEADS POLL OF PRINCETON VOTERS; Freshmen Give the Republican Candidate 224, With 108 for Smith. GIVE REASONS FOR CHOICE Fifteen Oppose Smith on Prohibition, Eleven on Religion and Five on Tammany. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/finds-airmen-no-scholars-british-marshal-says-they-cannot-prove.html | FINDS AIRMEN NO SCHOLARS; British Marshal Says They Cannot Prove Their Knowledge on Paper. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/antique-hunters-upset-normandy-housewives-search-junk-heaps-to.html | ANTIQUE HUNTERS UPSET NORMANDY; Housewives Search Junk Heaps to Satisfy American Demand for Old Curios.'PATINA OF AGES' IS SLOGAN Goods Bearing the Mark of Age Sell Too Cheaply forFaking. Jamaica Customs Revenue Rises. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/woman-falls-from-plane-pilot-on-alpine-excursion-thinks-passenger.html | WOMAN FALLS FROM PLANE.; Pilot on Alpine Excursion Thinks Passenger Was Blown Out. | True | Wireless To THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/250000-instructed-in-red-cross-work-43445-completed-first-aid.html | 250,000 INSTRUCTED IN RED CROSS WORK; 43,445 Completed First Aid Course in Last Fiscal Year, Annual Report States. 47,000 NURSES ENROLLED And 500,000 Citizens Have Learned Home and Sick Care--Drive for Funds to Begin Nov. 11. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-spanish-exposition.html | THE SPANISH EXPOSITION. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/assails-borah-and-white-dudley-field-malone-says-both-accused-smith.html | ASSAILS BORAH AND WHITE.; Dudley Field Malone Says Both Accused Smith and Tammany Falsely. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/play-to-aid-mountaineers.html | PLAY TO AID MOUNTAINEERS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/thomas-to-join-workmen-will-become-member-of-socialist-circle-at.html | THOMAS TO JOIN WORKMEN.; Will Become Member of Socialist "Circle" at Meeting Today. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-investment-trust-basic-industry-shares-organized-by-group-of.html | NEW INVESTMENT TRUST.; Basic Industry Shares Organized by Group of Bankers. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/williams-conquers-rensselaer-26-to-7-two-of-four-touchdowns-made-by.html | WILLIAMS CONQUERS RENSSELAER, 26 TO 7; Two of Four Touchdowns Made by Victors Result From Use of Forward Pass. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/martha-skinner-weds-dr-vw-logan-holyoke-girl-becomes-bride-of-new.html | MARTHA SKINNER WEDS DR. V.W. LOGAN; Holyoke Girl Becomes Bride of New York Physician in a Church Ceremony. MISS ALICE DOLL MARRIED Wed to John Kent Kane Jr. at Green wich--Marriage of Miss Janet Perry Allen. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/husband-accuses-actress-of-theft.html | Husband Accuses Actress of Theft. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/a-hardbiting-fish.html | A HARD-BITING FISH | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-city-that-lies-beneath-the-while-new-york-grows-upward-it.html | THE CITY THAT LIES BENEATH THE CITY; While New York Grows Upward, It Also Grows Downward, Digging Holes and Still More Holes THE CITY THAT LIES FAR BENEATH THE CITY | True | By Mildred Adams | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/french-to-take-davis-cup-final-to-belgium-unless-tax-on-tennis-of.html | French to Take Davis Cup Final to Belgium Unless Tax on Tennis of Home Is Repealed | True | By P.j. Philip. Special Cable To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/further-comment-on-art-exhibitions-opportunity-gallery-opens-a-new.html | FURTHER COMMENT ON ART EXHIBITIONS; OPPORTUNITY Gallery Opens a New Season-- Pictures Seen Elsewhere | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/sammy-baker-wins-on-coast.html | Sammy Baker Wins on Coast. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/radio-institute-selects-candidates.html | RADIO INSTITUTE SELECTS CANDIDATES | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/scots-would-save-historic-house-visited-by-the-scottish-queen-mary.html | SCOTS WOULD SAVE HISTORIC HOUSE; Visited by the Scottish Queen Mary, Jedburgh Castle Was Scene of Events Leading Up to Death of Her Husband The Murder of Rizzio. Plot Against Darnley. Darnley Blown Up. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/missouri-topples-iowa-state-2819-fumbles-early-in-game-allow-iowans.html | MISSOURI TOPPLES IOWA STATE, 28-19; Fumbles Early in Game Allow Iowans to Start Off With Three Touchdowns. REPRISALS THEN FOLLOW Columbians March Down Field for Four Consecutive Tallies-- Long Runs Feature. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/drug-stores-form-cooperative-chain-plans-are-completed-to-bring.html | DRUG STORES FORM COOPERATIVE CHAIN; Plans Are Completed to Bring 1,000 Retail Units Into an Independent Combination. JOBBING SYSTEM IN VIEW $20,000,000 Stock Turnover in First Year Expected-- Advisory Board Soon to Be Elected. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/rockefeller-captures-jamaica-bay-shoot-handicap-prize-won-by.html | ROCKEFELLER CAPTURES JAMAICA BAY SHOOT; Handicap Prize Won by Hagerdorn--Nassau Field So LargeEvent Is Not Finished. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/jewish-russian-fund-now-totals-7300000-leaders-in-berlin-working-on.html | JEWISH RUSSIAN FUND NOW TOTALS $7,300,000; Leaders in Berlin Working on Final Details of Rosenwald Farm Colony Plan. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-football-season-is-here.html | THE FOOTBALL SEASON IS HERE | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/apartment-problems-residential-hotels-have-affected-rental.html | APARTMENT PROBLEMS.; Residential Hotels Have Affected Rental Conditions. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/loomis-conquers-taft-tallies-twice-in-first-six-minutes-to-triumph.html | LOOMIS CONQUERS TAFT.; Tallies Twice in First Six Minutes to Triumph, 25-7. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/al-singer-to-box-tripoli-tomorrow-bronx-featherweight-slated-for.html | AL SINGER TO BOX TRIPOLI TOMORROW; Bronx Featherweight Slated for Severe Test in Main Bout at St. Nicholas. GANS TO OPPOSE PALMER Will Appear in Feature Ten-Round Bout at New Broadway Arena--Kaufman to Meet Silvers. Serici Is Hard Puncher. Silvers to Box Tuesday. | True | By James P. Dawson. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/newcomers-at-the-opera-they-include-two-natives-of-cincinnati-and.html | NEWCOMERS AT THE OPERA; They Include Two Natives of Cincinnati and One From Louisville | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/commodity-prices-wheat-and-rye-dip-in-cash-tradinglard-lower-other.html | COMMODITY PRICES.; Wheat and Rye Dip in Cash Trading--Lard Lower-- Other Articles Firm. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/financial-surveys-of-aviation-made-pynchon-co-view-possibilities-of.html | FINANCIAL SURVEYS OF AVIATION MADE; Pynchon & Co. View Possibilities of Profit-- Clair F. Kinney Assembles Statistics. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/home-and-business-expansion-in-many-city-areas.html | HOME AND BUSINESS EXPANSION IN MANY CITY AREAS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mistake-in-diagnosis-improper-treatment-st-louis-court-of-appeals.html | MISTAKE IN DIAGNOSIS; IMPROPER TREATMENT; St. Louis Court of Appeals Affirms Judgment for the Plaintiff. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/british-critics-on-films-imposing-british-figures.html | BRITISH CRITICS ON FILMS; Imposing British Figures. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/to-build-in-forest-hills.html | To Build in Forest Hills. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/wedding-calendar-grows-crowded-the-many-new-announcements-promise-a.html | WEDDING CALENDAR GROWS CROWDED; The Many New Announcements Promise a Busy Fortnight Ahead --Miss Katharine Strong Makes Her Arrangements | True | Photograph by New York Times Studio.photograph By Koike Studio.photograph By New York Times Studio.photograph By Marceau. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/estimate-heavy-brazil-coffee-crop.html | Estimate Heavy Brazil Coffee Crop. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/womans-suicide-bureau-constantinople-police-chief-plans-aid-for.html | WOMAN'S SUICIDE BUREAU.; Constantinople Police Chief Plans Aid for Victims of Despair. | True | Wireless to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mrs-woolf-explores-the-time-element-in-human-relationships.html | Mrs. Woolf Explores the "Time" Element in Human Relationships | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/seeks-harlem-terminal-albert-behning-says-grand-central-congestion.html | SEEKS HARLEM TERMINAL.; Albert Behning Says Grand Central Congestion Demands Relief. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/hospital-site-transferred.html | Hospital Site Transferred. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/school-programs-begin-friday-walter-damrosch-to-lead-symphony.html | SCHOOL PROGRAMS BEGIN FRIDAY; Walter Damrosch to Lead Symphony Orchestra and Explain Music to Children--Twenty-six Stations Linked With the Microphone | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/notre-dame-bows-to-georgia-tech-golden-tornado-wins-first-of.html | NOTRE DAME BOWS TO GEORGIA TECH; Golden Tornado Wins First of Intersectional Games in Seven Years by 13 to 0. TECH STRIKES AT START Scores Touchdown in First Period and Repulses All Counter Thrusts of Opponents. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/california-fights-bad-forest-fires-conflagrations-more-numerous.html | CALIFORNIA FIGHTS BAD FOREST FIRES; Conflagrations More Numerous Than Usual in Southern Part of State. 'GIN MARRIAGES DECREASE That Is to Say, Fewer Licenses Are Being Issued, but Gretna Greens Are Plentiful. Grape Crop Is Unwieldy. Fewer Marriage Licenses. Traffic Death List Mounts. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/democrats-use-movietone-will-send-truck-through-state-showing-chief.html | DEMOCRATS USE MOVIETONE; Will Send Truck Through State Showing Chief Candidates. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/french-star-in-talk-film-his-youthful-dreams-en-garde.html | FRENCH STAR IN TALK FILM; His Youthful Dreams. En Garde! | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/throngs-to-attend-hoover-rally-here-police-ready-to-handle-large.html | THRONGS TO ATTEND HOOVER RALLY HERE; Police Ready to Handle Large Crowd Tomorrow Night at Garden Meeting. DAWES ALSO TO BE SPEAKER Nominee and Party to Arrive on Special Train at 9:30-- Radio to Carry Speeches. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/painting-by-bruyn-sold-to-rosenfelds-dealer-here-obtained-portrait.html | PAINTING BY BRUYN SOLD TO ROSENFELDS; Dealer Here Obtained 'Portrait of a Young Lady' From Hax Collection in Cologne. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/english-antiques-here-for-auction-eighteenth-century-furniture-is.html | ENGLISH ANTIQUES HERE FOR AUCTION; Eighteenth Century Furniture Is Put on Exhibition at Anderson Galleries. MANY CHOICE PERIOD PIECES Winged Bookcases of 1780 Are Six Feet High--Chippendale Case Exceeds Eight Feet. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/111067000-bonds-called-this-month-municipal-and-other-issues-are.html | $111,067,000 BONDS CALLED THIS MONTH; Municipal and Other Issues Are Added to List for Payment in October. NOTICES FOR LATER DATES Industrial Companies to Redeem Securities-- Foreign Loans Also to Be Retired. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/120-whippets-saved-from-death-in-reich-sportsman-rescues-them-from.html | 120 WHIPPETS SAVED FROM DEATH IN REICH; Sportsman Rescues Them From Chloroform End When Racing Fails, Then Gives Them Away. | True | Wireless to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/gossip-of-the-rialto-donald-ogden-stewart-for-the-stagemiss.html | GOSSIP OF THE RIALTO; Donald Ogden Stewart for the Stage--Miss Barrymore and Mr. Sheldon-- The Ambitions Belasco | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/wesleyan-harriers-win-beat-tufts-by-25-to-30-hickey-leading-the.html | WESLEYAN HARRIERS WIN.; Beat Tufts by 25 to 30, Hickey Leading the Field. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/pictures-of-city-sunk-in-sea-being-made-in-nevis-wi.html | Pictures of City Sunk in Sea Being Made in Nevis, W.I. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/schuylkill-beats-st-johns-37-to-0-scores-three-touchdowns-in-first.html | SCHUYLKILL BEATS ST. JOHN'S, 37 TO 0; Scores Three Touchdowns in First Period Against Brooklyn Eleven.BARKMAN'S RUNS FEATURE Skirts Ends for Long Gains andCrosses Goal Line Twice--Emmett Injured. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/plaza-trust-offices-new-fifth-avenue-bank-opening-at-fiftysecond.html | PLAZA TRUST OFFICES.; New Fifth Avenue Bank Opening at Fifty-second Street. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/stayathome-vote-could-swing-state-michelet-sees-balloting-in.html | 'STAY-AT-HOME' VOTE COULD SWING STATE; Michelet Sees Balloting in UpState Counties as Decisivein New York.DEMOCRATIC POLL HEAVIERIn Past Elections Votes Not Cast inRepublican Area Exceeded Smith's Margins, He Finds. Figures on "Stay-at-Home" Vote. Vote in Democratic Counties. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/olives-grown-for-centuries-in-mediterranean-countries.html | OLIVES GROWN FOR CENTURIES IN MEDITERRANEAN COUNTRIES | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/freight-in-west-increased-gain-in-august-more-than-offset-decreases.html | FREIGHT IN WEST INCREASED; Gain in August More Than Offset Decreases in East and South. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/russian-prince-and-princess-detained-on-liner-will-go-to-ellis.html | Russian Prince and Princess Detained on Liner; Will Go to Ellis Island for Entry Examination | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/democratic-forum-meets-women-give-campaign-card-party-at-the.html | DEMOCRATIC FORUM MEETS.; Women Give Campaign Card Party at the Waldorf. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/hoover-philosophy-quotations-from-the-republican-candidates-many.html | HOOVER PHILOSOPHY; Quotations from the Republican Candidate's Many Public Addresses Give an Insight Into His Personality | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/canadian-car-loadings-increase-shown-for-week-ended-oct-13-over.html | CANADIAN CAR LOADINGS.; Increase Shown for Week Ended Oct. 13 Over Previous Period. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/soviet-elections-revive-class-war-as-polling-approaches-kremlin.html | SOVIET ELECTIONS REVIVE CLASS WAR; As Polling Approaches, Kremlin Reasserts Policy of Suppressing Richer Peasants.HUGE STATE FARMS BEGUN General Electric Contract Arouses Great Hopes--Grain Collections Show Big Improvement. Fleets of Tractors Work. New York Contract Acclaimed. Meyerhold Wins Victory. | True | By Walter Duranty. Wireless To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/court-allows-six-cents-novel-suit-involving-central-park-west.html | COURT ALLOWS SIX CENTS.; Novel Suit Involving Central Park West Property. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/coolidges-sponsor-ball-transmit-approval-of-armistice-dance-of.html | COOLIDGES SPONSOR BALL.; Transmit Approval of Armistice Dance of Feigl Post Here. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/objection-reproof.html | Objection & Reproof | True | WILLIAM E. DODD. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/record-registration-for-atlantic-city-apparently-every-adult-at.html | RECORD REGISTRATION FOR ATLANTIC CITY; Apparently Every Adult at Resort Has Enrolled--Population, 54,699; Votes, 41,780. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/warren-tells-why-he-barred-reporter-wrote-falsely-and-broke-a.html | WARREN TELLS WHY HE BARRED REPORTER; Wrote Falsely and Broke a Confidence, Police CommissionerSays--Did Protest to Editors. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/australian-vote-was-heavily-wet-lack-of-dry-enforcement-in-canberra.html | AUSTRALIAN VOTE WAS HEAVILY WET; Lack of Dry Enforcement in Canberra Led to the Referendum There--Rum-Running an Issue Also in New South Wales Liquor for Dry Territory. Our Prohibition Discussed. | True | By A.d. Rothman. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/dies-in-plane-plunge-helpless-from-fear-lieut-snell-who-jumped-from.html | DIES IN PLANE PLUNGE, HELPLESS FROM FEAR; Lieut. Snell, Who Jumped From Leviathan, Had Parachute-- Leap Saves Companion. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/heads-paint-manufacturers.html | Heads Paint Manufacturers. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/yonkers-eleven-victor.html | Yonkers Eleven Victor. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/murray-bay-hotel-will-contain-murals-depicting-historic-canadian.html | MURRAY BAY HOTEL; Will Contain Murals Depicting Historic Canadian Events. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/excalibur-is-first-beating-ironsides-captures-3980-new-rochelle-by.html | EXCALIBUR IS FIRST, BEATING IRONSIDES; Captures $3,980 New Rochelle by Half Length Before 15,000 at Empire City. DISTRACTION TAKES SHOW Comet, 4 to 1, Flashes Head in Front of Arcturus in Maplewood Purse--Arcade Also Wins. Genie Troublesome at Post. Arcade Home in Front. EXCALIBUR IS 1ST, BEATING IRONSIDES Comet Bears Out Name. Trainer Loftus Has Winner. | True | By Bryan Field. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/britain-enlivened-by-lloyd-george-backnumber-politician-challenges.html | BRITAIN ENLIVENED BY LLOYD GEORGE; 'Back-Number' Politician Challenges Tories and Attends His First Horse Race. CANADA'S PREMIER IS FETED Lords Derby and Beaverbrook Are Mentioned for Suggested Irish High Commissionership. Some Liberals Shocked. See Alibi in Check Rein. BRITAIN ENLIVENED BY LLOYD GEORGE Mackenzie King En Route Home. | True | By Allen Raymond. Wireless To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/swarthmore-victor-377-triumphs-in-game-with-susquehanna-university.html | SWARTHMORE VICTOR, 37-7.; Triumphs in Game With Susquehanna University Eleven. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/west-to-tell-status-of-cat-creek-oil-deal-formal-announcement-will.html | WEST TO TELL STATUS OF CAT CREEK OIL DEAL; Formal Announcement Will Be Made Tomorrow on Detroit Firm's Royalty Contract. Six More Are Known to Be in Ruins of French House That Crashed. | True | Special Cable to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/duquesne-victor-60-pass-accounts-for-touchdown-which-defeats-loyola.html | DUQUESNE VICTOR, 6-0.; Pass Accounts for Touchdown Which Defeats Loyola of Baltimore. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/china-will-ask-ford-and-young-to-serve-as-economic-advisers-ford-is.html | China Will Ask Ford and Young to Serve As Economic Advisers; Ford Is Willing | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/japanese-destroyer-and-torpedo-boat-hit-four-of-crew-lost-from.html | JAPANESE DESTROYER AND TORPEDO BOAT HIT; Four of Crew Lost From Latter Boat, Which Sinks After Crash in Manoeuvres. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/nonzionists-meet-on-palestine-unity-support-of-all-jewry-in-colony.html | NON-ZIONISTS MEET ON PALESTINE UNITY; Support of All Jewry in Colony Development Is Asked of 400 Delegates Here. MARSHALL HEADS SESSION Move for Cooperation Expected Today as Joint Survey Board's Report Is Studied. Object of Commission Explained. Warburg Foresees New Unity. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/philadelphia-jury-convicts-vare-aide-patterson-and-police-captain.html | PHILADELPHIA JURY CONVICTS VARE AIDE; Patterson and Police Captain Are Found Guilty of Liquor Graft Charges. SENTENCES AWAIT APPEAL Beckman, Detective Captain Who Amassed Wealth, Is Ousted From Police Department. High Point in "Rum Ring" Inquiry. Judge Hits at Police Districting. Beckman Ousted by Board. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/quaker-citys-vote-disturbs-leaders-democrats-in-philadelphia-take.html | QUAKER CITY'S VOTE DISTURBS LEADERS; Democrats in Philadelphia Take Heart Over Sentiment for Governor Smith. REPUBLICANS ARE WARY Uncertainty About Organization in View of Graft Inquiry Is a Source of Worry. City Democrats Hopeful. Big Foreign Vote for Smith. QUAKER CITY'S VOTE DISTURBS LEADERS Division Leaders Eager. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/projection-jottings-95844060.html | PROJECTION JOTTINGS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/one-of-every-four-danes-n0w-trained-as-a-soldier-all-male-youths.html | ONE OF EVERY FOUR DANES N0W TRAINED AS A SOLDIER; All Male Youths Tested, and 14,000 Are Selected By Lot Yearly for Army Training | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/haverford-wins-13-to-0-beats-johns-hopkins-by-two-touchdowns-in.html | HAVERFORD WINS, 13 TO 0.; Beats Johns Hopkins by Two Touchdowns in Third Period. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/english-women-win-field-hockey-game-defeat-team-of-philadelphia.html | ENGLISH WOMEN WIN FIELD HOCKEY GAME; Defeat Team of Philadelphia Players by 10-1 at Germantown Cricket Club.MISS ADAMS SCORES POINTTallies Only Goal Against Visitors--Victors Lead by 6-0at Half Time. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/nam-convention-has-varied-topics-manufacturers-from-over-us-to.html | N.A.M. CONVENTION HAS VARIED TOPICS; Manufacturers From Over U.S. to Start Three-Day Program Tomorrow.DR. WU TO TALK ON CHINAResearch, Women in Industry, Tariff and Junior EducationAre Among Subjects. Women and the Tariff a Topic. Snyder Will Discuss Research. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/letters-to-the-editor-from-the-times-readers-on-topics-in-the-news.html | Letters to the Editor From The Times Readers on Topics in the News; COFFEE PLANTATION DAMAGE GIVES PORTO RICO OPPORTUNITY Rehabilitation of Hurricane-Swept Island Provides Planters With Chance to Substitute Better Variety | True | SAMUEL W. MARVIN. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/organ-recitals.html | ORGAN RECITALS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/harvard-law-school-to-get-500000-gift-to-endow-scholarships-for.html | Harvard Law School to Get $500,000 Gift To Endow Scholarships for Sixty Nations | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/tipsy-dry-senator-told-of-by-copeland-fell-from-chair-at-washington.html | TIPSY 'DRY' SENATOR TOLD OF BY COPELAND; Fell From Chair at Washington Dinner, He Says--Speaks at Ithaca on Labor's Needs. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/brooklyn-realtors-reelect-lh-pounds-tendency-in-borough-is-toward.html | BROOKLYN REALTORS RE-ELECT L.H. POUNDS; Tendency in Borough Is Toward Larger Buildings--Board Closes Active Year. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/rockford-flier-tells-of-illstarred-trip-bert-hassell.html | ROCKFORD FLIER TELLS OF ILL-STARRED TRIP; BERT HASSELL | True | Photograph New York Times Studios.Photograph New York Times Studios. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/soccer-giants-win-league-game-by-41-beat-the-new-york-celtics-in.html | SOCCER GIANTS WIN LEAGUE GAME BY 4-1; Beat the New York Celtics in Eastern Circuit Match at Starlight Park. FINDLAY SCORES 2 GOALS Plays Brilliant Game in His Debut With Victors--Rangers and Bethlehem Victors. Rangers Beat Hispano. Bethlehem on Top. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/doctors-home-in-yonkers-professional-building-being-erected-on.html | DOCTORS' HOME IN YONKERS; Professional Building Being Erected on Ludlow Street. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mediates-to-avert-an-express-strike-federal-board-member-meets.html | MEDIATES TO AVERT AN EXPRESS STRIKE; Federal Board Member Meets Company and Union Men Here --Truce Won by Plea. TWO EMPLOYES SUSPENDED Action Against Clerk Laid to His Part in "Outlaw" Walkout-- Strike Action Up Friday. Board's Plea Wins Truce. Brotherhood Chairmen to Meet. Silent on Questioning of Men. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/la-torrens-dead-at-78-chorus-and-orchestra-conductor-and-vocal.html | L.A. TORRENS DEAD AT 78.; Chorus and Orchestra Conductor and Vocal Teacher. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/woehler-exhibits-coming-mementoes-of-german-chemist-to-be-shown-on.html | WOEHLER EXHIBITS COMING.; Mementoes of German Chemist to Be Shown on Anniversary. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/columbia-to-start-business-research-will-establish-institutions-to.html | COLUMBIA TO START BUSINESS RESEARCH; Will Establish Institutions to Study Chief Fields of American Commerce. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-municipal-loans-louisville-ky-and-reading-pa-to-sell-bonds-next.html | NEW MUNICIPAL LOANS.; Louisville, Ky., and Reading, Pa., to Sell Bonds Next Month. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/big-loan-issues-on-homes.html | Big Loan Issues on Homes. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/1700000-contributed-to-princeton-fund-alumni-completing-plans-for.html | $1,700,000 CONTRIBUTED TO PRINCETON FUND; Alumni Completing Plans for Two-Day Meeting in Columbus at Close of Drive. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/gypsies-wintering-here-tell-fortunes-as-phrenologists-many-rent-old.html | GYPSIES WINTERING HERE TELL FORTUNES AS PHRENOLOGISTS; Many Rent Old City Stores and Advertise to "Read the Head in Many Languages" | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/canisius-in-0to0-tie-held-by-st-thomas-which-gets-12-first-downs-to.html | CANISIUS IN 0-TO-0 TIE.; Held by St. Thomas, Which Gets 12 First Downs to 6. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/replies-to-criticism-of-treaty-of-trianon-union-of-rumanian.html | REPLIES TO CRITICISM OF TREATY OF TRIANON; Union of Rumanian Societies in America Lays Agitation to Foes of Democracy. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/adopt-zone-system-in-wool-sales.html | Adopt "Zone System" in Wool Sales | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/broadcasts-booked-for-latter-half-of-the-week.html | BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/more-about-the-stage-and-those-concerned-with-it-on-writing.html | MORE ABOUT THE STAGE AND THOSE CONCERNED WITH IT; On Writing 'Moneypenny' | True | By Channing Pollock. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mlean-urges-change-to-state-dry-system-north-carolina-governor.html | M'LEAN URGES CHANGE TO STATE DRY SYSTEM; North Carolina Governor, Smith Backer, Offers Federal-Aided Local Enforcement Plan. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/aged-women-register-for-first-time.html | Aged Women Register for First Time. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/engineers-seek-better-facilities-british-radio-man-renews-interest.html | ENGINEERS SEEK BETTER FACILITIES; British Radio Man Renews Interest in Method to Operate Several Stations Simultaneously on One Wave Radio Howls Disappear. Matched Crystals Guaranteed. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/british-postoffice-will-try-radio-to-mars-accepts-message-from-a.html | British Postoffice Will Try Radio to Mars; Accepts Message From a Psychic Researcher | True | Special Cable to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/guido-inventor-of-do-re-mi.html | GUIDO: INVENTOR OF "DO, RE, MI" | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/niagara-in-front-330-back-field-stars-in-victory-over-the-alfred.html | NIAGARA IN FRONT, 33-0.; Back Field Stars in Victory Over the Alfred Eleven. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lighters-for-the-parlor-table.html | LIGHTERS FOR THE PARLOR TABLE | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/trembling-pair-rob-two-men-of-1536-force-owners-of-east-40th-st.html | TREMBLING PAIR ROB TWO MEN OF $1,536; Force Owners of East 40th St. Firm and Two Girls Into Rear Room and Take Payroll. JANITOR GIVES THE ALARM Then Leads Pursuers, but Robbers Escape in Auto After Locking Victims in Storeroom. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/us-treasury-notes.html | U.S. TREASURY NOTES. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lehigh-captains-named-six-are-appointed-for-reserve-officers.html | LEHIGH CAPTAINS NAMED.; Six Are Appointed for Reserve Officers' Training Companies. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/big-westchester-vote-list-registration-ends-with-estimated-total.html | BIG WESTCHESTER VOTE LIST; Registration Ends With Estimated Total Close to 189,000. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/approves-deadwood-dam-coolidge-gives-sanction-to-1200000-idaho.html | APPROVES DEADWOOD DAM.; Coolidge Gives Sanction to $1,200,000 Idaho Reservoir. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mayor-held-in-vote-plot-flint-mich-executive-accused-in-ballot.html | MAYOR HELD IN VOTE PLOT.; Flint (Mich.) Executive Accused in Ballot Stuffing Conspiracy. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/hutchinson-parkway-to-open-on-saturday-elevenmile-highway-will-be.html | HUTCHINSON PARKWAY TO OPEN ON SATURDAY; Eleven-Mile Highway Will Be an Express Traffic Route Through Westchester. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/german-trade-survey-dresdner-bank-review-points-out-gain-in-exports.html | GERMAN TRADE SURVEY.; Dresdner Bank Review Points Out Gain in Exports Is Slight. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/denies-partisan-position-dr-dietz-says-federation-of-german.html | DENIES PARTISAN POSITION.; Dr. Dietz Says Federation of German Catholics Is Not in Politics. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/2251-fiveman-teams-record-expected-for-abc-tourney.html | 2,251 Five-Man Teams, Record, Expected for A.B.C. Tourney | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bank-changes-announced-state-appro-es-capital-increase-end-new.html | BANK CHANGES ANNOUNCED.; State Appro es Capital Increase end New Locations. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/miami-reduces-city-cost-report-shows-cut-of-1122018-in-year-with.html | MIAMI REDUCES CITY COST.; Report Shows Cut of $1,122,018 In Year, With Taxes 42% Lower. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/short-broadcasts.html | SHORT BROADCASTS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/maine-victor-by-7-to-0-blacks-last-minute-touchdown-on-pass-beats.html | MAINE VICTOR BY 7 TO 0.; Black's Last Minute Touchdown on Pass Beats New Hampshire. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/opposition-to-sound-film-gesticulating-automatons-footage-of.html | OPPOSITION TO SOUND FILM; "Gesticulating Automatons." Footage of Talking Films. | True | By Herbert Brenon. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ea-filene-repeats-belief-in-department-store-chain.html | E.A. Filene Repeats Belief In Department Store Chain | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/foster-mothers-to-meet-tomorrow.html | Foster Mothers to Meet Tomorrow. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ottinger-outlines-welfare-program-he-would-have-state-aid-those.html | OTTINGER OUTLINES WELFARE PROGRAM; He Would Have State Aid Those Handicapped in 'Struggle for Well Being' CONDEMNS ROUTINE METHOD Sympathetic Approach to Problem Urged in Utica Speech--Repeats Dry Law Stand. Promises Care of Mentally Sick. Stresses Importance of Health. Answers Dry Law Inquiry. | True | From a Staff Correspondent of The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bay-state-sues-insurance-company.html | Bay State Sues Insurance Company | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/tuning-for-distance-stations-new-jersey-listener-reports-reception.html | TUNING FOR DISTANCE STATIONS; New Jersey Listener Reports Reception of 604 Broadcasters—He Gives Pointers to Assist in Loggingthe Far-Away Transmitters | True | LEE S.J. CRANSE | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/buying-montclair-homes.html | Buying Montclair Homes. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-man-of-argentina-returns-as-president-again-in-power.html | "THE MAN" OF ARGENTINA RETURNS AS PRESIDENT; AGAIN IN POWER | True | By Arthur J. Miguel. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/broadcasting-company-to-help-young-artists-in-musical-debuts.html | BROADCASTING COMPANY TO HELP YOUNG ARTISTS IN MUSICAL DEBUTS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/asserts-boyish-girls-spoil-men-in-france-de-fouquieres-says-women.html | ASSERTS BOYISH GIRLS SPOIL MEN IN FRANCE; De Fouquieres Says Women Since War Lack Good Manners and Set Bad Example. | True | Special Cable to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/perkins-british-golf-star-to-make-his-home-in-us.html | Perkins, British Golf Star, To Make His Home in U.S. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/albrecht-voluble-but-not-on-crown-candidate-for-magyar-throne-talks.html | ALBRECHT VOLUBLE, BUT NOT ON CROWN; Candidate for Magyar Throne Talks of "Al" Smith, Child Welfare, Sports, Farming, Jazz.HE HOPES TO VISIT AMERICA Tells Interviewer He Would Like toDiscuss Politics, but Must Finish His Law Studies First. Archduke Is Very Wealthy. Would Like to Be a Reporter. | True | By Wythe Williams. Wireless To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/rudolph-defeats-martin.html | Rudolph Defeats Martin. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/a-conference-of-industries.html | A CONFERENCE OF INDUSTRIES | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/no-postponement-in-sight-for-radio-wave-changes-commission-takes.html | NO POSTPONEMENT IN SIGHT FOR RADIO WAVE CHANGES; Commission Takes Firm Stand to Bring Back Good Reception-- Caldwell Warns Against Selfish Appeals.--He Says Reallocation Conforms With Order by Congress Caldwell Asks Questions. Fewer Stations on the Air. Cooperation Requested. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/enter-woman-the-new-boss-of-politics-in-the-first-great-contest.html | ENTER WOMAN, THE NEW BOSS OF POLITICS; In the First Great Contest Which Her Vote Is Likely to Decide, She Offers a Portent of Her Political Power ENTER WOMAN, THE NEW BOSS OF POLITICS | True | By Anne O'Hare McCormick | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/tufts-triumphs-120-two-touchdowns-in-second-half-defeat-bowdoin.html | TUFTS TRIUMPHS, 12-0.; Two Touchdowns in Second Half Defeat Bowdoin Eleven. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/cardinal-de-lai-gravely-ill.html | Cardinal De Lai Gravely Ill. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/louisville-people-strong-for-smith-governors-fighting-chance-in.html | LOUISVILLE PEOPLE STRONG FOR SMITH; Governor's Fighting Chance in Kentucky Has Improved Since His Visit. OTHER SIDE NOT SO CERTAIN Republicans Abandon Cocksure Attitude and Send Hurry Callfor Help. No Misunderstanding Possible. Both Sides Work Briskly. Churches Against Smith. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/-the-poets-of-today.html | " THE POETS OF TODAY." | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/agreement-expected-on-nickel-merger-international-and-mond.html | AGREEMENT EXPECTED ON NICKEL MERGER; International and Mond Companies to Resume Negotiations Tomorrow. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/275pound-giant-held-for-theft-of-a-garage-6-feet-11-inches-he-wins.html | 275-POUND GIANT HELD FOR THEFT OF A GARAGE; 6 Feet 11 Inches, He Wins Low Bail on Complaint Cell in Tombs Is Too Small. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/elisha-lee-lauds-era-of-goodwill-he-tells-meat-packers-that.html | ELISHA LEE LAUDS ERA OF GOOD-WILL; He Tells Meat Packers That Railroads Enjoy Growing Public Confidence. PRAISES BUSES AND PLANES They Supplement Carriers, He Says --Per Capita Meat Quota Put at 150 Pounds a Year. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-sugar-is-discovered-in-residue-of-dahlia-tubers.html | New Sugar Is Discovered In Residue of Dahlia Tubers | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/west-orange-has-school-problems-population-influx-makes-necessary.html | WEST ORANGE HAS SCHOOL PROBLEMS; Population Influx Makes Necessary Adoption of Big Building Program.WILL COST ABOUT $1,500,000New Junior High School NearingCompletion-- Land Acquiredfor Other Structures. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/elect-he-richmond-chosen-president-of-nassausuffolk-realty-division.html | ELECT H.E. RICHMOND.; Chosen President of Nassau-Suffolk Realty Division. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/shifts-wave-lengths-of-many-stations-radio-board-issues-orders-for.html | SHIFTS WAVE LENGTHS OF MANY STATIONS; Radio Board Issues Orders for Shifts of Low Power Broadcasters. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/nyu-fetes-600-students-high-school-pupils-inspect-centre-and-attend.html | N.Y.U. FETES 600 STUDENTS.; High School Pupils Inspect Centre and Attend Football Game. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/rubber-market-irregular-prices-for-most-positions-decline-small.html | RUBBER MARKET IRREGULAR; Prices for Most Positions Decline-- Small Business Done. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/actors-in-the-broadway-spotlights-glare-bert-lahr-and-the-havel.html | ACTORS IN THE BROADWAY SPOTLIGHT'S GLARE; Bert Lahr and the Havel Brothers, New Musical Show Funny Men--And Something About That Doorman In "Night Hostess" Two More Comics. Considering Mr. Hall. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/de-kuh-outpoints-heller-takes-sixround-feature-bout-at-ridgewood.html | DE KUH OUTPOINTS HELLER.; Takes Six-Round Feature Bout at Ridgewood Grove Club. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/coast-factory-makes-new-cans-out-of-old.html | COAST FACTORY MAKES NEW CANS OUT OF OLD | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/cup-to-be-defended-by-seawanhaka-yc-acceptance-of-yacht-challenge.html | CUP TO BE DEFENDED BY SEAWANHAKA Y.C.; Acceptance of Yacht Challenge From Scotland Announced by Commodore Crane. EIGHT-METERS TO RACE Finals With Royal Northern Club Will Be Held Off Oyster Bay Next September. Pacific Yachtsmen Interested. Association Issues Statement. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/zoning-law-suit-against-warehouse-apartment-house-owner-says.html | ZONING LAW SUIT AGAINST WAREHOUSE; Apartment House Owner Says Building Rises Above the Curb Level of Riverside Drive. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/hobart-defeats-kenyon-gulick-scores-three-touchdowns-running-8c.html | HOBART DEFEATS KENYON.; Gulick Scores Three Touchdowns, Running 8C Yards for One. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/interesting-new-books.html | INTERESTING NEW BOOKS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/marshall-gains-in-chess-tourney-us-champions-draw-adds-half-point.html | MARSHALL GAINS IN CHESS TOURNEY; U.S. Champion's Draw Adds Half Point to His Credit and He Goes to Sixth Place. RUBINSTEIN ALSO SCORES Berlin Tournament Enters Second Half With Capablanca in Lead, Spielmann Next. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bellows-is-director.html | BELLOWS IS DIRECTOR | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/hamilton-harriers-yield-lose-to-williams-crosscountry-team-by-18-to.html | HAMILTON HARRIERS YIELD.; Lose to Williams Cross-Country Team by 18 to 37. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/trade-liquidation-sends-wheat-down-stop-loss-orders-are-uncovered.html | TRADE LIQUIDATION SENDS WHEAT DOWN; Stop Loss Orders Are Uncovered as Prices Close NearDay's Low Mark.SENTIMENT IS BEARISH Break in Wheat Has DepressingEffect on Corn and PricesClose Lower. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/woolen-trade-active-cotton-goods-quieter-sampling-in-dress.html | WOOLEN TRADE ACTIVE; COTTON GOODS QUIETER; Sampling in Dress Goods--Spring Duplicates Expected Soon in Men's Wear. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lindbergh-on-flying-airplanes-are-now-linking-up-the-two-american.html | LINDBERGH ON FLYING; Airplanes Are Now Linking Up The Two American Continents A Common Emotion. Stalling Landing. | True | By Col. Charles A. Lindbergh Copyright By the New York Times Co., 1928. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/interscholastic-run-is-won-by-capelle-of-jamaica-in-thrilling-dash.html | Interscholastic Run Is Won by Capelle of Jamaica in Thrilling Dash to Tape; CAPELLE'S SPRINT WINS SCHOOL RUN Jamaica Entrant Places First as Lee of Curtis Falters in Thrilling Finish. McMANUS TAKES SECOND Passes Lee, Staggering to Tape--Schenectady High Team Victor at Van Cortlandt Park. Capelle Takes Lead. 260 Runners Finish. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/high-building-record-report-shows-metropolitan-zone-is-ahead-of.html | HIGH BUILDING RECORD.; Report Shows Metropolitan Zone Is Ahead of Last Year. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/tool-companies-to-merge.html | Tool Companies to Merge. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/china-now-fights-famine-by-building-new-roads-highways-will-make.html | CHINA NOW FIGHTS FAMINE BY BUILDING NEW ROADS; Highways Will Make Available the Food From South for the Starving North | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mayor-raymonds-will-filed.html | Mayor Raymond's Will Filed. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/diners-aid-hospitals-quebec-meal-tax-yields-300000-for-charity-fund.html | DINERS AID HOSPITALS.; Quebec Meal Tax Yields $300,000 for Charity Fund. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/frances-cashman-to-wed-wm-gates-member-of-junior-league-of.html | FRANCES CASHMAN TO WED W.M. GATES; Member of Junior League of Cleveland, Ohio, to Marry New York Lawyer. ALICE SUMNER BETROTHED New York Girl to Wed Robert N. D. Arndt, Graduate of Kenyon --Other Engagements. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/villanova-wins-72-as-15000-look-on-fullback-dorsey-scores-winning.html | VILLANOVA WINS, 7-2, AS 15,000 LOOK ON; Fullback Dorsey Scores Winning Touchdown in Clash With Gettysburg. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/smith-tariff-shift-charged-by-curtis-senator-at-hartford-accuses.html | SMITH TARIFF SHIFT CHARGED BY CURTIS; Senator at Hartford, Accuses Governor of Changing Position on Important Questions. CITES 1922 TARIFF ATTACK He Quotes Smith as Calling It a "Hold-Up"-- Connecticut Cordial to Republican Nominee. Predicts Republican Landslide. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ohio-state-victor-75000-watch-game-winners-score-their-first.html | OHIO STATE VICTOR; 75,000 WATCH GAME; Winners Score Their First Triumph Over Michigan Since 1921--score Is 19-7. ILLINOIS VICTOR, 13 TO 7 Gains Early Lead Ovar Indiana-- --Northwestern Topples Kentucky by 7-0--Other Big Ten Results. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mississippi-upsets-alabama-poly-190-walker-leads-attack-with-two.html | MISSISSIPPI UPSETS ALABAMA POLY, 19-0; Walker Leads Attack With Two Touchdowns--Rushing Also Crosses Goal Line. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/coney-island-settles-down-to-its-long-winter-sleek-new-yorks-great.html | CONEY ISLAND SETTLES DOWN TO ITS LONG WINTER SLEEK; New York's Great Playground Turns Strangely Silent With the First Chill Winds | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/edwards-attacks-kean-new-jersey-senator-says-republican-spent.html | EDWARDS ATTACKS KEAN.; New Jersey Senator Says Republican Spent $100,000 in Campaign. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/good-shepherd-bouts-saturday.html | Good Shepherd Bouts Saturday. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/observations-from-times-watchtowers-smith-needs-new-york-political.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SMITH NEEDS NEW YORK Political Map Observers Conclude Governor Will LoseWithout Home State. DEMOCRATS PICK STATES List Gives Them 268 Electoral Votes, Including Solid South,Where Break Is Doubted. Figure on Conservative Basis. Have Hopes in Other States. Omits Republican Strongholds. Two Republicans Backing Smith. Cite Activities of Leaders. Prosperity and Tariff to Fore. Discuss Wisdom of Mellon. | True | By Rodney Bean. Editorial Correspondence of the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-brunswick-tourist-travel-is-exceptional.html | NEW BRUNSWICK TOURIST TRAVEL IS EXCEPTIONAL | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/council-discusses-home-remodeling-construction-service-extended-to.html | COUNCIL DISCUSSES HOME REMODELING; Construction Service Extended to Owners and Builders of Small Houses. HEAVY LOSSES BY NEGLECT Proper Consideration Should Be Given to Reconditioning Home, Says F.D. Roosevelt. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mount-kisco-is-beaten.html | Mount Kisco Is Beaten. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-britain-loses.html | New Britain Loses. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/politicians-keep-microphone-busy-hoover-and-smith-in-broadcast-this.html | POLITICIANS KEEP MICROPHONE BUSY; Hoover and Smith in Broadcast This Week--Political Forces Muster for Final Drives in the Campaign NEW STATION READY | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-east-side-home-centres-creating-high-building-record-plans-for.html | New East Side Home Centres Creating High Building Record; Plans for Thirty-one Apartment Houses Filed This Year Beyond Second Avenue--Will Represent $40,000,000 in Financial Outlay. Extensive Building Work. Great Hospital Centre. Studying Smoke Conditions. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/evening-bags-in-gay-designs-seed-pearls-and-a-variety-of-stones.html | EVENING BAGS IN GAY DESIGNS; Seed Pearls and a Variety Of Stones Used as Decorations | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/daviselkins-ties-marines-wagner-mckinney-shapley-and-levey-star-in.html | DAVIS-ELKINS TIES MARINES; Wagner, McKinney, Shapley and Levey Star in 12-12 Deadlock. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/curb-trading-sets-a-saturday-record-1074900-shares-change-hands.html | CURB TRADING SETS A SATURDAY RECORD; 1,074,900 Shares Change Hands --Price Movements Irregular --Many Specialties Advance. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/robinson-says-smith-favors-strict-quotas-he-charges-republicans.html | ROBINSON SAYS SMITH FAVORS STRICT QUOTAS; He Charges Republicans With Misrepresenting Governor's Views on Immigration. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/a-national-referendum.html | A NATIONAL REFERENDUM. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mrs-martha-rodenberg-wife-of-manufacturer-was-a-member-of-council.html | MRS. MARTHA RODENBERG.; Wife of Manufacturer Was a Member of Council of Jewish Women. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/manual-team-held-to-scoreless-tie-crowd-of-10000-at-ebbets-field.html | MANUAL TEAM HELD TO SCORELESS TIE; Crowd of 10,000 at Ebbets Field Sees James Madison Eleven Hold Rival Even. CLINTON BEATEN, 13 TO 12 Bows to Paterson Central High-- Stuyvesant Downs Washington, 12 to 0--Other School Results. Paterson Central Wins. | True | Times Wide World Photo. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/syracuse-freshmen-win-hold-penn-state-cub-eleven-scoreless-and.html | SYRACUSE FRESHMEN WIN.; Hold Penn State Cub Eleven Scoreless and Triumph, 35-0. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/takes-over-mississippi-club.html | Takes Over Mississippi Club. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/maryland-conquers-western-maryland-takes-first-game-between-the-two.html | MARYLAND CONQUERS WESTERN MARYLAND; Takes First Game Between the Two in Thirteen Years-- Score Is 13 to 6. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/telephone-service-in-big-buildings-more-than-38000-private-branch.html | TELEPHONE SERVICE IN BIG BUILDINGS; More Than 38,000 Private Branch Exchanges in New York's Five Boroughs. HEAVY EQUIPMENT NEEDS Broadway Equitable Building Has More Phones Than the Number in All of Greece. Some Big Equipment. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/to-raze-st-lazare-prison-paris-site-transferred-to-ministry-of.html | TO RAZE ST. LAZARE PRISON.; Paris Site Transferred to Ministry of Education for Boys' School. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/realty-salesmen-buy-lots.html | Realty Salesmen Buy Lots. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/many-new-engines-for-germany.html | Many New Engines for Germany. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/farm-price-fixing-is-called-a-fallacy-cornell-professor-points-to.html | FARM PRICE FIXING IS CALLED A FALLACY; Cornell Professor Points to the "Fatal Weakness" of the McNary-Haugen Plan and Asserts That Its Provisions Would Inevitably Lead to Overproduction The Inequality of Agriculture. Control of Output. Mr. Peek's Remedy. The Railroad Analogy. Cooperation and Prices. Walnut and Orange Results. | True | By James E. Boyle. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/barnard-predicts-hard-fight-in-1929-american-league-race.html | Barnard Predicts Hard Fight In 1929 American League Race | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/air-mail-information-services-to-and-from-new-york-forecast-of.html | AIR MAIL INFORMATION; Services To and From New York Forecast of Flying Weather | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/in-the-current-week.html | IN THE CURRENT WEEK | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/w-j-bows-19-to-0-to-carnegie-tech-harpster-victors-captain-excels.html | W.& J. BOWS, 19 TO 0, TO CARNEGIE TECH; Harpster, Victors' Captain, Excels, Figuring in Each Touchdown of the Game.55-YARD RUN BREAKS TIE Triumph Marks the First Scored by Carnegie Over Rivals inEight Years. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/europe-to-proceed-in-reparation-deal-regardless-of-us-does-not.html | EUROPE TO PROCEED IN REPARATION DEAL REGARDLESS OF US; Does Not Expect Washington's Aid, but Will Seek Unofficial American Advice. RHINE FREEDOM IN SIGHT Evacuation by June Forecast if Germany Accepts Terms for Fixing Indemnity. FISCAL TUTELAGE TO END Ratification of Mellon-Berenger Accord by French Parliament Is Looked For by Spring. Will Not Ask Washington's Aid. Mellon-Berenger Debt Agreement. EUROPE TO PROCEED IN REPARATION DEAL HOPE FOR PARLEY IN BERLIN. Germans Would Also Like Americans to Head Experts' Committee. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/paris-letter-paris-letter.html | Paris Letter; Paris Letter | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/five-great-american-college-presidents.html | Five Great American College Presidents | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/boston-is-to-have-a-stuart-exhibition-museum-of-fine-arts-to-show.html | BOSTON IS TO HAVE A STUART EXHIBITION; Museum of Fine Arts to Show Examples of Famous American Artists' Work. WILL ALSO OPEN NEW WING Addition Will Contain Thirty Rooms Showing Decorative Art of Various Periods. Rare Pastel to Be Shown. Daughter Finished Some Work. Washingtons Brought $1,500. | True | By F. Lauriston Bullard. Editorial Correspondence of the New Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/borah-tunes-pleas-to-southern-ears-stumping-for-hoover-he-has.html | BORAH TUNES PLEAS TO SOUTHERN EARS; Stumping for Hoover, He Has Assailed Smith as a Wet and on Immigration. IGNORING RELIGIOUS ISSUE Senator Is on Way Via Memphis to Invade Texas, Speaking at Dallas Tomorrow. Directing His Words to South. | True | From a Staff Correspondent of The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mt-vernon-beats-gorton-high-320-winning-eleven-leads-in-westchester.html | MT. VERNON BEATS GORTON HIGH, 32-0; Winning Eleven Leads in Westchester League--Desmarest Scores 4 Touchdowns. YONKERS WINS BY 6 TO 0 Conquers White Plains in League Game--Mamaroneck Team Triumphs--Results of Other Games. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lafayette-is-held-to-a-scoreless-tie-15000-see-bucknell-and-maroon.html | LAFAYETTE IS HELD TO A SCORELESS TIE; 15,000 See Bucknell and Maroon Battle Without Registering a Score. LAFAYETTE'S KICKS FAIL Two Attempts Prove Unsuccessful -- Bucknell Once on the Four-Yard Line. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-haven-paper-to-build.html | New Haven Paper to Build. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/homes-in-auction-sale-kennelly-to-sell-long-island-houses-tomorrow.html | HOMES IN AUCTION SALE.; Kennelly to Sell Long Island Houses Tomorrow. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/wagner-in-00-tie-finishes-scoreless-in-game-with-new-york-aggies.html | WAGNER IN 0-0 TIE.; Finishes Scoreless in Game With New York Aggies Eleven. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/in-defense-of-our-machine-age-emil-ludwig-weighs-the-burdens.html | IN DEFENSE OF OUR MACHINE AGE; Emil Ludwig Weighs the Burdens Imposed Upon the Mind of Man by the Speedy Tempo of Our Times and Finds They Are More Than Offset by the Wing Power We Have Gained DEFENDING OUR MACHINE AGE | True | By Emil Ludwig | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/swedish-roads-and-buses-railways-hunt.html | SWEDISH ROADS AND BUSES; Railways Hunt. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/celebration-of-navy-day-is-set-for-next-saturday.html | CELEBRATION OF NAVY DAY IS SET FOR NEXT SATURDAY | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/state-nurses-open-sessions-tuesday-joint-conference-in-brooklyn-of.html | STATE NURSES OPEN SESSIONS TUESDAY; Joint Conference in Brooklyn of Three Organizations to End on Thursday. 1,000 DELEGATES TO ATTEND Women Prominent in Medical World Will Speak and Officers Will Be Elected. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-manchuria-sold-to-dollar-interests-liner-will-be-refitted-for.html | THE MANCHURIA SOLD TO DOLLAR INTERESTS; Liner Will Be Refitted for Use in Tropical Service--Transfer of Flags Set for Tomorrow. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/umbrella-of-blessings-conferred-on-gen-butler-commander-of-united.html | "UMBRELLA OF BLESSINGS" CONFERRED ON GEN. BUTLER; Commander of United States Marines Is First Foreigner to Receive This Chinese Honor | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/dr-frederick-a-sutton.html | Dr. Frederick A. Sutton. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/f-havemeyer-and-earl-et-smith.html | F. Havemeyer and Earl E.T. Smith. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/miss-virginia-butler-dies-old-stockbridge-summer-resident-was-noted.html | MISS VIRGINIA BUTLER DIES.; Old Stockbridge Summer Resident Was Noted for Her Charity. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/expect-more-germanpolish-talks.html | Expect More German-Polish Talks. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/goya-and-modern-art-spanish-masters-etchings-at-metropolitan.html | GOYA AND MODERN ART; Spanish Master's Etchings at Metropolitan --Pictures From Chester Dale Collection | True | By Edward Alden Jewell. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/a-tour-of-europe-by-air-port-on-russopersian-line.html | A TOUR OF EUROPE BY AIR.; Port on Russo-Persian Line. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/alligator-captures-rose-tree-hunt-cup-mrs-stevensons-entry-beats.html | ALLIGATOR CAPTURES ROSE TREE HUNT CUP; Mrs. Stevenson's Entry Beats Thornback in Closing Race Program at Philadelphia. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/german-uses-s4-tragedy-as-basis-of-pacifist-drama.html | German Uses S-4 Tragedy As Basis of Pacifist Drama | True | Wireless to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/electric-industry-displays-its-wares-annual-exposition-opens-to-the.html | ELECTRIC INDUSTRY DISPLAYS ITS WARES; Annual Exposition Opens to the Public After Three Days Devoted to the Trade.GREAT VARIETY IS SHOWN Displays Range From 10-Ton Trucks to Beauty and Health Aidsand Household Devices. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/paintings-in-napoleonic-loot-coming-to-art-museum-here.html | Paintings in Napoleonic Loot Coming to Art Museum Here | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/nothing-is-sacred-and-other-new-works-of-fiction-a-womans-life.html | "Nothing Is Sacred" and Other New Works of Fiction; A WOMAN'S LIFE CIVIL WAR DAYS MATERNAL DOMINANCE IN THE BRAZILIAN JUNGLE A LIFE OF SACRIFICE A VICTORIAN PORTRAIT Latest Works of Fiction EVERYDAY PROBLEMS INTO MIDDLE AGE Latest Works of Fiction THE YOUNGER SET PORTRAIT OF A MURDERESS HIGHWAYMEN AND GYPSIES Latest Works of Fiction UNCONTROLLED JEALOUSY Latest Works of Fiction | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/princeton-cubs-in-tie-freshman-eleven-and-mercersburg-are-unable-to.html | PRINCETON CUBS IN TIE.; Freshman Eleven and Mercersburg Are Unable to Score. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/screech-owl-in-a-furnace-leads-to-lively-ghost-hunt.html | Screech Owl in a Furnace Leads to Lively 'Ghost' Hunt | True | Special Correspondence of THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/marquette-wins-260-shows-powerful-attack-to-defeat-oklahoma-aggies.html | MARQUETTE WINS, 26-0.; Shows Powerful Attack to Defeat Oklahoma Aggies. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mrs-whitney-aids-fund-gives-1000-for-navy-and-marine-monument-in.html | MRS. WHITNEY AIDS FUND.; Gives $1,000 for Navy and Marine Monument in Washington. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/italy-lacks-men-teachers-minister-of-education-proposes.html | ITALY LACKS MEN TEACHERS; Minister of Education proposes Scholarships as the Remedy. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/planting-great-forests-for-posterity-people-of-new-york-are-now.html | PLANTING GREAT FORESTS FOR POSTERITY; People of New York Are Now Engaged In Replacing the Trees Their Forefathers Destroyed | True | By Virginia Popephotographs On This and the Preceeding Page Are By Courtesy of the New York State Conservation Department | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/one-thing-and-another-about-matters-theatrical-the-first-fifty.html | ONE THING AND ANOTHER ABOUT MATTERS THEATRICAL; THE FIRST FIFTY YEARS Still Reciting "Casey," Mr. Hopper Looks Back Upon a Half Century in the Theatre | True | By C. G. Poore. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/louisiana-state-wins-triumphs-over-mississippi-aggies-by-score-of.html | LOUISIANA STATE WINS.; Triumphs Over Mississippi Aggies by Score of 31 to 0. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/to-act-on-nyu-medley-board-of-control-expected-to-consider.html | TO ACT ON N.Y.U. MEDLEY.; Board of Control Expected to Consider Suspension This Week. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/hoover-aide-demands-raskob-curb-bilbo-memphis-man-says-mississippi.html | HOOVER AIDE DEMANDS RASKOB CURB BILBO; Memphis Man Says Mississippi Governor Slurred Hoover in Speech. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-takeoff-scheme-for-planes-on-ships-german-inventor-devises.html | NEW TAKE-OFF SCHEME FOR PLANES ON SHIPS; German Inventor Devises Method for Craft to Glide Into Water for Start. | True | Wireless to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/white-lady-again-reported-in-berlin-watchman-meets-hohenzollern.html | 'WHITE LADY' AGAIN REPORTED IN BERLIN; Watchman Meets Hohenzollern Phantom in the Imperial Suite, Now a Museum. LEGEND DATES FROM 1806 Apparition Is Said to Have Been Seen Last by Wilheim II on Aug. 31, 1914. A Foreboding of Disaster. Seen for the Third Time. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/fellowships-at-st-johns-three-for-seniors-who-are-exempt-from-fees.html | FELLOWSHIPS AT ST. JOHN'S; Three for Seniors, Who Are Exempt From Fees, Classes, Examinations. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/vmi-eleven-wins-from-virginia-90-safety-in-first-period-and.html | V.M.I. ELEVEN WINS FROM VIRGINIA, 9-0; Safety in First Period and Touchdown in the Final Account for Points. MOODY GOES ACROSS LINE Scores on Forward Pass After Barnes Advances the Ball 41 Yards. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/macdonalds-wife-still-holds-hope-she-clings-to-chance-flier-was.html | MACDONALD'S WIFE STILL HOLDS HOPE; She Clings to Chance Flier Was Rescued by Ship or Landed in Isolated Spot. LINER REPORTS LIGHT SEEN Dropped Into Sea, Says Ship Reaching England--Probably NotMacDonald. Flier's Letter Buoys Her. Newlyn Rumor Is Discredited. Liner's Passengers Saw Light. $95,000 Judgments Against S.E. Einstein. | True | Wireless to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/financial-markets-stocks-decline-under-weekend-realizing.html | FINANCIAL MARKETS; Stocks Decline Under WeekEnd Realizing Sales--SterlingSells Fractionally Lower. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/latest-books-latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books Latest Books | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/industrial-realty-brokers-in-that-branch-will-hold-convention-here.html | INDUSTRIAL REALTY.; Brokers in That Branch Will Hold Convention Here. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/stars-visit-theatre-exhibit.html | Stars Visit Theatre Exhibit. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/fifth-avenue-loan-1000000-financing-for-apartment-at-twelfth-street.html | FIFTH AVENUE LOAN.; $1,000,000 Financing for Apartment at Twelfth Street. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/taxis-scarce-in-evening-a-plague-after-midnight.html | TAXIS, SCARCE IN EVENING, A PLAGUE AFTER MIDNIGHT | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ccny-jayvee-wins-62-forward-pass-in-last-10-seconds-beats-scton.html | C.C.N.Y. JAYVEE WINS, 6-2.; Forward Pass in Last 10 Seconds Beats Scton Hall Freshmen. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/religion-figures-in-new-jersey-poll-sixteen-listed-in-whos-who-back.html | RELIGION FIGURES IN NEW JERSEY POLL; Sixteen Listed in "Who's Who" Back Hoover Partly Because He Is Protestant. PUBLICATION CALLED ERROR Headquarters Here Asserts Effort Was Made to Exclude Religious Issue in Publicity. Text of Republican Statement. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/stresses-toy-features-profits-derived-from-specialties-f-strauss.html | STRESSES TOY FEATURES.; Profits Derived From Specialties, F. Strauss Points Out. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/old-holdings-sold-along-the-harlem-river-improvements-dispel.html | OLD HOLDINGS SOLD ALONG THE HARLEM; River Improvements Dispel Dormant Market There AfterThirty Years. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/hotchkiss-school-loses-is-defeated-by-kent-eleven-18-to-12-at.html | HOTCHKISS SCHOOL LOSES.; Is Defeated by Kent Eleven, 18 to 12, at Lakeville. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/society-is-active-in-politics.html | SOCIETY IS ACTIVE IN POLITICS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/california-ties-00-as-80000-look-on-seasons-largest-crowd-sees.html | CALIFORNIA TIES, 0-0, AS 80,000 LOOK ON; Season's Largest Crowd Sees Bears and Trojans Battle to Finish on Even Terms. TROJANS LEAD IN DOWNS Make 15 to 5 for California-- So Californians Get Nearest to Rivals' Goal. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/temple-wins-by-320-from-albright-team-hansen-makes-four-touchdowns.html | TEMPLE WINS BY 32-0 FROM ALBRIGHT TEAM; Hansen Makes Four Touchdowns and Shultz the Other Before Crowd of 12,000. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/savings-increase-in-13835-schools-aggregate-deposits-of-26005138.html | SAVINGS INCREASE IN 13,835 SCHOOLS; Aggregate Deposits of $26,005,138 Made by Pupilsin Year.$947,610 INTEREST PAID Plea for Conservation of Savings Made by American Bankers'Association Official. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/to-label-silk-designs-new-bureau-to-furnish-tags-last-month.html | TO LABEL SILK DESIGNS.; New Bureau to Furnish Tags-- Last Month Registrations Doubled | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-tanker-is-ordered-success-of-first-dieseldriven-oil-carrier.html | NEW TANKER IS ORDERED.; Success of First Diesel-Driven Oil Carrier Reported by Owners. Art Exhibition by Matilda Browne | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/manhattan-island-home-dwellers-find-many-cultural-advantages-marked.html | Manhattan Island Home Dwellers Find Many Cultural Advantages; Marked Changes Witnessed in Residential Conditions During Last Generation--David Tishman Gives Explanation of Manhattan's Popularity. Sees Magic in City Changes. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/diversified-crops-urged-in-corn-belt-bank-says-this-and-livestock.html | DIVERSIFIED CROPS URGED IN CORN BELT; Bank Says This and Live-Stock Raising Would Help to Solve Farm Problem There. TELLS RESULT OF SURVEY Decries Increasing Use of Costly Mechanical Power for Raising a Single Product. Bulk of Corn From Belt. Land Depletion Ignored. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-investment-trust-at-baltimore.html | New Investment Trust at Baltimore. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/questions-and-answers-cause-of-a-set-eating-up-the-b-batteries-too.html | QUESTIONS AND ANSWERS; Cause of a Set "Eating Up" the "B" Batteries Too Quickly--Why a Concert Vanishes and Then Comes Back--Facts About a Dynamic Speaker | True | By Orrin E. Dunlap Jr. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/huge-deal-to-unite-german-utilities-holding-company-is-reported.html | HUGE DEAL TO UNITE GERMAN UTILITIES; Holding Company Is Reported Formed by European and American Bankers. HEINEMAN NAMED AS HEAD Visit of Lowenstein's Rival Here in Summer Recalled--Details Expected Tomorrow. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/palmer-art-sale-brings-in-198406-antiques-auctioned-for-121177-on.html | PALMER ART SALE BRINGS IN $198,406; Antiques Auctioned for $121,177 on Final Day--$9,000 Paid for Desk of 1760.CHIPPENDALE LOWBOY SOLDMrs. H.T. Brooker Buys New England Chest-on-Chest of About 1770 for $8,600. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/finance-leaders-to-gather-here-sixth-annual-conference-to-be-held.html | FINANCE LEADERS TO GATHER HERE; Sixth Annual Conference to Be Held Next Month --Association Has Stabilized Time-Payment and Insurance Methods | True | By William W. Luftig. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/allen-asks-veterans-to-vote-for-smith-general-says-hoover-ignored.html | ALLEN ASKS VETERANS TO VOTE FOR SMITH; General Says Hoover Ignored Former Soldiers and Attacks Religious Prejudice. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/midwest-station-seeks-applause-affidavits.html | MIDWEST STATION SEEKS APPLAUSE AFFIDAVITS | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/realty-license-law-new-jersey-commission-calls-attention-to.html | REALTY LICENSE LAW.; New Jersey Commission Calls Attention to Observance. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/hill-beats-tome-240-scores-three-touchdowns-in-second-halfpassing.html | HILL BEATS TOME, 24-0.; Scores Three Touchdowns in Second Half--Passing Features Game. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/williamsburgh-bank-many-rentals-being-made-in-new-building-on.html | WILLIAMSBURGH BANK.; Many Rentals Being Made in New Building on Flatbush Avenue. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/palisades-acreage-deal-developers-buy-bergen-county-tract-held-at.html | PALISADES ACREAGE DEAL.; Developers Buy Bergen County Tract Held at $325,000. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/barnard-karfiol-wins-art-prize-of-2000-another-new-york-painter.html | BARNARD KARFIOL WINS ART PRIZE OF $2,000; Another New York Painter, Eugene Speicher, Takes Second at Washington. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/cologne-to-maintain-pressa.html | Cologne to Maintain "Pressa." | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/acquire-cotton-goods-firm.html | Acquire Cotton Goods Firm. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-tax-decision-on-sale-of-house-supreme-court-rules-on-deductions.html | NEW TAX DECISION ON SALE OF HOUSE; Supreme Court Rules on Deductions That Can Be Madeon Residence.INVOLVES KNOX HOUSEDecision Was Made Recently onSale of Late State Secretary'sHome. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/armours-plunges-shown-in-probate-settling-of-estate-discloses-how.html | ARMOUR'S PLUNGES SHOWN IN PROBATE; Settling of Estate Discloses How $200,000,000 Fortune Dwindled to $2,000,000. $38,500,000 MARKED OFF $12,500,000 Listed in Stocks of Doubtful Value and $26,000,000 in Pledged Securities and Land. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/greenleaf-is-beaten-by-lauri-in-match-champion-in-front-on-point.html | GREENLEAF IS BEATEN BY LAURI IN MATCH; Champion in Front on Point Total but Loses on Basis of Handicap --Final Score, 1,277-1,250. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/princeton-regrets-student-outbreak-turmoil-of-1500-regarded-as.html | PRINCETON REGRETS STUDENT OUTBREAK; Turmoil of 1,500 Regarded as Having Hurt Cause Against Registration Ban. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/wilbur-urges-navy-equal-to-any-other-secretary-would-have-our-sea.html | WILBUR URGES NAVY EQUAL TO ANY OTHER; Secretary Would Have Our Sea Strength on Parity With Ships of Powerful Nations. POINTS TO PERIL OF ATTACKS America's Stupendous Commerce Demands Protection, He Says in 'Navy Day' Statement. Exposed to Attack by Sea. Basis of Limitation in 1922. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/melody-of-love.html | 'MELODY OF LOVE' | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/campaign-has-left-rural-texans-cold-cotton-crop-is-out-however-and.html | CAMPAIGN HAS LEFT RURAL TEXANS COLD; Cotton Crop Is Out, However, and Things May Liven a Little as Election Approaches. SMITH SENTIMENT STRONG Republicans Find Democratic Bolters Unwilling to Accept the Whole Ticket. Religious Issue Strong. Moody Settles Down. Republicans Aid Bolters. | True | BY Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/35000000-peruvian-bonds-to-be-sold-here-and-in-london.html | $35,000,000 Peruvian Bonds To Be Sold Here and in London | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/florida-triumphs-730-owen-scores-four-touchdowns-as-team-defeats.html | FLORIDA TRIUMPHS, 73-0.; Owen Scores Four Touchdowns as Team Defeats Mercer Eleven. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/farmer-killed-in-auto-at-crossing.html | Farmer Killed in Auto at Crossing. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/trinity-and-upsala-tie-elevens-battle-to-a-scoreless-deadlock-at.html | TRINITY AND UPSALA TIE.; Elevens Battle to a Scoreless Deadlock at Hartford. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/lloyds-touchdown-wins-for-navy-60-dashes-four-yards-around-end-in.html | LLOYD'S TOUCHDOWN WINS FOR NAVY, 6-0; Dashes Four Yards Around End in Second Quarter to Defeat Duke Eleven. FUMBLES MAR THE GAME North Carolina Team Loses Several Chances to Score--First Victory of Year for Navy. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/westwood-playground-award.html | WESTWOOD PLAYGROUND AWARD | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/instalment-sales-of-apparel-grow-no-gain-in-better-stores-here-but.html | INSTALMENT SALES OF APPAREL GROW; No Gain in Better Stores Here, but Trend Outside City Is Reported. VARIOUS SYSTEMS USED J.H. Edgerton Explains the Methods Found Successful--Budget Plans Popular. Plans That Are Operated. Liberal Terms Work Well. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/as-drescher-civic-leader-dies-brooklyn-lawyer-and-former-alderman.html | A.S. DRESCHER, CIVIC LEADER, DIES; Brooklyn Lawyer and Former Alderman Started Life as a Newsboy. A PUBLIC-SPIRITED CITIZEN Had Large Part in Obtaining Many Improvements for Brownsville -- Aided Charities. Won Fight for Bathhouse. Finds Time to Study Law. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/chaney-as-a-sleuth.html | CHANEY AS A SLEUTH | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/clarkson-tech-triumphs-scores-first-victory-of-year-by-defeating.html | CLARKSON TECH TRIUMPHS.; Scores First Victory of Year by Defeating Buffalo, 19-6. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/rhode-island-triumphs-scores-7-to-0-victory-against-newport-naval.html | RHODE ISLAND TRIUMPHS.; Scores 7 to 0 Victory Against Newport Naval Training Team. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/armyharvard-series-record-since-first-game-in-1895.html | Army-Harvard Series Record Since First Game in 1895 | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/jackson-in-1828-won-a-notable-campaign-facing-john-quincy-adams-the.html | JACKSON IN 1828 WON A NOTABLE CAMPAIGN; Facing John Quincy Adams, the Forces of Democracy Took Control of the Government From the Aristocratic Elements That Had Long Held It The Americans of 1828. An Era of Bad Feeling. Jackson's Marriage Criticised. Religion in Politics. The Vote in New York. | True | By R.l. Duffus. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/berlin-markets-improve-general-advance-follows-gains-in-shipping.html | BERLIN MARKETS IMPROVE.; General Advance Follows Gains in Shipping and Bank Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/a-hapsburg-to-return-to-throne-of-hungary-may-be-a-king.html | A HAPSBURG TO RETURN TO THRONE OF HUNGARY; MAY BE A KING | True | By Emil Lengyel,photograph By Keystone. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/going-into-the-west.html | GOING INTO THE WEST. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/oregon-triumphs-over-washington-crowd-of-30000-seas-mcewans-eleven.html | OREGON TRIUMPHS OVER WASHINGTON; Crowd of 30,000 Seas McEwan's Eleven OverwhelmRival by 27 to 0 Count. HUSKIES IN LATE RALLY Attempt at Forward Pass in theFourth Quarter Blocked--Half-Time Score, 13-0. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/reproductions-of-medieval-stained-glass-to-adorn-windows-of.html | Reproductions of Medieval Stained Glass To Adorn Windows of Washington Cathedral | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/yale-freshmen-triumph-win-third-game-in-row-by-beating-exeter.html | YALE FRESHMEN TRIUMPH.; Win Third Game in Row by Beating Exeter Academy, 9-0. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/detroit-reports-less-production-a-new-victory-six-coupe.html | DETROIT REPORTS LESS PRODUCTION; A NEW VICTORY SIX COUPE | True | By Walter Boynton. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/british-quota-starts-london-producers-are-in-happy-position-with.html | BRITISH QUOTA STARTS; London Producers Are in Happy Position With Just Enough Films British Producer's Position. Duty or Quota? And in Lancashire. | True | By John MacCormac. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/gala-dances-to-aid-welfare-work-american-legions-victory-ball.html | GALA DANCES TO AID WELFARE WORK; American Legion's Victory Ball Committees Plan Impressive Ceremonies--Two Other Large Events in Prospect LINCOLN-ROGERS WEDDING. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/payne-to-meet-oliver-saturday.html | Payne to Meet Oliver Saturday. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/out-of-town-notes-in-new-jersey-in-pennsylvania-in-minneapolis-in.html | OUT OF TOWN NOTES; In New Jersey. In Pennsylvania. In Minneapolis. In Louisiana. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/many-enlisted-to-aid-causes-card-party-for-schools-in-kentucky-on.html | MANY ENLISTED TO AID CAUSES; Card Party for Schools in Kentucky on Friday --Other Affairs | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/elevated-speedway-on-east-side-in-view-how-the-west-side-express.html | ELEVATED SPEEDWAY ON EAST SIDE IN VIEW; HOW THE WEST SIDE EXPRESS HIGHWAY WILL LOOK. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/iowa-wins-61-to-6.html | Iowa Wins, 61 to 6. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/margaret-bahnsen-to-wed-thursday-her-marriage-to-hon-richard-downay.html | MARGARET BAHNSEN TO WED THURSDAY; Her Marriage to Hon. Richard Downay at Her Brother's Home in Passaic, N.J. MISS PURCHASE'S PLANS Jamaica Girl to Wed Arthur L. Lee Jr. at the Park Lane Nov. 14 --Other Future Nuptials. Purchase--Lee. Waldorf--Hilimann. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/carl-sandburg-sings-out-good-morning-america-his-new-volume-of.html | Carl Sandburg Sings Out, "Good Morning, America"; His New Volume of Poems Shows Him Still the Undisciplined Craftsman | True | By Percy Hutchison | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/current-magazines.html | Current Magazines | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/knut-hamsun-the-hardy-of-the-north.html | Knut Hamsun, the Hardy of the North | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/four-boy-scouts-receive-special-scholarship-awards-prize-for-yankee.html | FOUR BOY SCOUTS RECEIVE SPECIAL SCHOLARSHIP AWARDS; Prize for "Yankee Ingenuity" Goes to BridgeBuilding Lad--Other Scout News | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/remingtons-to-be-sold-other-modern-paintings-also-to-be-offered.html | REMINGTONS TO BE SOLD.; Other Modern Paintings Also to Be Offered Thursday Evening. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/a-comedy-at-work-for-charity.html | A COMEDY AT WORK FOR CHARITY | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/registration-totals-a-record-upstate-albany-lists-73317-voters.html | REGISTRATION TOTALS A RECORD UP-STATE; Albany Lists 73,317 Voters, Against 61,431 in 1924--Big Gains in Troy and Syracuse. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/norwich-eleven-victor-repulses-massachusetts-aggies-by-18-to-6.html | NORWICH ELEVEN VICTOR; Repulses Massachusetts Aggies by 18 to 6 Score. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/walsh-scores-dr-work-he-promises-senate-inquiry-on-salt-creek-oil.html | WALSH SCORES DR. WORK.; He Promises Senate Inquiry on Salt Creek Oil Contract. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/boston-university-wins-emerges-victor-by-70-in-game-with-bates.html | BOSTON UNIVERSITY WINS.; Emerges Victor by 7-0 in Game With Bates Eleven. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bulldog-show-on-dec-1-exhibition-will-be-held-in-horticultural-hall.html | BULLDOG SHOW ON DEC. 1.; Exhibition Will Be Held in Horticultural Hall, Boston. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/smith-visit-gives-chicago-big-thrill-governor-gets-cordial-greeting.html | SMITH VISIT GIVES CHICAGO BIG THRILL; Governor Gets Cordial Greeting and Heartens Democrats in Cook County Fight. OPPONENTS NONE TOO HAPPY Republicans Assert Confidence, but Factional Fights in County Worry Leaders. Cook County Factions Fight. Other Republican Handicaps. SMITH VISIT GIVES CHICAGO BIG THRILL His Withdrawal Sought in Vain. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times.by S.j. Duncan-Clark. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mrs-godfree-wins-net-title-beats-miss-bennett-in-england.html | Mrs. Godfree Wins Net Title; Beats Miss Bennett in England | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/automarket-lets-shoppers-stay-in-cars-cash-and-haul-grocery-in.html | 'AUTOMARKET' LETS SHOPPERS STAY IN CARS; 'Cash and Haul' Grocery in Louisville Has Novel Devices to Aid Customers. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/interest-in-business-increasing-in-poland-founding-of-commercial.html | INTEREST IN BUSINESS INCREASING IN POLAND; Founding of Commercial School Seen as Indication of Break With Tradition. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/chain-stores-lead-unlisted-market-bank-and-trust-company-stocks-and.html | CHAIN STORES LEAD UNLISTED MARKET; Bank and Trust Company Stocks and Industrials Also Gain Over the Counter. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/army-triumphs-150-for-first-victory-over-harvard-team-west-points.html | ARMY TRIUMPHS, 15-0, FOR FIRST VICTORY OVER HARVARD TEAM; West Point's Initial Invasion of Cambridge Brings Its Only Success in 14 Games. CRIMSON MISTAKES COSTLY First Touchdown Due to Signal Mix-Up and Fumble Leading to Safety Adds 2 Points. REVIEW CADETS IN BOSTON Secretary Davis and Other Notables See Parade on Common-- 55,000 at Game. Crimson Misplays Costly. First Visit to Harvard. Guests at Harvard Union. Army Scores Early. ARMY SCORES, 15-0, IN HARVARD DEBUT Two More Points for Army. French Intercepts Pass. | True | By William D. Richardson. Special To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/voigtperkins-tie-with-helddawson-exhibition-match-in-north-hills.html | VOIGT-PERKINS TIE WITH HELD-DAWSON; Exhibition Match in North Hills Fete for Voigt Ends All Even. TRAVERS SCORES A 76 Teamed With Day, He Defeats McHale and Tiffany, 2 and 1 --Miss Orcutt Victor. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/baltimore-boy-run-over-placards-of-smith-save-him.html | Baltimore Boy Run Over; Placards of Smith Save Him | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/remorseful-youth-admits-fatal-holdup-police-say-philadelphia-boy.html | REMORSEFUL YOUTH ADMITS FATAL HOLD-UP; Police Say Philadelphia Boy Cleared Up Murder of Athlete Nearly Two Years Ago. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/board-votes-to-add-only-705-districts-to-aid-city-election-but-each.html | BOARD VOTES TO ADD ONLY 705 DISTRICTS TO AID CITY ELECTION; But Each With 650 to 800 Voters in Manhattan and Kings Gets Extra Machine. LACK OF TIME BRINGS SHIFT City Districts With More Than 800 Registration Will Be Divided Geographically. NEW APPEAL TO GOV. SMITH Harvey Counsel Fears the National Result May Be Affected--Fraud Cases to Be Pressed by Medalie. 3,550 Election Districts. New Appeal to Smith. To Prosecute Fraud Cases. Smith to Consider Issues on Return. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/listeningin-on-the-radio-play-the-birthday-booked-for-weafs-network.html | LISTENING-IN ON THE RADIO; Play "The Birthday" Booked for WEAF'S Network on Tuesday-- Amelia Earhart in Radio's Torchlight Parade on WOR'S Wave | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-plays-as-the-road-sees-them.html | NEW PLAYS AS THE ROAD SEES THEM | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/port-jervis-easy-victor.html | Port Jervis Easy Victor. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/suburban-residential-development-ever-progressive.html | SUBURBAN RESIDENTIAL DEVELOPMENT EVER PROGRESSIVE | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/fisher-girls-adopt-uptodate-styles-scottish-lassies-at-yarmouth.html | FISHER GIRLS ADOPT UP-TO-DATE STYLES; Scottish Lassies at Yarmouth Discard Plaids for More Modern Attire. 4,000 MAKE ANNUAL TRIP They Work Sixteen Hours a Day During Herring Season and Earn From $75 to $100. Modern Styles Popular. Look for Record Catch. Premier Looks Them Over. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/developers-choice-officials-building-homes-for-occupancy-on-their.html | DEVELOPERS' CHOICE.; Officials Building Homes for Occupancy on Their Own Land. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/tariff-changes-surcharge-on-wheat-levied-by-spaindrop-english-tax.html | TARIFF CHANGES.; Surcharge on Wheat Levied by Spain--Drop English Tax on Scientific Films. Spanish Regulations on Wheat May Reduce Picket Duty. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/colby-victorious-12-to-6-touchdown-in-final-period-defeats.html | COLBY VICTORIOUS, 12 TO 6.; Touchdown in Final Period Defeats Worcester Tech Eleven. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/police-department.html | Police Department. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/urges-wheat-as-crop-for-eastern-farmer-dr-sprague-of-agricultural.html | URGES WHEAT AS CROP FOR EASTERN FARMER; Dr. Sprague, of Agricultural Station Finds Marketing andClimate Favorable. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/mr-houghtons-speech-of-acceptance-as-senate-candidate-democratic.html | .Mr. Houghton's Speech of Acceptance as Senate Candidate; Democratic Party's "Death-Bed Repentance" | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/killed-on-wedding-day-seaman-is-victim-of-bay-state-motorcycle.html | KILLED ON WEDDING DAY.; Seaman Is Victim of Bay State Motorcycle Crash. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/harry-c-quintard-dies-despite-long-illness-he-built-up-a-big.html | HARRY C. QUINTARD DIES.; Despite Long Illness He Built Up a Big Business at Home. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/nyu-harriers-end-unions-5year-streak-win-at-schenectady-21-to-34.html | N.Y.U. HARRIERS END UNION'S 5-YEAR STREAK; Win at Schenectady, 21 to 34, After 22 Straight Victories in Dual Meets by the Losers. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/when-football-meant-a-freeforall-no-english-gentleman-would-play.html | WHEN FOOTBALL MEANT A FREE-FOR-ALL; No English Gentleman Would Play the Early Game, but Plumed Elegants In Italy Made It Polite EARLY DAYS OF FOOTBALL | True | By Paul Kaufman | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/northwestern-beats-kentucky.html | Northwestern Beats Kentucky. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/russians-gold-mines.html | RUSSIAN'S GOLD MINES | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/to-meiergraefe-dostoyevsky-is-the-greatest-of-them-all-the-german.html | To Meier-Graefe Dostoyevsky Is the Greatest of Them All; The German Critic Produces a Rhapsodical Study in Which He Crowns Him King of Novelists | True | By Henry James Formanfrom the Portrait By Perov. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/our-vast-system-of-airways-rapidly-expands-air-sickness-is-rare-on.html | OUR VAST SYSTEM OF AIRWAYS RAPIDLY EXPANDS; AIR SICKNESS IS RARE ON PLANES Lines That Have Carried 35,000 Passengers Report Only 300 Cases--Gyroscope Expected to Serve as a Preventive Unaware of Altitudes. Nausea in Gusty Weather. Transport Lines Report. Germans Have a Cure. | True | By Frederick L Hoffman.photograph By International Newsreel. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bank-group-charters-ship-for-1929.html | Bank Group Charters Ship for 1929. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/joie-ray-el-ouafi-and-other-stars-to-compete-in-garden-marathon.html | Joie Ray, El Ouafi and Other Stars to Compete in Garden Marathon Tonight; EL OUAFI TO RACE IN GARDEN TONIGHT Winner of Olympic Marathon Will Meet Ray and Others Over Classic Distance. TRACK FAVORS AMERICAN Many Turns May Handicap Algerian Distancer--Johnny Hayes to Start Long Contest. Ray Has Many Supporters. Point to Previous Performances. | True | Photo by P. and A. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/cincinnati-registration-increased.html | Cincinnati Registration Increased. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/31-lots-to-be-sold-in-the-west-bronx-building-sites-in-the.html | 31 LOTS TO BE SOLD IN THE WEST BRONX; Building Sites in the Riverdale Section Will Be Offered Tomorrow--Other Sales. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/m0untains-in-the-making.html | M0UNTAINS IN THE MAKING. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/about-miss-compton.html | ABOUT MISS COMPTON | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/annapolis-equipped-with-shortwave-set.html | ANNAPOLIS EQUIPPED WITH SHORT-WAVE SET | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/stumpp-paves-way-as-west-va-wins-back-field-star-is-hero-in-22to0.html | STUMPP PAVES WAY AS WEST VA. WINS; Back Field Star Is Hero in 22to-0 Triumph Over Washington and Lee.BARTRUG GOES OVER TWICETakes Pass for Gain of 40 Yards--Skirts End for 13 Yardsfor Final Tally. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/literary-london.html | Literary London | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/darien-eleven-scores.html | Darien Eleven Scores. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/run-by-gooch-wins-for-lawrenceville-20yard-dash-around-end-in.html | RUN BY GOOCH WINS FOR LAWRENCEVILLE; 20-Yard Dash Around End in Opening Period Beats St. Benedict's Prep, 7-0. DICKINSON LOSES IN UPSET Trails Montclair High to 27 to 0--St. John's Downs Seton Hall Prep--Other Jersey Games. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/germany-studies-zeppelins-flight-experts-say-its-susceptibility-to.html | GERMANY STUDIES ZEPPELIN'S FLIGHT; Experts Say Its Susceptibility to Weather Makes Dirigible No Rival for Liners. MANY PREFER BIG PLANES Air Traffic Exhibition in Berlin Brings Exchange of Views on Commercial Flying. Smaller Craft Easier to Handle. Its Commercial Success in Doubt. Test Gyroscopic Steering Device. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/a-proud-empress-is-dead-in-exile-like-her-contemporaries-eugenie-of.html | A PROUD EMPRESS IS DEAD IN EXILE; Like Her Contemporaries, Eugenie of France And Carlotta of Mexico, the Dowager Czarina Met Reverses of Fortune With Courage The Empress Eugenie. Carlotta of Mexico. | True | By T.j.c. Martyn. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/broadway-stars-in-radio-drama-based-on-smiths-biography.html | BROADWAY STARS IN RADIO DRAMA BASED ON SMITH'S BIOGRAPHY | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/cinnabar-lacquer-has-an-ancient-history.html | CINNABAR LACQUER HAS AN ANCIENT HISTORY | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/navy-accord-papers-ready-britain-announces-publication-of-documents.html | NAVY ACCORD PAPERS READY; Britain Announces Publication of Documents on Tuesday. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/woman-hunter-kills-another-firing-at-deer-upstate.html | Woman Hunter Kills Another Firing at Deer Up-State | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/canada-extends-its-broadcasting.html | CANADA EXTENDS ITS BROADCASTING | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bargain-seekers-get-beecher-antiques-sale-of-noted-preachers.html | BARGAIN SEEKERS GET BEECHER ANTIQUES; Sale of Noted Preacher's Effects Closes With Auction of Old English Art Objects. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/diary-of-a-film.html | DIARY OF A FILM | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/rev-dr-wm-carr-dies-pastor-of-goodsell-memorial-me-church-in.html | REV. DR. W.M. CARR DIES.; Pastor of Goodsell Memorial M.E. Church in Brooklyn. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/union-wins-by-point-conquers-vermont-7-to-6-in-final-minutes-of.html | UNION WINS BY POINT.; Conquers Vermont, 7 to 6, in Final Minutes of Play. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/nyu-evens-series-beats-rutgers-480-strong-scores-4-touchdowns-one.html | N.Y.U. EVENS SERIES; BEATS RUTGERS, 48-0; Strong Scores 4 Touchdowns, One Coming on 89-Yard Run in First Period. FOLLET ALSO REGISTERS Sprints 65 Yards for a Touchdown Before 25,000 at theYankee Stadium. Strong Makes Four Touchdowns. N.Y.U. Uses Substitutes. Stopped on Two-Yard Line. N.Y.U. EVENS SERIES; BEATS RUTGERS, 48-0 | True | Times Wide World Photo. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-microphone-will-present-philharmonic-orchestra-to-interpret.html | THE MICROPHONE WILL PRESENT--; Philharmonic Orchestra to Interpret Spirit of Five Cities--De Luca, Baritone, in Radio Recital WGBS CELEBRATES | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/all-industry-honors-nine-of-its-pioneers-edison-ford-firestone.html | ALL INDUSTRY HONORS NINE OF ITS PIONEERS; Edison, Ford, Firestone, Schwab, Rosenwald, Wright, Curtiss, Eastman and Cyrus Curtis Are Singled out By Conference on Major Industries. HENRY FORD. His Start With Automobiles. ORVILLE WRIGHT. GLENN H. CURTIS. The Flying Boat. CHARLES M. SCHWAB. The Rise to Power. JULIUS ROSENWALD. GEORGE EASTMAN. A Humble Beginning Expansion Through Films. CYRUS H.K. CURTIS. HARVEY S. FIRESTONE. | True | By Waldo Walker. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/says-wgy-complied-with-board-rules-general-electric-station-manager.html | SAYS WGY COMPLIED WITH BOARD RULES; General Electric Station Manager Answers Caldwell onRefusal of Hearing.ASSERTS ORDERS CONFLICT Station Was Assigned to Part Timeon Channel Transferred to West, Letter Asserts. Served Public Over Six Years. Refuse to Attack Other Stations. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/utility-earnings-statements-for-monthly-and-other-periods-issued-by.html | UTILITY EARNINGS.; Statements for Monthly and Other Periods Issued by Public Service Companies. New England Telephone & Telegraph Telephone Companies' Earnings. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/duty-of-a-central-bank-not-to-check-speculation-but-rule-commodity.html | DUTY OF A CENTRAL BANK.; Not to Check Speculation, but Rule Commodity Prices, Says Cassel. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/6000-registry-gain-in-montclair.html | 6,000 Registry Gain in Montclair. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/wanderers-beat-new-bedford-2-to-1-tie-nationals-for-second-place-in.html | WANDERERS BEAT NEW BEDFORD, 2 TO 1; Tie Nationals for Second Place in American League--Philadelphia and Boston Even. Philadelphia Gets Tie. Coats Ties Fall River. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/facts-about-the-marathon-carded-at-garden-tonight.html | Facts About the Marathon Carded at Garden Tonight | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/los-angeles-stirred-by-collins-inquiry-clearing-of-police-captain.html | LOS ANGELES STIRRED BY COLLINS INQUIRY; Clearing of Police Captain in Women's Detention in Ward Causes Indignation. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/choate-eleven-on-top-halts-closing-rally-of-wesleyan-freshmen-and.html | CHOATE ELEVEN ON TOP.; Halts Closing Rally of Wesleyan Freshmen and Wins, 12-6. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/business-to-honor-pioneers-at-dinner-a-feature-of-program-of-major.html | BUSINESS TO HONOR PIONEERS AT DINNER; A Feature of Program of Major Industries Conference to Be Held Here Wednesday. SESSIONS AT COLUMBIA Conditions in All Branches of Trade Will Be Discussed by Leaders. TRADE LEADERS TO SPEAK Estimated $10,000,000,000 Capital Will Be Represented at the Gatherings. M.C. Taylor to Address Session. Groups Aiding Program. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/episcopal-deputies-back-peace-pact-approve-resolution-on.html | EPISCOPAL DEPUTIES BACK PEACE PACT; Approve Resolution on Kellogg-Briand Treaty Adopted by House of Bishops. MEMBERSHIP LOSS SHOWN Alabama Prelate Urges Movement to Obtain Return of Lapsed Communicants. Bar Married Deaconesses. Urge Attendance at Church Schools. Defer Action on Negro Bishops. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/princeton-penn-games-call-now-many-football-enthusiasts-expected-to.html | PRINCETON, PENN GAMES CALL NOW; Many Football Enthusiasts Expected to Seek Tiger Lair and Philadelphia by Automobile Next Friday and Saturday | True | By Leon A. Dickinson. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/says-accountants-can-reduce-frauds-dr-bf-battin-tells-institute.html | SAYS ACCOUNTANTS CAN REDUCE FRAUDS; Dr. B.F. Battin Tells Institute That They Must Help Expose Embezzlements. CITES NATION'S CRIME BILL Theft, Forgery, Insurance and Bankruptcy Fakes Blamed for LossPut at $7,500,000,000 a Year. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/houghton-accepts-senate-nomination-stressing-tariff-pledges-aid-if.html | HOUGHTON ACCEPTS SENATE NOMINATION, STRESSING TARIFF; Pledges Aid, if Elected, to the Farmers of the State and Nation. IGNORES STATE CAMPAIGN Candidate Hailed in Corning by Enthusiastic Glassmakers, Farmers and Townsmen. O'BRIAN PRAISES HIS CAREER Party Leaders From All Over the State in Audience Which Overflows Theatre. Ignores State Campaign. Stresses Tariff for Farm Relief. HOUGHTON ACCEPTS SENATE NOMINATION Emphasizes Candidate's Career. State Leaders on Hand. | True | From a Staff Correspondent of The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/charting-the-course-of-old-age-in-mankind-symposium-of-opinion-by.html | CHARTING THE COURSE OF OLD AGE IN MANKIND; Symposium of Opinion by Leading Members of the Medical Profession Points Out That Physical Condition Not Number of Years, Is the True Test of Age--Timings That Help Man to Keep Fit The Two Kinds of Age. Meeting Age Cheerily. Extracts From a Paper Effects of Rejuvenation. Predetermining Old Age. Extracts From a Paper The Conquest of Age. Disease and Senility. Extracts From a Paper The Lengthened Span. Regius Professor of Medicine, Oxford Director of Psychopathy, Bellevue Hospital. Professor of Clinical Medicine, New York University. The Stress of Life | True | Photographs by Ewing Galloway. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/rumania-divides-aliens-recent-arrivals-must-leave-but-others-may.html | RUMANIA DIVIDES ALIENS.; Recent Arrivals Must Leave, but Others May Stay for a While. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/von-stroheims-latest-man-you-loveto-hate-contributes-uniforms-and.html | VON STROHEIM'S LATEST; "Man You Love--To Hate" Contributes Uniforms and Apple Blossoms Mr. Griffith's New Film. An Artistic Production. | True | By Mordaunt Hall. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/chamberlains-prints-are-shown.html | CHAMBERLAIN'S PRINTS ARE SHOWN | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/detroit-tunnel-under-way-first-section-of-big-international-steel.html | DETROIT TUNNEL UNDER WAY; First Section of Big International Steel Tube Put Together. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/record-power-unit-reaches-hell-gate-patagonier-brings-heaviest.html | RECORD POWER UNIT REACHES HELL GATE; Patagonier Brings Heaviest Cargo of Electrical Machinery Ever Received Here. FOR UNITED POWER PLANT. Generator in New Group Could Alone Supply Boston-- Transportation Offered Many Problems. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/commission-hopes-to-restore-full-miracle-of-radio.html | COMMISSION HOPES TO RESTORE "FULL MIRACLE OF RADIO" | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-oldest-fish-market.html | THE OLDEST FISH MARKET | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/local-notes-news-of-galleries-and-various-activities-briefly-told.html | LOCAL NOTES; News of Galleries and Various Activities Briefly Told | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/coolidges-ask-no-ballots-jarents-and-john-expected-to-vote-in.html | COOLIDGES ASK NO BALLOTS; Jarents and John Expected to Vote in Person at Northampton, Mass. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/what-the-censor-would-not-pass-about-the-aef-mr-johnson-reveals.html | What the Censor Would Not Pass About the A.E.F.; Mr. Johnson Reveals Some of the "Ifs" and "Why Nots" of Pershing's Campaign | True | By St. Williamson | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-news-of-europe-in-weekend-cables-horan-amuses-paris-melodrama.html | THE NEWS OF EUROPE IN WEEK-END CABLES; HORAN AMUSES PARIS Melodrama of Correspondent's Departure From France Provides Sensation. PRESS DERIDES AIRSHIPS Poincare Suggests the French Abandon Long Lunch Hour and Have a Shorter Working Day. Journalist Who Defied Statesmen. Political False Alarms. French Worry Over America. 'L'AFFAIRE HORAN' A PARIS SENSATION Doubt Value of Zeppelins. Lunch Habit Change Proposed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/muhlenberg-eleven-wins-breaks-losing-streak-by-beating-franklin-and.html | MUHLENBERG ELEVEN WINS; Breaks Losing Streak by Beating Franklin and Marshall, 8-0. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/connolly-released-in-bail-of-5000-joyful-when-he-is-freed-by.html | CONNOLLY RELEASED IN BAIL OF $5,000; Joyful When He Is Freed by Riegelmann With Buckner's Consent Pending Appeal. COURT GETS SEELY BRIEFS Report That Engineer May Aid State and Involve Others Heard in Queens. Connolly "Happy to Go." CONNOLLY RELEASED IN BAIL OF $5,000 Tompkins Gets Seely Briefs. Connolly's Remark to Seely. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/new-radio-setup-to-be-scrutinized-manufacturers-plan-study-of.html | NEW RADIO SET-UP TO BE SCRUTINIZED; Manufacturers Plan Study of Broadcasting System Effective Nov. 11—No Law RevisionExpected This Winter Resolution Is Adopted. WENR GETS APPLAUSE. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/women-plan-hoover-tour-speakers-from-eastern-bureau-will-visit-five.html | WOMEN PLAN HOOVER TOUR; Speakers From Eastern Bureau Will Visit Five States This Week. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/the-teaching-of-evolution-agin-an-arkansas-issue-question-goes.html | THE TEACHING OF EVOLUTION AGAIN AN ARKANSAS ISSUE; Question Goes Before the People Themselves in the Approaching State Election Bill Tabled in Senate. What the Act Forbids. Thousands of Signatures. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/japanese-raw-silks-rise-yokohama-advances-40-yen-under-better.html | JAPANESE RAW SILKS RISE.; Yokohama Advances 40 Yen Under Better Buying--Canton Firm. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/joint-vocal-recital-ernest-davis-and-ivan-steschenko-please-a-town.html | JOINT VOCAL RECITAL.; Ernest Davis and Ivan Steschenko Please a Town Hall Audience. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/girl-student-killed-in-syracuse-crash-miss-irene-b-crowley-senior.html | GIRL STUDENT KILLED IN SYRACUSE CRASH; Miss Irene B. Crowley, Senior at University, Strikes Tree-- Two Other Girls Hurt. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/this-years-woman-vote-to-set-a-high-record-all-registration-figures.html | THIS YEAR'S WOMAN VOTE TO SET A HIGH RECORD; All Registration Figures Show the Greatest Interest in National Politics Since the Suffrage Amendment Was Adopted--A Forecast of the Total Vote Registration in the Cities. Chicago's High Registration. The Case of Baltimore. | True | By L.c. Speers. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/miss-alice-luce-wed-married-at-cohasset-to-w-byrd-jr-of-short-hills.html | MISS ALICE LUCE WED; Married at Cohasset to W. Byrd Jr. of Short Hills. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/soviet-ousts-four-in-moscow-heresy-communist-executives-lose-posts.html | SOVIET OUSTS FOUR IN MOSCOW HERESY; Communist Executives Lose Posts for Share in New 'Petit Bourgeois' Opposition. GREATER STRUGGLE AHEAD Still More Important Quarters Held Involved in Attacks on Soviet Agrarian Policy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/army-and-navy-may-adopt-chutes-of-american-silk.html | Army and Navy May Adopt 'Chutes of American Silk | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/ursinus-beats-delaware-jeffers-runs-40-yards-for-touchdown-in-7-to.html | URSINUS BEATS DELAWARE.; Jeffers Runs 40 Yards for Touchdown in 7 to 0 Victory. | True | Special To The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/baptist-board-sued-in-mission-fund-loss-seven-members-accused-in.html | BAPTIST BOARD SUED IN MISSION FUND LOSS; Seven Members Accused in Atlanta of Negligence in AllegedTheft of Treasurer Carnes. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/honor-in-his-own-country.html | Honor in His Own Country. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/colleges-organize-aero-association-ten-clubs-enter-agreement-at-new.html | COLLEGES ORGANIZE AERO ASSOCIATION; Ten Clubs Enter Agreement at New Haven Meeting to Forward Aviation. AIR RACES ARE CALLED OFF Grover Loening, Donor of Prize, Announces Abandonment When Opposition Develops. Declares College Fliers Are Needed. Training Is Standardized. Fliers Recruited from Colleges. | True | Special to The New York Times. | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/electric-shock-kills-man-two-others-injured-while-working-in.html | ELECTRIC SHOCK KILLS MAN; Two Others Injured While Working in Telephone Laboratories. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/this-weeks-turf-features.html | This Week's Turf Features. | True | | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-21 | 1928-10-21 | https://www.nytimes.com/1928/10/21/archives/moffett-sees-aid-for-our-airships-william-a-moffett-usn-chief-of.html | MOFFETT SEES AID FOR OUR AIRSHIPS; WILLIAM A. MOFFETT U.S.N., Chief of the Naval Bureau of Aeronautics. | True | By Rear Admiral | C1B 2540,C1B 2541,C1B 2542,C1B 2543,C1B 2544,C1B 2545,C1B 2546 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/dr-merrill-returns-to-pulpit.html | Dr. Merrill Returns to Pulpit. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/argentine-eleven-beaten-at-soccer-sailors-from-the-presidente.html | ARGENTINE ELEVEN BEATEN AT SOCCER; Sailors From the Presidente Sarmiento Bow to Galicia by Score of 5-1. BUSHWICK WINS IN LEAGUE Harris and Ranger Clubs Also Win Empire State Games--Other Results. Empire League Results. International League Games. Hebrew-American League. Spanish League Game. Brooklyn Workers Results. Met. Workers Results. Hebrew-American Results. Brooklyn League Results. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/materialistic-outlook-cited-as-fault-in-soviet-experiment.html | Materialistic Outlook Cited As Fault in Soviet Experiment | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/english-singers-return-delight-a-big-audience-in-a-program-of-early.html | ENGLISH SINGERS RETURN.; Delight a Big Audience in a Program of Early Music. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/prince-de-ligne-back-from-rest-in-europe-belgian-ambassador-arrives.html | PRINCE DE LIGNE BACK FROM REST IN EUROPE; Belgian Ambassador Arrives With Princess and Their Children on the Belgenland. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/scores-political-meddling-father-woods-at-st-patricks-says-church.html | SCORES POLITICAL MEDDLING.; Father Woods at St. Patrick's Says Church Aim Is to Save Souls. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/september-revenues-in-france-increase-september-tax-collections-16.html | SEPTEMBER REVENUES IN FRANCE INCREASE; September Tax Collections 16% Above 1927, Nine Months' Receipts Up 4 5/8%. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/chicago-not-to-hear-claudia-muzio.html | Chicago Not to Hear Claudia Muzio. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/boleslavsky-to-be-guest-book-and-play-luncheon-society-to-entertain.html | BOLESLAVSKY TO BE GUEST.; Book and Play Luncheon Society to Entertain Him on Nov. 1. Dance to Aid Columbus Hospital. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/reaction-in-business-in-germany-is-checked-some-signs-of-tangible.html | REACTION IN BUSINESS IN GERMANY IS CHECKED; Some Signs of Tangible Industrial Improvement--Increase of Unemployment Negligible. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/predicts-smith-defeat-poland-bases-forecast-on-the-prohibition.html | PREDICTS SMITH DEFEAT.; Poland Bases Forecast on the Prohibition Canvass. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/two-elevens-lead-in-big-ten-race-minnesota-and-ohio-state-with-two.html | TWO ELEVENS LEAD IN BIG TEN RACE; Minnesota and Ohio State, With Two Victories Each, Show Way in Western Conference. HUMBERT HEADS SCORERS Indiana Star Has 12-Point Margin Over Hoode and Pape, Who Are Tied for Second. Iowa to Face Minnesota. Ohio State Always Superior. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/couple-enthralled-by-radio-while-house-burns-about-them.html | Couple Enthralled by Radio, While House Burns About Them | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/finds-aid-to-faith-in-visit-to-holy-land-the-rev-andre-kuntzel.html | FINDS AID TO FAITH IN VISIT TO HOLY LAND; The Rev. Andre Kuntzel "French Fighting Chaplain," Tells of Recent Tour of Palestine. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/ethical-leader-urges-appreciation.html | Ethical Leader Urges Appreciation. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/a-near-east-benefit-turandot-to-be-given-to-aid-endowments-of-six.html | A NEAR EAST BENEFIT.; "Turandot" to Be Given to Aid Endowments of Six Colleges. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/stock-average-very-high-fisher-index-of-most-active-shares-109.html | STOCK AVERAGE VERY HIGH.; "Fisher Index" of Most Active Shares 109% Above Year's Lowest. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/temple-lists-games-1929-baseball-schedule-includes-six-new.html | TEMPLE LISTS GAMES.; 1929 Baseball Schedule Includes Six New Opponents. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/wounded-by-hunters-gun-philadelphia-couple-shot-while-passing-in.html | WOUNDED BY HUNTER'S GUN; Philadelphia Couple Shot While Passing in Automobile. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/cattle-price-trend-is-still-downward-hogs-reach-lowest-mark-since.html | CATTLE PRICE TREND IS STILL DOWNWARD; Hogs Reach Lowest Mark Since April 16-- Lambs Advance. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/three-bolting-senators-face-party-wrath-simmons-heflin-and-blaine.html | Three Bolting Senators Face Party Wrath; Simmons, Heflin and Blaine Are Problems | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/high-royalties-balk-symphony-broadcast-wor-cancels-philharmonic.html | HIGH ROYALTIES BALK SYMPHONY BROADCAST; WOR Cancels Philharmonic Program, Calling Fees on ForeignWorks "Unreasonable." | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/nyac-amateur-bouts-tonight.html | N.Y.A.C. Amateur Bouts Tonight. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/the-screen-the-way-of-the-transgressor-the-sailors-lassie-talking.html | THE SCREEN; "The Way of the Transgressor." The Sailor's Lassie. Talking and Singing. Mr. Chaney. Other Photoplays. | True | By Mordaunt Hall. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/revolt-in-the-ukraine-by-peasants-reported-hundreds-of-casualties.html | REVOLT IN THE UKRAINE BY PEASANTS REPORTED; Hundreds of Casualties Marked Rout of Soviet Troops, Frontier Rumors Say. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/roosevelt-stands-campaigning-well-nominee-seems-freshest-in.html | ROOSEVELT STANDS CAMPAIGNING WELL; Nominee Seems Freshest in Party--Says Republicans' Talk of 'Prosperity' Is Less Effective. PLANS RURAL HEALTH TALK Heartened by Report of Bolters, He Will Go to Rochester Today-- Will Discuss Education. Itinerary for Coming Week. | True | From a Staff Correspondent of The New York Times. | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/capablanca-plays-spielmann-to-draw-cuban-retains-first-place-by.html | CAPABLANCA PLAYS SPIELMANN TO DRAW; Cuban Retains First Place by Margin of a Game in Berlin Chess Tourney. MARSHALL ALSO IN DRAW U. S. Champion and Nimzowitsch Deadlocked in 30 Moves--Reti Beats Tartakower. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/fordham-evening-victor-rallies-in-last-half-to-beat-monroe-evening.html | FORDHAM EVENING VICTOR.; Rallies in Last Half to Beat Monroe Evening Eleven, 24-0. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/terms-speculation-on-religion-futile-dr-buchanan-says-many-try-to.html | TERMS SPECULATION ON RELIGION FUTILE; Dr. Buchanan Says Many Try to Lift Veil of Mystery Which Only God Will Clear Up. "GO FORWARD," HE URGES No Attack on Bible Can Militate Against It, Pastor Asserts at 29th Anniversary Celebration. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/cribbing-causes-riot-in-nanking-civil-tests-candidates-for.html | 'CRIBBING' CAUSES RIOT IN NANKING CIVIL TESTS; Candidates for Magistracy Found With Books in Sleeves, Hats, Shoes and Socks. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/assails-allotment-of-federal-funds-merchants-association-sees.html | ASSAILS ALLOTMENT OF FEDERAL FUNDS; Merchants' Association Sees Discrimination Against City in Favor of Western Towns. $5,690,000 IS TOTAL HERE Statement Says $60,000,000 Should Have Been Spent for Buildings on Basis of Rate Elsewhere. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/dechamplain-to-meet-bautista.html | DeChamplain to Meet Bautista. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/building-congress-awards-men-to-be-rewarded-for-work-on-temple.html | BUILDING CONGRESS AWARDS; Men to Be Rewarded for Work on Temple Emanu-El. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/calvary-sets-fast-day-baptists-to-pray-nov-4-for-political-triumph.html | CALVARY SETS FAST DAY.; Baptists to Pray Nov. 4 for Political "Triumph of Righteousness." | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/breaks-in-strain-of-graft-inquiry-veteran-philadelphia-police.html | BREAKS IN STRAIN OF GRAFT INQUIRY; Veteran Philadelphia Police Commander Is in Coma and Under Observation. COLLAPSED AFTER A RAID Captain Ellison Had Denied Telling Saloon Keeper to 'Give the Boys a Little More Money.' Questioned for Hours. Had "Never Taken a Cent." Another "Little Black Book." | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/rob-crowded-theatre-two-armed-men-get-1000-from-cashiers-booth-at.html | ROB CROWDED THEATRE.; Two Armed Men Get $1,000 From Cashier's Booth at the Palestine. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/vocational-work-held-college-aim-chancellor-brown-of-nyu-also.html | VOCATIONAL WORK HELD COLLEGE AIM; Chancellor Brown of N.Y.U. Also Stresses Need for Liberal Professional Education. REPORTS $1,000,000 IN GIFTS Announces Proportion of Teachers to Students Has Reached Low Point of 1 to 18. Opposes Narrow Training. $500,000 Largest Gift. Killed by Four-Story Plunge. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/german-tax-revenue-rises-collections-for-september-and-half-year.html | GERMAN TAX REVENUE RISES; Collections for September and Half Year Again Exceed Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/league-bowlers-meet-friday.html | League Bowlers Meet Friday. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/boycott-helps-textiles-singapore-action-against-japanese-goods.html | BOYCOTT HELPS TEXTILES.; Singapore Action Against Japanese Goods Turns Orders Here. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/dreams-of-friends-spur-mrs-macdonald-she-urges-search-for-lost.html | DREAMS OF FRIENDS SPUR MRS. MACDONALD; She Urges Search for Lost Flier Be Made on an Inaccessible Island. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/raskob-tells-work-he-sidesteps-facts-letter-to-republican-charges.html | RASKOB TELLS WORK HE SIDESTEPS FACTS; Letter to Republican Charges Hoover Speakers Are 'Indifferent to Veracity.'CAUSTIC ON BORAH SPEECHHe Calls It 'Sordid Spectacle ofPolitical Chicanery'--RepeatsTariff Challenge. Cites Hoover Cable as Proof. Replies to Unemployment Charge. Takes Up Tariff Questions. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/says-wrong-thoughts-cause-disease.html | Says Wrong Thoughts Cause Disease | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/louisianian-left-half-estate-to-honduras-selfexiled-treasurer-lived.html | Louisianian Left Half Estate to Honduras; Self-Exiled Treasurer Lived There 40 Years | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/illinois-heartens-hoover-nominee-sends-message-to-barbecue-on-mrs.html | ILLINOIS HEARTENS HOOVER.; Nominee Sends Message to Barbecue on Mrs. McCormick's Farm. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/new-opera-box-list-shows-many-shifts-names-of-clarence-h-mackay-and.html | NEW OPERA BOX LIST SHOWS MANY SHIFTS; Names of Clarence H. Mackay and Clarence Dillon Missing From Roster of Holders. OPENING IS NEXT MONDAY "Love of Three Kings," With Rosa Ponselle in Leading Role, to Launch 21st Season Under Gatti. List of the Boxholders. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/sees-europe-uniting-against-us-for-trade-thomas-says-that-allies.html | SEES EUROPE UNITING AGAINST US FOR TRADE; Thomas Says That Allies Expect Hoover to Win, and Want to Unload War Debts on Germany. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/fare-suit-victory-predicted-by-city-officials-sure-highest-court.html | FARE SUIT VICTORY PREDICTED BY CITY; Officials Sure Highest Court Will Send I.R.T. Plea Back to State Tribunal Soon. CITE QUERIES BY JUSTICES Believe Decision Will Hold That Federal Relief Was Sought Prematurely. Drop in Stock Cited. If 7-Cent Fare Is Upheld. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/dawes-in-the-garden.html | DAWES IN THE GARDEN. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/divergent-opinion-about-our-market-european-observers-consider-that.html | DIVERGENT OPINION ABOUT OUR MARKET; European Observers Consider That the Situation Still Depends on Money Rates.FALL IN STOCKS DISCUSSEDFeeling in Some Banking CirclesThat We May Get Little More Gold From Europe. European Money in New York. | True | Special Cable to THE NEW YORK TIMES | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/ileana-becomes-an-ensign-princess-passed-rumanian-naval-examination.html | ILEANA BECOMES AN ENSIGN; Princess Passed Rumanian Naval Examination With Distinction. | True | Special Cable to THE NEW YORK TIMES | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/smith-adherent-registers-propped-up-in-ambulance.html | Smith Adherent Registers Propped Up in Ambulance | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/ccny-water-poloists-to-play.html | C.C.N.Y. Water Poloists to Play. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/bishops-demand-true-peace-basis-kellogg-letter-calling-pact-one-of.html | BISHOPS DEMAND TRUE PEACE BASIS; Kellogg Letter Calling Pact One of "Whole Peoples" Is Read to 10,000 Episcopalians. FREEMAN HAILS ADVANCE Extolling Wilson as Martyr to Cause, He Declares America Cannot Refuse Leadership. EARLY RATIFICATION URGED Oldham Also Insists Upon Arms Reduction as Proof of Sincerity of Treaty. Secretary Kellogg's Letter. Oldham Calls for Ratification. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/to-discuss-interest-rates.html | To Discuss Interest Rates. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/mayor-lauds-federation-speaks-to-4500-at-two-jewish-meetings-in.html | MAYOR LAUDS FEDERATION.; Speaks to 4,500 at Two Jewish Meetings in Brooklyn. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/inquiry-is-ordered-in-waldman-deaths-medical-examiner-norris-acts.html | INQUIRY IS ORDERED IN WALDMAN DEATHS; Medical Examiner Norris Acts in Case of Guggenheim Heirs Killed in Hotel Fall. VISITS SCENE OF TRAGEDY Best to Get All the Facts on Records, He Says--Will Call Witnesses Tomorrow. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/new-york-firemen-bow-to-coast-team-36000-see-los-angeles-eleven.html | NEW YORK FIREMEN BOW TO COAST TEAM; 36,000 See Los Angeles Eleven Triumph by 57 to 0 at Polo Grounds. MAYOR WALKER ATTENDS Proceeds of Benefit Event Will Be Devoted to Relief Fund for Widows and Orphans. Reigel Gets Three Touchdowns. New York Tries Passes. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/two-garden-bouts-to-be-closed-today-mcardle-expects-to-complete.html | TWO GARDEN BOUTS TO BE CLOSED TODAY; McArdle Expects to Complete Plans for Roberti-Hansen and De Vos-Hudkins Matches. LABARBA MAY APPEAR HERE Coast Bantamweight and Graham Also Sought by Matchmaker-- Heavyweight Tourney in January. Match for Dec. 21 or 28. Sankovitch Has Punch. Mello-Leonard Bout Carded. | True | By James P. Dawson. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/new-yorkers-win-big-greek-contract-athens-gives-job-of-irrigating.html | NEW YORKERS WIN BIG GREEK CONTRACT; Athens Gives Job of Irrigating the Struma Valley to the Monk-Ulen Interests. DEAL INVOLVES $30,000,000 Includes Also Drainage of Million Acres in Marshes of Philippi Infested With Malaria. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/football-veterans-proved-their-value-experience-counted-heavily-in.html | FOOTBALL VETERANS PROVED THEIR VALUE; Experience Counted Heavily in Army and Dartmouth Victories, Crowley Points Out. LOSING ELEVENS PROFITED Harvard and Columbia Players Gained Much in Games of Major Importance. YALE SHOWED MUCH POWER Fordham and Princeton Both Made Rapid Comeback--Penn Again Held Rivals Scoreless. Head Columbia Football Coach. Better Fortified With Veterans. Harvard Will Bear Watching. Columbia Fought Gallantly. Princeton Made Comeback. | True | By Charles F. Crowley. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/to-enroll-in-moscow-art-theatre.html | To Enroll In Moscow Art Theatre. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/colorado-tigers-lead-in-rocky-mountains-victory-over-denver-their.html | COLORADO TIGERS LEAD IN ROCKY MOUNTAINS; Victory Over Denver Their Third --Utah, Boulder and Utah Aggies Also Unbeaten. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/toiletries-industry-gains-volume-now-ten-times-greater-than-1914.html | TOILETRIES INDUSTRY GAINS; Volume Now Ten Times Greater Than 1914, Survey Shows. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/bridge-falls-on-train-pennsylvania-express-halted-by-wrecked-arch.html | BRIDGE FALLS ON TRAIN.; Pennsylvania Express Halted by Wrecked Arch at Harrisburg. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/scores-unsocial-rich-dr-ribourg-declares-they-keep-masses-from.html | SCORES UNSOCIAL RICH; Dr. Ribourg Declares They Keep Masses From Churches. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/any-tariff-in-a-storm.html | ANY TARIFF IN A STORM. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/bessie-d-martin-to-wed-f-bowne-niece-of-mrs-james-h-dew-to-marry.html | BESSIE D. MARTIN TO WED F. BOWNE; Niece of Mrs. James H. Dew to Marry Descendant of a Founder of Flushing, L.I. ALICE POSTLEY BETROTHED New York Girl to Wed Mills N. Ripley, Member of Cornell Club --Other Engagements. Postley--Ripley. Glass--Potvin. Seligman--Polstein. Bondy--Dillion. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/jack-dempseys-tour-in-big-fight-to-end-public-here-and-elsewhere.html | JACK DEMPSEY'S TOUR IN 'BIG FIGHT' TO END; Public Here and Elsewhere Was Apathetic to Play, Exploiting ExChampion, Staged by Belasco. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/london-thinks-our-market-will-react-to-the-election.html | London Thinks Our Market Will React to the Election | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/joint-recital-by-three.html | JOINT RECITAL BY THREE. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/two-priests-in-new-posts-dr-zentgraf-and-father-albert-greeted-by.html | TWO PRIESTS IN NEW POSTS.; Dr. Zentgraf and Father Albert Greeted by Parishioners. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/three-foreign-lines-agree-on-ship-rates-compacts-with-american.html | THREE FOREIGN LINES AGREE ON SHIP RATES; Compacts With American Lines Also Apportion North Atlantic and Calcutta Traffic. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/the-unknown-warrior-thursday.html | "The Unknown Warrior" Thursday. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/woman-smothered-autopsy-reveals-medical-examiner-also-finds-marie.html | WOMAN SMOTHERED, AUTOPSY REVEALS; Medical Examiner Also Finds Marie Kristensen, 62, Was Attacked and Her Neck Broken. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/killed-in-midwest-race-calvin-goes-through-fence-at.html | KILLED IN MID-WEST RACE.; Calvin Goes Through Fence at Cincinnati--Another Driver Hurt. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/8000-postmasters-to-aid-in-airway-marking-guggenheim-urges-roof.html | 8,000 Postmasters to Aid in Airway Marking; Guggenheim Urges Roof Signs to Guide Pilots | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/couple-trapped-as-sedan-dives-into-hudson-husband-breaks-out-drags.html | Couple Trapped as Sedan Dives Into Hudson; Husband Breaks Out, Drags Wife to Surface | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/middlebury-in-fine-form.html | Middlebury in Fine Form. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/dock-strike-delays-7000-marseilles-dispute-leads-to-scramble-for.html | DOCK STRIKE DELAYS 7,000.; Marseilles Dispute Leads to Scramble for Hotel Rooms. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/reparations-plan-to-name-no-total-but-yearly-sums-experts-intend-to.html | REPARATIONS PLAN TO NAME NO TOTAL, BUT YEARLY SUMS; Experts Intend to Limit German Payments to Fixed Term, With Discount Possibilities. DAWES BONDS DISREGARDED Allies' Receipts From Reich's Loan Could Be Offered to Us to Cut Time They Must Pay. WASHINGTON FAVORS MOVE Would Meet Europe on Debts to Us When Powers Set Own House in Order, Officials Say. Political Factor to Consider. Talk of New Financial Deal. REPARATIONS PLAN TO NAME NO TOTAL Prospects From the German Side. WASHINGTON'S STAND TOLD. Will Talk Debts When Europe Has Solved Reparation Problem. Attitude of Past Unchanged. Logical Steps Toward Settlement. No Ill Feeling by Governments. URGES REPARATION CAUTION. Hugenberg, New Chief of German Nationalists, Outlines Policy. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/augustus-gurlitz-lawyer-dies-at-85-specialized-in-copyright-and.html | AUGUSTUS GURLITZ, LAWYER, DIES AT 85; Specialized in Copyright and Patent Cases for More Than Half a Century. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/democracy-redefined.html | DEMOCRACY REDEFINED. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/smith-independents-hit-expense-inquiry-leagues-committee-says-two.html | SMITH INDEPENDENTS HIT EXPENSE 'INQUIRY'; League's Committee Says Two Congressional Bodies Have Asked No Farm Campaign Data. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/to-standardize-statistics-american-experts-named-for-league.html | TO STANDARDIZE STATISTICS; American Experts Named for League Conference on Economic Data. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/extol-strong-as-loss-to-worlds-finance-high-tributes-from-financial.html | EXTOL STRONG AS LOSS TO WORLD'S FINANCE; High Tributes From Financial London-- His Achievement Considered to Be Lasting. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/finds-church-winning-men-dr-sockman-also-cites-increase-in-womens.html | FINDS CHURCH WINNING MEN; Dr. Sockman Also Cites Increase in Women's Political Interests. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/aid-for-edgewater-creche-the-bootlegger-vote.html | Aid for Edgewater Creche.; The Bootlegger Vote. | True | HALEY FISKE.New York, Oct. 10, 1928.GEORGE B. QUINCY.Pittsburgh, Oct. 17, 1928. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/diamonds-in-burned-mail-plane-bring-rush-postal-official-ends.html | Diamonds in Burned Mail Plane Bring Rush; Postal Official Ends Scramble at Polk, Pa. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/54-hoover-leagues-reported-in-queens-borough-chairman-says-that.html | 54 HOOVER LEAGUES REPORTED IN QUEENS; Borough Chairman Says That Twenty Others Are Being Organized There. WILL DISCUSS EQUAL RIGHTS Gail Laughlin and Dr. Rosa Straus Address Woman's Party Wednesday SHOUSE SEES SMITH GAINS. Kansan Declares Mid-West and Border States Swing to Governor. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/150000-sightseers-see-zeppelin-in-day-all-jersey-shore-roads-packed.html | 150,000 SIGHTSEERS SEE ZEPPELIN IN DAY; All Jersey Shore Roads Packed as Auto Caravan and Buses Swarm on Lakehurst. THOUSANDS ARE TOO LATE Traffic Jams Harass Visitors in 40,000 Cars and 10 Trains-- Los Angeles Flies Today. Highways Choked by Traffic. Visitor Killed by Auto. Congestion Delays Buses. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/voigt-and-dawson-win-match-by-1-up-perkins-and-anderson-beaten-in.html | VOIGT AND DAWSON WIN MATCH BY 1 UP; Perkins and Anderson Beaten in Special 18-Hole Exhibition Over Green Meadow Course. VICTORS GET EARLY LEAD Are in Front by 1 Up at the Turn and Check Closing Rally Made by Losers. Injury to Keep Kersch Inactive. Britton Boxes Cohen Tonight. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/alfonsos-cousin-will-tour-america-he-comes-next-month-as-unofficial.html | ALFONSO'S COUSIN WILL TOUR AMERICA; He Comes Next Month as Unofficial Precursor of Spanish King, Who Plans Trip Here.TO MAKE DETAILED REPORTInfante Don Alfonso Will Bring Message to Coolidge--Wife and Son to Accompany Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/soviet-press-calls-contract-a-victory-russians-assume-general.html | SOVIET PRESS CALLS CONTRACT A VICTORY; Russians Assume General Electric Company Has WaivedClaims Against State.SACRIFICE FOR NEW BUSINESSPaper Contrasts Policy of HooverWith "Republican Prejudice"at State Department. Soviet Claims Victory. Hold Credit Blockade Broken. Pravda Looks to Recognition. Notifies League of Signing Pact. | True | By Walter Duranty. Wireless To the New York Times. | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/carlisle-cup-won-by-victory-class-trophy-is-presented-to.html | CARLISLE CUP WON BY VICTORY CLASS; Trophy Is Presented to Association at Its Dinner at Larchmont Yacht Club. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/georgetown-is-first-to-pass-200mark-in-team-scoring.html | Georgetown Is First to Pass 200-Mark in Team Scoring | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/defends-dry-league-dr-reisne-says-protestants-are-more-than-ever.html | DEFENDS DRY LEAGUE.; Dr. Reisne. Says Protestants Are More Than Ever for Prohibition. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/speculation-active-on-london-markets-slackening-of-gold-exports.html | SPECULATION ACTIVE ON LONDON MARKETS; Slackening of Gold Exports Followed by Large HomeDemand for Money.RUSH OF NEW SECURITIESPrices of Stocks Very High--Lombard Street Talks of PossibleComing Reaction. High Stock Market Prices. Question of the "Saturation Point." | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/stars-act-out-life-of-smith-on-radio-events-march-past-helen-hayes.html | STARS ACT OUT LIFE OF SMITH ON RADIO; Events March Past Helen Hayes and Roger Pryor on Fanciful Sojourn to Oliver Street. BENNETT IN GOVERNOR ROLE Peggy Wood Plays Catherine Dunn and Willliam Boyd Is Tom Foley in Dramatization Over WABC. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/hopeful-of-europes-trade-outlook.html | Hopeful of Europe's Trade Outlook. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/finds-bigotry-varied-dr-poling-says-there-are-political-national.html | FINDS BIGOTRY VARIED.; Dr. Poling Says There Are Political, National and Social Kinds. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/cuba-sugar-output-4038218-tons.html | Cuba Sugar Output 4,038,218 Tons. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/fifty-workers-jailed-in-budapest-clash-police-accused-of-partiality.html | FIFTY WORKERS JAILED IN BUDAPEST CLASH; Police Accused of Partiality to Students Involved in Row at Socialist Newspaper Offices. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/new-stock-issues-offerings-of-corporation-shares-for-subscription.html | NEW STOCK ISSUES.; Offerings of Corporation Shares for Subscription by the Public. City Ice and Fuel Company. Federal Water Service Corporation. State Bankers' Financial Corp. Iowa Public Service Company. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/maria-jeritza-here-for-rehearsals.html | Maria Jeritza Here for Rehearsals. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/new-move-in-reparations.html | NEW MOVE IN REPARATIONS. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/recital-by-olive-cornell.html | RECITAL BY OLIVE CORNELL. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/trade-court-rules-on-stone-disputes-indiana-limestone-men-set-up.html | TRADE COURT RULES ON STONE DISPUTES; Indiana Limestone Men Set Up Tribunal to Settle Their Differences. NOW APPLY NEW GRADING Classifications of Construction and Statuary Limestone Are Being Applied to Specifications. Assembles Brooklyn Site. Buy Bergen County Tract. Bronx Church Cornerstone Laid. | True | | C1B 2447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/says-she-flew-under-east-river-bridges-elinor-smith-17-reports-feat.html | SAYS SHE FLEW UNDER EAST RIVER BRIDGES; Elinor Smith, 17, Reports Feat at Curtiss Field-- Tells of Dodging Ships. Position of Byrd Ship. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/lauds-hoovers-record-mrs-edith-rockefeller-mccormick-says-nation.html | LAUDS HOOVER'S RECORD.; Mrs. Edith Rockefeller McCormick Says Nation Needs Business Man. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/plans-long-beach-hotel.html | Plans Long Beach Hotel. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/sale-of-exchange-by-paris-slackens-bank-of-france-reported-increase.html | SALE OF EXCHANGE BY PARIS SLACKENS; Bank of France Reported Increase in Its ForeignCredits Last Week.NOTE ISSUE REMAINS HIGHIncrease Over Pre-War Ascribed toHigher Prices and Withdrawalof Gold From Circulation. culation. | True | Wireless to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/strong-of-nyu-first-in-scoring-his-29-points-against-rutgers-send.html | STRONG OF N.Y.U. FIRST IN SCORING; His 29 Points Against Rutgers Send His Total to 68 and Make Him Eastern Leader. LANGMAID, WILLIAMS, NEXT Has 56 Tallies, While Marsters Follows With 49--Bienstock, CityCollege, Is Fourth. Hansen of Temple Gains. Score in All Ways. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/780-seized-in-raids-in-jersey-roadhouses-patrons-held-when.html | 780 SEIZED IN RAIDS IN JERSEY ROADHOUSES; Patrons Held When Proprietors Defy Edict to Close at Midnight--Liquor Found. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/50000-croats-cheer-attacks-on-belgrade-speakers-say-serb-rule-of.html | 50,000 CROATS CHEER ATTACKS ON BELGRADE; Speakers Say Serb Rule of Yugoslavia Must End--Want Bulgaria in Big Federation. | True | Special Cable to THE NEW YORK TIMES. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/canadian-auto-production-september-figures-show-decline-but-1928.html | CANADIAN AUTO PRODUCTION; September Figures Show Decline, but 1928 Total Is Higher. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/ph-ds-lead-salary-list-radcliffe-college-completes-study-of.html | PH. D.'S LEAD SALARY LIST.; Radcliffe College Completes Study of Alumnae's Earnings. | True | | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/costelloturnesa-score-by-5-and-4-beat-farrell-and-klein-in-l8hole.html | COSTELLO-TURNESA SCORE BY 5 AND 4; Beat Farrell and Klein in l8Hole Exhibition on BiltmoreShores Club's Links.COURSE RECORD IS BROKEN Costello Registers a 66 to LowerMark of 70 Set by Hagen-- Victors 4 Up at Turn. | True | Special to The New York Times. | C1B 2447 |
| 1928-10-22 | 1928-10-22 | https://www.nytimes.com/1928/10/22/archives/westchester-deals-transactions-in-the-county-as-reported-by-brokers.html | WESTCHESTER DEALS.; Transactions in the County as Reported by Brokers. | True | | C1B 2447 |